# EXHIBIT 7

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:46:02
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 07/10/16 | 12:28:54 | 0:05 | 4:19 | 19728970197 | 12028246369 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 2 | 07/10/16 | 12:53:38 | 0:03 | 17:06 | 16176403999 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 3 | 07/10/16 | 13:20:13 | 0:03 | 1:39 | 18325496605 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 4 | 07/10/16 | 13:20:13 | 0:03 | 1:39 | 18325496605 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 5 | 07/10/16 | 13:25:47 | 0:10 | 3:16 | 19728970197 | 12123015140 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 6 | 07/10/16 | 13:51:34 | 0:04 | 0:41 | 18325496605 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 7 | 07/10/16 | 13:51:34 | 0:04 | 0:41 | 18325496605 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 8 | 07/10/16 | 14:11:36 | 0:03 | 2:12 | 16176403999 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 9 | 07/10/16 | 15:09:44 | 0:34 | 0:23 | 19728970197 | 17089645826 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 10 | 07/10/16 | 15:14:37 | 0:30 | 1:27 | 19728970197 | 19202160621 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11 | 07/10/16 | 15:22:06 | 0:11 | 6:51 | 19728970197 | 16176403999 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12 | 07/10/16 | 15:32:11 | 0:03 | 6:46 | 17089645826 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CMH:MPS:VCORR] |
| 13 | 07/10/16 | 15:34:39 | 0:09 | 4:18 | 19728970197 | 16176403999 | 3569910642256567 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS] |
| 14 | 07/10/16 | 15:34:42 | 0:00 | 4:15 | 19728970197 | -1 | 3569910642256567 APPLE IPHONE6 | 310410782837752 | MO | [MPS] |
| 15 | 07/10/16 | 16:11:07 | 0:06 | 6:34 | 17187163540 | 19728970197 | 3569910642256713 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:46:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 11406 | 11/30/16 | 23:26:16 | 0:24 | 11:12 | 19728970197 | 18477228917 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [CMH:VCORR] |
| 11407 | 11/30/16 | 23:26:42 | 0:11 | 0:23 | 19723982832 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11408 | 11/30/16 | 23:41:58 | 0:18 | 5:20 | 19177044960 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11409 | 11/30/16 | 23:41:58 | 0:18 | 5:20 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 11410 | 11/30/16 | 23:48:03 | 0:22 | 0:00 | 19728970197 | 15614987711 | | | MT | [NIOP] |
| 11411 | 11/30/16 | 23:48:05 | 0:24 | 0:13 | 19728970197 17862668988(F) | 15614987711 | | | MT | [NIOP:CFNA:VM] |
| 11412 | 11/30/16 | 23:48:05 | 0:24 | 0:13 | 19728970197 | 15614987711 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11413 | 11/30/16 | 23:48:50 | 0:20 | 0:00 | 19728970197 | 15614987711 | | | MT | [NIOP] |
| 11414 | 11/30/16 | 23:48:51 | 0:21 | 0:13 | 19728970197 17862668988(F) | 15614987711 | | | MT | [NIOP:CFNA:VM] |
| 11415 | 11/30/16 | 23:48:51 | 0:22 | 0:13 | 19728970197 | 15614987711 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11416 | 11/30/16 | 23:52:17 | 0:22 | 0:00 | 19728970197 | 15614987711 | | | MT | [NIOP] |
| 11417 | 11/30/16 | 23:52:17 | 0:22 | 0:00 | 19728970197 | 15614987711 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [ ] |
| 11418 | 12/01/16 | 00:03:28 | 0:22 | 0:00 | 19728970197 | 15614987711 | | | MT | [NIOP] |
| 11419 | 12/01/16 | 00:03:29 | 0:23 | 0:02 | 19728970197 17862668988(F) | 15614987711 | | | MT | [NIOP:CFNA:VM] |
| 11420 | 12/01/16 | 00:03:29 | 0:24 | 0:02 | 19728970197 | 15614987711 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11421 | 12/01/16 | 00:11:09 | 0:06 | 2:40 | 15614987711 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11422 | 12/01/16 | 00:11:09 | 0:07 | 2:40 | 15614987711 | 19728970197 | | | MO | [NIOR] |
| 11423 | 12/01/16 | 02:50:54 | 0:12 | 7:16 | 15123170220 | 19728970197 | | | MO | [NIOR:VCORR] |
| 11424 | 12/01/16 | 02:50:54 | 0:12 | 7:16 | 15123170220 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOR:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 644

**MOBILITY**

**AT&T**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:42
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 11425 | 12/01/16 | 15:33:16 | 0:04 | 4:42 | -1 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11426 | 12/01/16 | 16:07:02 | 0:22 | 0:00 | 14055681717 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11427 | 12/01/16 | 16:07:03 | 0:23 | 0:04 | 14055681717 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11428 | 12/01/16 | 16:07:03 | 0:24 | 0:04 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 11429 | 12/01/16 | 16:35:20 | 0:08 | 0:00 | 19728970197 | 12142130261 | | | MT | [NIOP] |
| 11430 | 12/01/16 | 16:35:22 | 0:10 | 0:26 | 19728970197 | 12142130261 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11431 | 12/01/16 | 16:35:22 | 0:10 | 0:26 | 19728970197 12145362395(F) | 12142130261 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 11432 | 12/01/16 | 16:36:45 | 0:07 | 7:02 | 14055681717 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11433 | 12/01/16 | 16:36:45 | 0:07 | 7:02 | 14055681717 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11434 | 12/01/16 | 16:57:46 | 0:12 | 1:04 | 19728970197 | 19723702345 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11435 | 12/01/16 | 17:06:39 | 0:21 | 0:00 | 12198668644 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11436 | 12/01/16 | 17:06:40 | 0:22 | 0:06 | 12198668644 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11437 | 12/01/16 | 17:46:08 | 0:21 | 0:01 | 19727881400 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11438 | 12/01/16 | 17:46:10 | 0:23 | 0:52 | 19727881400 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11439 | 12/01/16 | 18:05:37 | 0:14 | 4:26 | 19728970197 | 19723702345 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11440 | 12/01/16 | 18:11:18 | 0:08 | 1:41 | 19728970197 | 19723702345 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11441 | 12/01/16 | 18:13:43 | 0:21 | 0:00 | 19728970197 | 14178482210 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11442 | 12/01/16 | 18:13:44 | 0:22 | 1:14 | 19728970197 13176649900(F) | 14178482210 | | | MT | [NIOP:CFNA:VM] |
| 11443 | 12/01/16 | 18:13:44 | 0:22 | 1:14 | 19728970197 | 14178482210 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11444 | 12/01/16 | 18:33:11 | 0:21 | 0:00 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 11445 | 12/01/16 | 18:33:12 | 0:22 | 0:01 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 11446 | 12/01/16 | 18:33:12 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11447 | 12/01/16 | 18:34:11 | 0:04 | 2:14 | 19728970197 | 13108495634 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11448 | 12/01/16 | 18:34:11 | 0:05 | 2:14 | 19728970197 | 13108495634 | | | MO | [VCORR] |
| 11449 | 12/01/16 | 18:43:38 | 0:05 | 5:31 | 14178482210 | 19728970197 | | | MO | [VCORR] |
| 11450 | 12/01/16 | 18:43:38 | 0:05 | 5:31 | 14178482210 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11451 | 12/01/16 | 18:59:27 | 0:06 | 0:15 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11452 | 12/01/16 | 19:02:43 | 0:07 | 5:01 | 19728970197 | 19724507331 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11453 | 12/01/16 | 19:09:15 | 0:09 | 1:27 | 19728970197 | 13056681500 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11454 | 12/01/16 | 19:23:39 | 0:07 | 1:50 | 13056681500 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11455 | 12/01/16 | 20:34:23 | 0:06 | 0:44 | 19727402097 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11456 | 12/01/16 | 20:34:23 | 0:07 | 0:44 | 19727402097 -1 | 19728970197 | | | MO | [VCORR] |
| 11457 | 12/01/16 | 20:40:09 | 0:09 | 6:26 | 19727402097 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11458 | 12/01/16 | 21:19:36 | 0:10 | 7:00 | 12036254884 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:46:42
                (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11459 | 12/01/16 | 21:30:12 | 0:04 | 8:22 | 1516306281 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11460 | 12/01/16 | 21:44:24 | 0:11 | 7:08 | 19728970197 | 13038831343 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11461 | 12/01/16 | 22:14:53 | 0:10 | 0:00 | 19728970197 | 18625762723 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 11462 | 12/01/16 | 22:14:53 | 0:11 | 0:00 | 19728970197 | 18625762723 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [] |
| 11463 | 12/01/16 | 22:15:06 | 0:09 | 0:00 | 19728970197 | 18625762723 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 11464 | 12/01/16 | 22:15:06 | 0:09 | 0:00 | 19728970197 | 18625762723 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [] |
| 11465 | 12/01/16 | 22:16:05 | 0:18 | 0:19 | 19728970197 | 19726796171 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11466 | 12/01/16 | 22:17:01 | 0:33 | 0:04 | 19728970197 | 19726796171 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11467 | 12/01/16 | 22:17:41 | 0:10 | 6:37 | 19728970197 | 12142803943 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [CMH:VCORR] |
| 11468 | 12/01/16 | 22:24:24 | 0:08 | 0:00 | 19728970197 | 12142803943 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [] |
| 11469 | 12/01/16 | 22:30:32 | 0:04 | 0:00 | 13108495634 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 11470 | 12/01/16 | 22:30:34 | 0:06 | 0:03 | 13108495634 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFB:VM] |
| 11471 | 12/01/16 | 22:30:35 | 0:07 | 0:02 | 13108495634 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11472 | 12/01/16 | 22:48:50 | 0:10 | 4:36 | 14055681717 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11473 | 12/01/16 | 22:48:50 | 0:10 | 4:36 | 14055681717 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11474 | 12/01/16 | 23:23:25 | 0:12 | 1:27 | 13104392790 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11475 | 12/01/16 | 23:32:46 | 0:12 | 17:22 | 19728970197 | 13104392790 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11476 | 12/01/16 | 23:40:15 | 0:21 | 0:00 | 13108495634 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP] |
| 11477 | 12/01/16 | 23:40:17 | 0:23 | 0:06 | 13108495634 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11478 | 12/01/16 | 23:40:17 | 0:23 | 0:06 | 13108495634 18179999302(F) | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [NIOP:CFNA:VM] |
| 11479 | 12/01/16 | 23:56:57 | 0:14 | 1:53 | 19728970197 | 13108495634 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11480 | 12/01/16 | 23:56:57 | 0:14 | 1:53 | 19728970197 | 13108495634 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11481 | 12/02/16 | 00:03:20 | 0:21 | 0:00 | 19728970197 | 18325496605 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP] |
| 11482 | 12/02/16 | 00:03:21 | 0:22 | 0:22 | 19728970197 13176649930(F) | 18325496605 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:CFNA:VM] |
| 11483 | 12/02/16 | 00:03:21 | 0:23 | 0:22 | 19728970197 | 18325496605 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11484 | 12/02/16 | 00:28:37 | 0:04 | 2:24 | 12144777469 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11485 | 12/02/16 | 00:28:37 | 0:05 | 2:24 | 12144777469 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11486 | 12/02/16 | 00:41:21 | 0:04 | 0:00 | 19728970197 | 18477228917 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [] |
| 11487 | 12/02/16 | 00:42:20 | 0:04 | 2:33 | 18477228917 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11488 | 12/02/16 | 01:09:51 | 0:21 | 0:00 | 19173656163 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP] |
| 11489 | 12/02/16 | 01:09:53 | 0:23 | 0:40 | 19173656163 18179999302(F) | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:CFNA:VM] |
| 11490 | 12/02/16 | 01:09:53 | 0:24 | 0:40 | 19173656163 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11491 | 12/02/16 | 13:34:30 | 0:08 | 4:09 | 12144777469 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11492 | 12/02/16 | 13:34:30 | 0:08 | 4:09 | 12144777469 | 19728970197 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11493 | 12/02/16 | 14:23:36 | 0:08 | 0:23 | 19728970197 | 12142376931 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11494 | 12/02/16 | 14:24:13 | 0:01 | 0:00 | 19728970197 | 12147706565 | 356991064225671 APPLE IPHONE6 | 31041078283775 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 648**



# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11495 | 12/02/16 | 14:24:14 | 0:02 | 0:04 | 19728970197 | 12147706565 | | | MT | [NIOP:CFNR:VM] |
| 11496 | 12/02/16 | 14:24:14 | 0:02 | 0:04 | 12145362395(F) 19728970197 | 12147706565 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11497 | 12/02/16 | 15:09:40 | 0:21 | 0:00 | 13109208193 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11498 | 12/02/16 | 15:09:41 | 0:22 | 0:03 | 13109208193 18179993302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11499 | 12/02/16 | 15:35:51 | 0:00 | 0:00 | 19145232747 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11500 | 12/02/16 | 15:35:52 | 0:01 | 0:07 | 19145232747 18179993302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 11501 | 12/02/16 | 15:54:05 | 0:00 | 0:00 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11502 | 12/02/16 | 15:54:06 | 0:01 | 0:03 | 12195773103 18179993302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 11503 | 12/02/16 | 16:04:05 | 0:11 | 19:54 | 19728970197 | 12252580920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11504 | 12/02/16 | 16:04:05 | 0:15 | 19:54 | 19728970197 | 12252580920 | | 310410782837752 | MO | [VCORR] |
| 11505 | 12/02/16 | 16:29:13 | 0:15 | 8:29 | 17729318617 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CMH] |
| 11506 | 12/02/16 | 16:37:36 | 0:09 | 3:13 | 18625762723 | 19728970197 | | | MO | [VCORR] |
| 11507 | 12/02/16 | 16:37:36 | 0:09 | 3:14 | 18625762723 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11508 | 12/02/16 | 17:16:38 | 0:01 | 0:00 | 19728970197 | 18625762723 | | 310410782837752 | MT | [NIOP] |
| 11509 | 12/02/16 | 17:16:38 | 0:01 | 0:00 | 19728970197 | 18625762723 | 3569910642256717 APPLE IPHONE6 | | MO | [] |
| 11510 | 12/02/16 | 17:22:43 | 0:05 | 0:21 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11511 | 12/02/16 | 17:22:43 | 0:05 | 0:21 | 19728970197 | 12142822920 | | 310410782837752 | MO | [VCORR] |
| 11512 | 12/02/16 | 17:32:26 | 0:03 | 0:16 | 19726796171 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11513 | 12/02/16 | 17:33:12 | 0:07 | 22:18 | 19728970197 | 19723064737 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11514 | 12/02/16 | 17:57:03 | 0:04 | 1:13 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11515 | 12/02/16 | 17:57:03 | 0:04 | 1:13 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11516 | 12/02/16 | 17:59:38 | 0:06 | 3:36 | 19728970197 | 19726796171 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11517 | 12/02/16 | 18:45:25 | 0:07 | 1:24 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11518 | 12/02/16 | 19:18:45 | 0:01 | 0:00 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 11519 | 12/02/16 | 19:18:45 | 0:01 | 0:00 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 11520 | 12/02/16 | 19:18:55 | 0:06 | 1:18 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11521 | 12/02/16 | 19:25:53 | 0:06 | 0:38 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11522 | 12/02/16 | 19:34:27 | 0:06 | 1:10 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11523 | 12/02/16 | 19:35:53 | 0:04 | 0:14 | 12142822920 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11524 | 12/02/16 | 19:35:53 | 0:04 | 0:14 | 12142822920 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11525 | 12/02/16 | 19:37:09 | 0:04 | 0:23 | 19728652226 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11526 | 12/02/16 | 19:37:54 | 0:12 | 23:09 | 19728970197 | 16192066793 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [CMH:VCORR] |
| 11527 | 12/02/16 | 19:50:28 | 0:13 | 0:12 | 19727881400 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CMH] |
| 11528 | 12/02/16 | 20:14:38 | 0:01 | 0:00 | 19728652226 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 11529 | 12/02/16 | 20:14:39 | 0:02 | 0:05 | 19728652226 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:43
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11530 | 12/02/16 | 20:14:50 | 0:20 | 7:36 | 19728970197 | 19727881400 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11531 | 12/02/16 | 20:38:08 | 0:07 | 18:48 | 17135625567 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11532 | 12/02/16 | 20:38:09 | 0:09 | 18:49 | 17135625567 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [NIOR:MPS] |
| 11533 | 12/02/16 | 20:51:41 | 0:20 | 0:00 | 16176403999 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11534 | 12/02/16 | 20:51:42 | 0:21 | 0:26 | 16176403999 18179993020(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11535 | 12/02/16 | 21:02:19 | 0:08 | 5:48 | 19728970197 | 19724507331 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11536 | 12/02/16 | 21:11:28 | 0:17 | 0:00 | 19728970197 | 14695838293 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11537 | 12/02/16 | 21:16:58 | 0:07 | 3:19 | 19728970197 | 12124502399 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11538 | 12/02/16 | 21:21:23 | 0:06 | 11:07 | 19728970197 | 19726796171 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11539 | 12/02/16 | 21:36:08 | 0:16 | 0:00 | 19728970197 | 18325496605 | | | MT | [NIOP] |
| 11540 | 12/02/16 | 21:36:10 | 0:18 | 0:24 | 19728970197 13176649930(F) | 18325496605 | | | MT | [NIOP:CFB:VM] |
| 11541 | 12/02/16 | 21:36:10 | 0:18 | 0:24 | 19727881400 | 18325496605 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11542 | 12/02/16 | 21:39:43 | 0:05 | 9:09 | 19727881400 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11543 | 12/02/16 | 21:43:29 | 0:21 | 0:00 | 18329543139 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11544 | 12/02/16 | 21:43:30 | 0:22 | 0:29 | 18329543139 18179993020(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11545 | 12/02/16 | 21:45:04 | 0:02 | 0:00 | 14102454555 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:  02/04/2020
Run Time:  06:46:43
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 11546 | 12/02/16 | 21:45:04 | 0:02 | 0:00 | 14102454555 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 11547 | 12/02/16 | 21:50:30 | 0:05 | 5:31 | 19728970197 | 18329543139 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11548 | 12/02/16 | 22:01:55 | 0:03 | 3:46 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11549 | 12/02/16 | 22:01:55 | 0:03 | 3:46 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11550 | 12/02/16 | 22:03:51 | 0:21 | 0:00 | 13108495634 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 11551 | 12/02/16 | 22:03:53 | 0:23 | 0:03 | 13108495634 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11552 | 12/02/16 | 22:03:53 | 0:23 | 0:03 | 13108495634 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 11553 | 12/02/16 | 22:05:56 | 0:03 | 3:19 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11554 | 12/02/16 | 22:05:56 | 0:03 | 3:19 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11555 | 12/02/16 | 22:16:09 | 0:09 | 1:50 | 19728970197 | 13108495634 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11556 | 12/02/16 | 22:16:09 | 0:09 | 1:50 | 19728970197 | 13108495634 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11557 | 12/03/16 | 00:03:32 | 0:07 | 20:55 | 13109208193 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11558 | 12/03/16 | 02:34:27 | 0:22 | 0:00 | 17135625567 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 11559 | 12/03/16 | 02:34:29 | 0:24 | 0:42 | 17135625567 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 11560 | 12/03/16 | 02:34:29 | 0:25 | 0:43 | 17135625567 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [NIOR] |
| 11561 | 12/03/16 | 03:14:47 | 0:00 | 0:00 | 19728970197 | 17135625567 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 11562 | 12/03/16 | 13:16:00 | 0:06 | 1:53 | 16176403999 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 652

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:46:43
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11563 | 12/03/16 | 15:16:32 | 0:01 | 0:00 | 19728970197 | 13195279199 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [ ] |
| 11564 | 12/03/16 | 15:16:51 | 0:03 | 32:53 | 19728970197 | 13195279199 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11565 | 12/03/16 | 15:58:55 | 0:14 | 1:34 | 19726080262 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11566 | 12/03/16 | 16:49:30 | 0:11 | 0:13 | 19728970197 | 19176263490 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11567 | 12/03/16 | 16:53:16 | 0:22 | 0:00 | 19728970197 | 18707182525 | | 310410782837752 | MT | [NIOP] |
| 11568 | 12/03/16 | 16:53:18 | 0:24 | 0:02 | 19728970197 | 18707182525 | | 310410782837752 | MO | [VCORR] |
| 11569 | 12/03/16 | 16:53:18 | 0:24 | 0:02 | 19728970197 13176643930(F) | 18707182525 | | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11570 | 12/03/16 | 16:54:15 | 0:32 | 0:08 | 19728970197 | 13107219587 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [CMH:VCORR] |
| 11571 | 12/03/16 | 16:54:23 | 0:03 | 0:00 | 19728970197 | 13107219587 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [ ] |
| 11572 | 12/03/16 | 16:55:06 | 0:39 | 0:51 | 19728970197 | 13107219587 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11573 | 12/03/16 | 16:57:12 | 0:11 | 0:00 | 19728970197 | 19176263490 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [ ] |
| 11574 | 12/03/16 | 17:35:15 | 0:00 | 0:00 | 16176403999 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11575 | 12/03/16 | 17:35:16 | 0:01 | 0:24 | 16176403999 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 11576 | 12/03/16 | 18:32:31 | 0:00 | 0:00 | 18707182525 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11577 | 12/03/16 | 18:32:33 | 0:02 | 0:04 | 18707182525 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 11578 | 12/03/16 | 18:32:33 | 0:03 | 0:04 | 18707182525 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 11579 | 12/03/16 | 19:33:50 | 0:11 | 5:09 | 19728970197 | 18707182525 | | 310410782837752 | MT | [NIOP] |
| 11580 | 12/03/16 | 19:33:50 | 0:35 | 5:09 | 19728970197 | 18707182525 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11581 | 12/03/16 | 19:33:50 | 0:35 | 5:09 | 19728970197 | 18707182525 | | | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

Page 654

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       02/04/2020
Run Time:       06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 11582 | 12/03/16 | 19:43:47 | 0:06 | 0:15 | 12142822920 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11583 | 12/03/16 | 19:43:47 | 0:06 | 0:15 | 12142822920 | 19728970197 | | 310410782837752 | MT | [NIOP:VCORR] |
| 11584 | 12/03/16 | 19:44:41 | 0:04 | 2:02 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11585 | 12/03/16 | 19:44:41 | 0:04 | 2:02 | 19728970197 | 12142822920 | | 310410782837752 | MO | [VCORR] |
| 11586 | 12/03/16 | 19:51:39 | 0:04 | 3:13 | 12196291848 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11587 | 12/03/16 | 19:51:39 | 0:04 | 3:13 | 12196291848 | 19728970197 | | 310410782837752 | MT | [NIOP:VCORR] |
| 11588 | 12/03/16 | 20:12:43 | 0:08 | 0:26 | 19728970197 | 16176403999 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11589 | 12/03/16 | 20:13:19 | 0:05 | 4:22 | 19728970197 | 12144777469 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11590 | 12/03/16 | 20:13:19 | 0:05 | 4:22 | 19728970197 | 12144777469 | | 310410782837752 | MO | [VCORR] |
| 11591 | 12/03/16 | 20:35:10 | 0:22 | 0:00 | 13107219587 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11592 | 12/03/16 | 20:35:12 | 0:24 | 0:31 | 13107219587 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11593 | 12/03/16 | 21:28:22 | 0:06 | 9:01 | 19728970197 | 18325496605 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11594 | 12/03/16 | 21:28:22 | 0:06 | 9:01 | 19728970197 | 18325496605 | | 310410782837752 | MO | [VCORR] |
| 11595 | 12/03/16 | 21:37:17 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11596 | 12/03/16 | 21:37:18 | 0:22 | 0:01 | 12144777469 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 11597 | 12/03/16 | 21:37:18 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11598 | 12/03/16 | 21:42:37 | 0:21 | 0:00 | 19728970197 | 18325496605 | | 310410782837752 | MT | [NIOP] |
| 11599 | 12/03/16 | 21:42:39 | 0:23 | 0:03 | 19728970197 13176649301(F) | 18325496605 | | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11600 | 12/03/16 | 21:42:39 | 0:24 | 0:03 | 19728970197 | 18325496605 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11601 | 12/03/16 | 21:42:51 | 0:03 | 0:13 | 18325496605 | 19728970197 | | | MO | [VCORR] |
| 11602 | 12/03/16 | 21:42:51 | 0:03 | 0:13 | 18325496605 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11603 | 12/04/16 | 00:01:56 | 0:06 | 1:51 | 19034453501 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11604 | 12/04/16 | 00:04:14 | 0:17 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 11605 | 12/04/16 | 00:04:30 | 0:21 | 0:00 | 19728970197 | 12148821500 | | | ST | [NIOP] |
| 11606 | 12/04/16 | 00:04:36 | 0:27 | 3:12 | 19728970197 198523110009(F) | 12148821500 | | | ST | [NIOP:CFNA] |
| 11607 | 12/04/16 | 00:04:36 | 0:27 | 3:12 | 19728970197 | 12148821500 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11608 | 12/04/16 | 00:04:36 | 0:05 | 3:12 | 12148821500 19728970197(OO) | 19852311009 | | | MO | [CFNA] |
| 11609 | 12/04/16 | 01:02:18 | 0:11 | 0:23 | 19728970197 | 12142822920 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11610 | 12/04/16 | 01:02:18 | 0:11 | 0:23 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 11611 | 12/04/16 | 16:38:30 | 0:13 | 13:53 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 11612 | 12/04/16 | 16:38:30 | 0:13 | 13:53 | 12148821500 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11613 | 12/04/16 | 17:53:30 | 0:10 | 0:14 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 11614 | 12/04/16 | 17:53:30 | 0:10 | 0:14 | 12142822920 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11615 | 12/04/16 | 18:30:38 | 0:10 | 8:20 | 12144031955 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11616 | 12/04/16 | 18:30:39 | 0:14 | 8:18 | 12144031955 | 19728970197 | | | MO | [] |
| 11617 | 12/04/16 | 18:50:24 | 0:22 | 0:00 | 12148821500 | 19728970197 | | | MT | [NIOP] |
| 11618 | 12/04/16 | 18:50:26 | 0:24 | 0:33 | 12148821500 18179999302(F) | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFNA:VM] |
| 11619 | 12/04/16 | 18:50:26 | 0:24 | 0:34 | 12148821500 | 19728970197 | | | MO | [NIOR] |
| 11620 | 12/04/16 | 19:15:51 | 0:07 | 1:38 | 12144777469 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T

Run Dates:
Run Time:
Voice Usage For:

02/04/2020
06:46:43
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11621 | 12/04/16 | 19:15:51 | 0:08 | 1:38 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 11622 | 12/04/16 | 20:36:41 | 0:09 | 0:16 | 19728970197 | 19177501033 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11623 | 12/04/16 | 21:23:43 | 0:31 | 0:04 | 19728970197 | 19176263490 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11624 | 12/04/16 | 21:48:31 | 0:23 | 1:07 | 19728970197 | 12144034458 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11625 | 12/04/16 | 22:15:50 | 0:09 | 0:00 | 19728970197 | 12147258189 | | | MT | [NIOP] |
| 11626 | 12/04/16 | 22:15:51 | 0:10 | 0:31 | 19728970197<br>18322055900B(F) | 12147258189 | | | MT | [NIOP:CFB:VM] |
| 11627 | 12/04/16 | 22:15:51 | 0:10 | 0:31 | 19728970197 | 12147258189 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11628 | 12/04/16 | 22:38:36 | 0:10 | 14:08 | 16155840478 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11629 | 12/05/16 | 22:38:36 | 0:12 | 14:08 | 16155840478 | 19728970197 | | 310410782837752 | MO | [NIOR] |
| 11630 | 12/05/16 | 02:26:34 | 0:01 | 0:00 | 12147258189 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11631 | 12/05/16 | 02:26:35 | 0:02 | 0:22 | 12147258189<br>18179993021(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 11632 | 12/05/16 | 02:26:35 | 0:02 | 0:22 | 12147258189 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11633 | 12/05/16 | 14:02:49 | 0:06 | 2:25 | 19728970197 | 12144777469 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [NIOP:VCORR] |
| 11634 | 12/05/16 | 14:02:49 | 0:06 | 2:25 | 19728970197 | 12144777469 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11635 | 12/05/16 | 15:26:15 | 0:06 | 3:38 | 18473346800 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11636 | 12/05/16 | 15:26:16 | 0:08 | 3:38 | 18473346800<br>-1 | 19728970197 | | 310410782837752 | MO | [NIOR] |
| 11637 | 12/05/16 | 15:39:59 | 0:03 | 0:51 | -1 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11638 | 12/05/16 | 15:49:34 | 0:07 | 0:49 | 12198668644 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11639 | 12/05/16 | 16:07:17 | 0:05 | 2:23 | 12142152081 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11640 | 12/05/16 | 16:07:17 | 0:05 | 2:23 | 12142152081 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

**Page 656**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|------------------|------|-------------------|-------------------|------|------|-----|---------|
| 11641 | 12/05/16 | 0:04 | 16:33:56 | 0:58 | -1 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11642 | 12/05/16 | 0:04 | 16:41:37 | 10:54 | 19723181006 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11643 | 12/05/16 | 0:04 | 16:53:03 | 0:27 | 19728970197 | 12126012941 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11644 | 12/05/16 | 0:06 | 17:06:02 | 0:00 | 19728970197 | 12147170404 | | | MT | [NIOP] |
| 11645 | 12/05/16 | 0:07 | 17:06:03 | 0:34 | 19728970197 12543666111(F) | 12147170404 | | | MT | [NIOP:CFB:VM] |
| 11646 | 12/05/16 | 0:07 | 17:06:03 | 0:34 | 19728970197 | 12147170404 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11647 | 12/05/16 | 0:10 | 17:07:33 | 1:55 | 19728970197 | 16305739700 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11648 | 12/05/16 | 0:13 | 17:09:48 | 10:04 | 19728970197 | 16302225881 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11649 | 12/05/16 | 0:06 | 17:22:29 | 0:04 | 18055513899 | 19728970197 | | | MO | [Wi-Fi] |
| 11650 | 12/05/16 | 0:06 | 17:22:29 | 0:04 | 18055513899 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11651 | 12/05/16 | 0:22 | 17:56:13 | 0:00 | 19145232747 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11652 | 12/05/16 | 0:23 | 17:56:14 | 0:06 | 19145232747 18179993021(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11653 | 12/05/16 | 0:06 | 18:19:00 | 0:07 | 15163306281 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11654 | 12/05/16 | 0:11 | 18:21:59 | 2:05 | 19728970197 | 15163306281 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11655 | 12/05/16 | 0:23 | 18:24:56 | 0:00 | 19728970197 | 12196291848 | | | MT | [NIOP] |
| 11656 | 12/05/16 | 0:24 | 18:24:57 | 1:08 | 19728970197 18478140555(F) | 12196291848 | | | MT | [NIOP:CFNA:VM] |
| 11657 | 12/05/16 | 0:24 | 18:24:57 | 1:08 | 19728970197 | 12196291848 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 657**

**AT&T**

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 1658 | 12/05/16 | 18:26:57 | 0:10 | 0:00 | 19728970197 | 12147258189 | | | MT | [NIOP] |
| 1659 | 12/05/16 | 18:26:59 | 0:12 | 0:03 | 19728970197 | 12147258189 | | | MT | [NIOP:CFB:VM] |
| 1660 | 12/05/16 | 18:26:59 | 0:12 | 0:03 | 18322059008(F) 19728970197 | 12147258189 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [NIOP] |
| 1661 | 12/05/16 | 18:27:44 | 0:06 | 3:15 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 1662 | 12/05/16 | 18:27:44 | 0:06 | 3:15 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 1663 | 12/05/16 | 18:31:42 | 0:04 | 2:35 | 19728652226 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 1664 | 12/05/16 | 18:49:07 | 0:15 | 0:58 | 12196291848 | 19728970197 | | | MO | [VCORR] |
| 1665 | 12/05/16 | 18:49:07 | 0:15 | 0:58 | 12196291848 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 1666 | 12/05/16 | 18:50:29 | 0:03 | 1:30 | 12196291848 | 19728970197 | | | MO | [VCORR] |
| 1667 | 12/05/16 | 18:50:29 | 0:03 | 1:30 | 12196291848 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 1668 | 12/05/16 | 19:05:47 | 0:10 | 0:06 | 19728970197 | 13109208193 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 1669 | 12/05/16 | 19:09:32 | 0:04 | 1:41 | 19728970197 | 12123075000 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 1670 | 12/05/16 | 19:11:23 | 0:03 | 0:39 | 19728970197 | 12123075000 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 1671 | 12/05/16 | 19:12:09 | 0:03 | 3:10 | 19728970197 | 12123075000 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [NIOP] |
| 1672 | 12/05/16 | 19:27:39 | 0:20 | 0:00 | 13104474668 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 1673 | 12/05/16 | 19:27:39 | 0:09 | 0:00 | 13104474668 | 19728970197 | | | MT | [] |
| 1674 | 12/05/16 | 19:27:41 | 0:22 | 0:24 | 13104474668 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 1675 | 12/05/16 | 19:27:41 | 0:22 | 0:24 | 18179993302(F) 13104474668 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 1676 | 12/05/16 | 20:02:13 | 0:00 | 0:00 | 13109208193 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates: 02/04/2020
Run Time: 06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11677 | 12/05/16 | 20:02:15 | 0:02 | 0:03 | 13109208193 | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 11678 | 12/05/16 | 20:02:27 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11679 | 12/05/16 | 20:02:28 | 0:02 | 0:03 | 13109208193 / 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 11680 | 12/05/16 | 20:02:41 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11681 | 12/05/16 | 20:02:43 | 0:02 | 0:03 | 13109208193 / 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 11682 | 12/05/16 | 20:03:08 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11683 | 12/05/16 | 20:03:09 | 0:01 | 0:03 | 13109208193 / 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 11684 | 12/05/16 | 20:09:45 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11685 | 12/05/16 | 20:09:46 | 0:01 | 0:03 | 13109208193 / 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 11686 | 12/05/16 | 20:19:32 | 0:09 | 0:00 | 19728970197 | 19173656163 | | 310410782837752 | MT | [NIOP] |
| 11687 | 12/05/16 | 20:19:34 | 0:11 | 0:24 | 19728970197 / 19143190015(F) | 19173656163 | | 310410782837752 | MT | [NIOP:CFB:VM] |
| 11688 | 12/05/16 | 20:19:34 | 0:12 | 0:24 | 19728970197 | 19173656163 | 35699106422 56717 APPLE IPHONE6 | | MO | [VCORR] |
| 11689 | 12/05/16 | 20:20:31 | 0:05 | 0:38 | 19728970197 | 19724507331 | 35699106422 56717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11690 | 12/05/16 | 20:22:20 | 0:35 | 0:11 | 19728970197 | 13109208193 | 35699106422 56717 APPLE IPHONE6 | | MO | [VCORR] |
| 11691 | 12/05/16 | 21:10:15 | 0:08 | 0:14 | 19498878923 | 19728970197 | 35699106422 56717 APPLE IPHONE6 | | MT | [NIOP:VCORR] |
| 11692 | 12/05/16 | 21:15:17 | 0:03 | 0:07 | 12144777469 | 19728970197 | 35699106422 56717 APPLE IPHONE6 | | MO | [VCORR] |
| 11693 | 12/05/16 | 21:15:17 | 0:03 | 0:07 | 12144777469 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 11694 | 12/05/16 | 21:15:25 | 0:05 | 0:07 | 12144031955 | 19728970197 | 35699106422 56717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11695 | 12/05/16 | 21:15:25 | 0:07 | 0:08 | 12144031955 | 19728970197 | | | MO | [] |
| 11696 | 12/05/16 | 21:16:16 | 0:04 | 0:08 | 13109208193 | 19728970197 | | 310410782837752 | MT | [NIOP:VCORR] |
| 11697 | 12/05/16 | 21:39:53 | 0:06 | 1:29 | 19728970197 | 12146687860 | 35699106422 56717 APPLE IPHONE6 | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11698 | 12/05/16 | 21:39:53 | 0:06 | 1:29 | 19728970197 | 12146687860 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11699 | 12/05/16 | 21:43:43 | 0:02 | 5:26 | 19728970197 | 18554653809 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11700 | 12/05/16 | 21:49:40 | 0:07 | 4:18 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11701 | 12/05/16 | 21:49:40 | 0:07 | 4:18 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11702 | 12/05/16 | 21:54:32 | 0:11 | 2:00 | 19728970197 | 13109208193 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11703 | 12/05/16 | 21:57:26 | 0:34 | 2:04 | 19728970197 | 19498878923 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11704 | 12/05/16 | 22:03:43 | 0:08 | 0:27 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11705 | 12/05/16 | 22:03:43 | 0:08 | 0:27 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11706 | 12/05/16 | 22:15:39 | 0:31 | 0:00 | 19728970197 | 13478860538 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11707 | 12/05/16 | 22:16:16 | 0:13 | 4:15 | 19728970197 | 19498878923 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11708 | 12/05/16 | 22:21:34 | 0:04 | 0:29 | 13478860538 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11709 | 12/05/16 | 22:22:07 | 0:00 | 0:00 | 13478860538 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11710 | 12/05/16 | 22:36:18 | 0:20 | 0:00 | 12144031955 | 19728970197 | APPLE IPHONE6 | 310410782837752 | ST | [NIOP] |
| 11711 | 12/05/16 | 22:36:18 | 0:09 | 0:00 | 12144031955 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [] |
| 11712 | 12/05/16 | 22:36:20 | 0:22 | 0:03 | 12144031955 18179993302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CPNA:VM] |
| 11713 | 12/05/16 | 22:36:20 | 0:25 | 0:02 | 12144031955 | 19728970197 | 35699106422256717 | 310410782837752 | MO | [] |
| 11714 | 12/06/16 | 01:26:53 | 0:05 | 9:48 | 19728970197 | 12144035705 | APPLE IPHONE6 | 310410782837752 | MT | [Wi-Fi:NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 660

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11715 | 12/06/16 | 01:26:53 | 0:05 | 9:48 | 19728970197 | 1214403505 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11716 | 12/06/16 | 01:38:06 | 0:21 | 0:00 | 19728970197 | 12146495704 | | | MT | [NIOP] |
| 11717 | 12/06/16 | 01:38:08 | 0:23 | 1:31 | 19728970197 13176649930 1(F) | 12146495704 | | | MT | [NIOP:CFNA:VM] |
| 11718 | 12/06/16 | 01:38:08 | 0:23 | 1:31 | 19728970197 | 12146495704 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11719 | 12/06/16 | 01:39:49 | 0:01 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 11720 | 12/06/16 | 01:39:49 | 0:01 | 0:00 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11721 | 12/06/16 | 01:41:29 | 0:02 | 1:29 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11722 | 12/06/16 | 01:41:29 | 0:02 | 1:29 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11723 | 12/06/16 | 01:43:07 | 0:19 | 1:08 | 18582043051 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11724 | 12/06/16 | 01:43:08 | 0:21 | 1:08 | 18582043051 | 19728970197 | | | MO | [NIOR] |
| 11725 | 12/06/16 | 01:52:33 | 0:11 | 7:04 | 19728970197 | 15715814263 | | | MO | [VCORR] |
| 11726 | 12/06/16 | 01:59:36 | 0:13 | 0:00 | 12146495704 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11727 | 12/06/16 | 01:59:38 | 0:15 | 2:08 | 12146495704 | 19728970197 | | | MO | [VCORR] |
| 11728 | 12/06/16 | 01:59:38 | 0:15 | 2:08 | 12146495704 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 11729 | 12/06/16 | 02:11:17 | 0:12 | 16:46 | 19728970197 | 15715814263 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11730 | 12/06/16 | 02:21:38 | 0:20 | 0:00 | 19725287432 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11731 | 12/06/16 | 02:21:40 | 0:22 | 0:08 | 19725287432 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11732 | 12/06/16 | 03:20:00 | 0:22 | 0:00 | 19728970197 | 18055513899 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 11733 | 12/06/16 | 03:20:02 | 0:24 | 0:24 | 19728970197 | 18055513899 | | | MT | [NIOP:CFNA:VM] |
| 11734 | 12/06/16 | 03:20:02 | 0:25 | 0:24 | 12133001055(F) 19728970197 | 18055513899 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11735 | 12/06/16 | 03:47:45 | 0:21 | 0:00 | 19728970197 | 18055513899 | | | MT | [NIOP] |
| 11736 | 12/06/16 | 03:47:47 | 0:23 | 0:16 | 19728970197 12133001055(F) | 18055513899 | | | MT | [NIOP:CFNA:VM] |
| 11737 | 12/06/16 | 03:47:47 | 0:24 | 0:16 | 19728970197 | 18055513899 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 11738 | 12/06/16 | 04:01:20 | 0:11 | 10:44 | 18055513899 | 19728970197 | | | MO | [CMH] |
| 11739 | 12/06/16 | 04:01:20 | 0:11 | 12:54 | 18055513899 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11740 | 12/06/16 | 04:12:04 | 0:00 | 2:10 | 18055513899 | 19728970197 | | | MO | [Wi-Fi] |
| 11741 | 12/06/16 | 15:00:28 | 0:05 | 1:37 | 19145232747 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11742 | 12/06/16 | 15:10:33 | 0:11 | 0:08 | 12147170404 | 19728970197 | | | MO | [VCORR] |
| 11743 | 12/06/16 | 15:10:33 | 0:11 | 0:08 | 12147170404 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11744 | 12/06/16 | 15:11:00 | 0:08 | 0:08 | 12147170404 | 19728970197 | | | MO | [VCORR] |
| 11745 | 12/06/16 | 15:11:00 | 0:08 | 0:08 | 12147170404 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 11746 | 12/06/16 | 15:50:01 | 0:22 | 0:00 | 16469984439 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MT | [NIOP] |
| 11747 | 12/06/16 | 15:50:03 | 0:24 | 1:05 | 16469984439 18179999302(F) | 19728970197 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:CFNA:VM] |
| 11748 | 12/06/16 | 15:53:03 | 0:29 | 0:00 | 19728970197 | 15163306281 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MO | [] |
| 11749 | 12/06/16 | 15:59:10 | 0:23 | 0:00 | 19728970197 | 12035368026 | 35699106422566717 APPLE IPHONE6 | 31041078283775 | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:           02/04/2020
Run Time:           06:46:44
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11750 | 12/06/16 | 15:59:20 | 0:07 | 2:08 | 19728970197 | 12122396088 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11751 | 12/06/16 | 16:03:07 | 0:13 | 2:04 | 19728970197 | 12146744458 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11752 | 12/06/16 | 16:03:07 | 0:13 | 2:04 | 19728970197 | 12146744458 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11753 | 12/06/16 | 16:13:03 | 0:27 | 0:26 | 19728970197 | 16466605129 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11754 | 12/06/16 | 16:22:43 | 0:05 | 3:46 | 19728652225 | 19728652225 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11755 | 12/06/16 | 16:50:08 | 0:21 | 0:01 | 12142822920 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11756 | 12/06/16 | 16:50:10 | 0:23 | 0:04 | 12142822920 18179999302(F) | 19728970197 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11757 | 12/06/16 | 16:50:11 | 0:24 | 0:03 | 12142822920 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11758 | 12/06/16 | 17:02:43 | 0:11 | 0:25 | 19728970197 | 12142822920 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11759 | 12/06/16 | 17:02:43 | 0:12 | 0:25 | 19728970197 | 12142822920 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11760 | 12/06/16 | 17:04:28 | 0:01 | 0:00 | 12035368026 | 19728970197 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11761 | 12/06/16 | 17:55:48 | 0:03 | 5:50 | 19728970197 | 12146687860 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11762 | 12/06/16 | 17:55:48 | 0:03 | 5:50 | 19728970197 | 12146687860 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11763 | 12/06/16 | 18:09:32 | 0:20 | 0:00 | 19728970197 | 12144031955 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | ST | [NIOP] |
| 11764 | 12/06/16 | 18:09:36 | 0:24 | 0:02 | 19728970197 13176643930(F) | 12144031955 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11765 | 12/06/16 | 18:09:36 | 0:25 | 0:02 | 19728970197 | 12144031955 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11766 | 12/06/16 | 18:09:51 | 0:06 | 3:34 | 19728970197 | 12142822920 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11767 | 12/06/16 | 18:09:51 | 0:06 | 3:34 | 19728970197 | 12142822920 | 35699106422566717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11768 | 12/06/16 | 18:23:09 | 0:04 | 2:28 | 13478860538 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11769 | 12/06/16 | 19:07:53 | 0:05 | 0:00 | 12144777469 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11770 | 12/06/16 | 19:07:55 | 0:07 | 0:02 | 12144777469 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11771 | 12/06/16 | 19:07:55 | 0:07 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 11772 | 12/06/16 | 19:28:24 | 0:22 | 0:00 | 17145496200 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11773 | 12/06/16 | 19:28:25 | 0:23 | 0:09 | 17145496200 18179999302(F) | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11774 | 12/06/16 | 19:29:43 | 0:22 | 0:00 | 16027542574 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11775 | 12/06/16 | 19:29:45 | 0:24 | 0:03 | 16027542574 18179999302(F) | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11776 | 12/06/16 | 19:43:16 | 0:10 | 1:12 | 19728970197 | 19728652225 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11777 | 12/06/16 | 19:45:00 | 0:13 | 0:24 | 19728970197 | 19728652228 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11778 | 12/06/16 | 20:04:54 | 0:08 | 0:13 | 19728970197 | 19724507331 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11779 | 12/06/16 | 20:05:15 | 0:03 | 0:15 | 19727881400 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11780 | 12/06/16 | 20:06:07 | 0:05 | 0:10 | 19727881400 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11781 | 12/06/16 | 20:06:40 | 0:04 | 0:34 | 19728970197 | 19724507331 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11782 | 12/06/16 | 20:07:28 | 0:11 | 0:00 | 14695838293 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 664

# MOBILITY

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:46:44
Voice Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11783 | 12/06/16 | 20:07:39 | 0:15 | 0:00 | 14695838293 | 19728970197 | | | ST | [NIOP] |
| 11784 | 12/06/16 | 20:07:40 | 0:16 | 0:30 | 14695838293 | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 11785 | 12/06/16 | 20:09:11 | 0:06 | 2:51 | 18179999302(F) 19728970197 | 19724507331 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11786 | 12/06/16 | 20:11:19 | 0:15 | 0:00 | 18066819326 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11787 | 12/06/16 | 20:12:10 | 0:02 | 0:28 | 19173656163 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11788 | 12/06/16 | 20:12:10 | 0:02 | 0:28 | 19173656163 | 19728970197 | | | MO | [Wi-Fi] |
| 11789 | 12/06/16 | 20:13:18 | 0:08 | 0:48 | 19728970197 | 17145496200 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11790 | 12/06/16 | 20:14:32 | 0:07 | 0:40 | 19728970197 | 17145496200 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11791 | 12/06/16 | 21:10:57 | 0:21 | 0:00 | 19034453501 | 19728970197 | | | ST | [NIOP] |
| 11792 | 12/06/16 | 21:10:59 | 0:23 | 0:03 | 19034453501 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11793 | 12/06/16 | 21:11:34 | 0:22 | 0:00 | 12140431955 | 19728970197 | | | ST | [NIOP] |
| 11794 | 12/06/16 | 21:11:35 | 0:23 | 0:07 | 12140431955 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11795 | 12/06/16 | 21:11:37 | 0:28 | 0:03 | 12144031955 | 19728970197 | | | MO | [] |
| 11796 | 12/06/16 | 21:13:30 | 0:21 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 11797 | 12/06/16 | 21:13:30 | 0:21 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 11798 | 12/06/16 | 22:32:17 | 0:22 | 0:00 | 12036254884 | 19728970197 | | | ST | [NIOP] |
| 11799 | 12/06/16 | 22:32:19 | 0:24 | 0:34 | 12036254884 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11800 | 12/07/16 | 00:38:45 | 0:13 | 7:30 | 19728970197 | 12142822920 | APPLE IPHONE6 | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 665**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

Page 666

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11801 | 12/07/16 | 00:38:46 | 0:14 | 7:29 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [CMH] |
| 11802 | 12/07/16 | 00:46:15 | 0:11 | 11:58 | 17145496200 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11803 | 12/07/16 | 01:00:02 | 0:05 | 5:26 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11804 | 12/07/16 | 01:00:02 | 0:05 | 5:26 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11805 | 12/07/16 | 01:06:07 | 0:11 | 6:56 | 19728970197 | 19364654248 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11806 | 12/07/16 | 01:06:07 | 0:11 | 6:56 | 19728970197 | 19364654248 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11807 | 12/07/16 | 01:35:09 | 0:12 | 5:27 | 12144031955 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11808 | 12/07/16 | 01:35:10 | 0:17 | 5:25 | 12144031955 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11809 | 12/07/16 | 01:41:11 | 0:00 | 0:00 | 116178613464 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11810 | 12/07/16 | 01:41:12 | 0:01 | 0:03 | 116178613464 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 11811 | 12/07/16 | 01:41:19 | 0:14 | 1:30 | 19728970197 | 18004321000 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11812 | 12/07/16 | 02:17:03 | 0:09 | 4:40 | 19728327378 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11813 | 12/07/16 | 02:17:03 | 0:09 | 4:40 | 19728327378 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11814 | 12/07/16 | 02:17:11 | 0:07 | 0:00 | 12144777469 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11815 | 12/07/16 | 02:17:14 | 0:10 | 0:02 | 12144777469 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11816 | 12/07/16 | 02:17:14 | 0:10 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 11817 | 12/07/16 | 02:51:18 | 0:03 | 2:16 | 19728970197 | 13157244022 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 667**

| | | |
|---|---|---|
| 2905249 | | |
| 02/04/2020 | | |

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11818 | 12/07/16 | 13:29:14 | 0:22 | 0:00 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11819 | 12/07/16 | 13:29:16 | 0:24 | 0:01 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 11820 | 12/07/16 | 13:29:16 | 0:24 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11821 | 12/07/16 | 13:38:29 | 0:10 | 5:00 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11822 | 12/07/16 | 13:38:29 | 0:09 | 5:00 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 11823 | 12/07/16 | 13:43:41 | 0:02 | 8:32 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 11824 | 12/07/16 | 13:43:41 | 0:02 | 8:32 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11825 | 12/07/16 | 14:21:28 | 0:01 | 0:00 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 11826 | 12/07/16 | 14:21:29 | 0:02 | 0:40 | 19728970197 18179999302(F) | 19364654248 | | | MT | [NIOP:CFNR:VM] |
| 11827 | 12/07/16 | 14:21:29 | 0:02 | 0:40 | 19728970197 | 19364654248 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11828 | 12/07/16 | 14:31:31 | 0:38 | 0:03 | 19728970197 | 16176403999 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11829 | 12/07/16 | 14:33:07 | 0:00 | 0:00 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 11830 | 12/07/16 | 14:33:08 | 0:01 | 0:03 | 19728970197 18179999302(F) | 19364654248 | | | MT | [NIOP:CFNR:VM] |
| 11831 | 12/07/16 | 14:33:09 | 0:02 | 0:02 | 19728970197 | 19364654248 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11832 | 12/07/16 | 14:55:31 | 0:13 | 8:49 | 16176403999 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11833 | 12/07/16 | 15:16:51 | 0:07 | 2:55 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11834 | 12/07/16 | 15:51:23 | 0:03 | 7:15 | 12144031955 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11835 | 12/07/16 | 15:51:23 | 0:05 | 7:15 | 12144031955 | 19728970197 | | | MO | [] |
| 11836 | 12/07/16 | 15:59:43 | 0:05 | 0:31 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 11837 | 12/07/16 | 15:59:43 | 0:05 | 0:31 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11838 | 12/07/16 | 16:01:12 | 0:21 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 11839 | 12/07/16 | 16:01:14 | 0:23 | 1:05 | 19728970197 14056646350(F) | 14055681717 | | | MT | [NIOP:CFNA:VM] |
| 11840 | 12/07/16 | 16:01:14 | 0:23 | 1:05 | 19728970197 | 14055681717 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11841 | 12/07/16 | 16:06:34 | 0:05 | 2:01 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11842 | 12/07/16 | 16:09:21 | 0:18 | 1:47 | 19728970197 | 15616283155 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11843 | 12/07/16 | 16:11:20 | 0:04 | 0:17 | 18062743450 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MT | [NIOP:VCORR] |
| 11844 | 12/07/16 | 16:18:32 | 0:15 | 3:21 | 19728970197 | 18062743450 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11845 | 12/07/16 | 16:30:40 | 0:05 | 0:46 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MT | [NIOP:VCORR] |
| 11846 | 12/07/16 | 16:30:40 | 0:05 | 0:46 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11847 | 12/07/16 | 16:36:44 | 0:21 | 0:01 | 19728970197 | 19364654248 | | | ST | [NIOP] |
| 11848 | 12/07/16 | 16:36:45 | 0:00 | 0:00 | 19728970197 | 12146128929 | | | MT | [] |
| 11849 | 12/07/16 | 16:36:46 | 0:23 | 0:48 | 19728970197 18179999302(F) | 19364654248 | | | ST | [NIOP:CFNA:VM] |
| 11850 | 12/07/16 | 16:36:46 | 0:23 | 0:48 | 19728970197 | 19364654248 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11851 | 12/07/16 | 16:37:59 | 0:09 | 16:01 | 19728970197 | 12036254884 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |
| 11852 | 12/07/16 | 17:06:43 | 0:13 | 0:10 | 19729927892 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MT | [NIOP:VCORR] |
| 11853 | 12/07/16 | 17:10:54 | 0:08 | 3:20 | 19728970197 | 18178789376 | 35699106422256717 APPLE IPHONE6 | 31041078283717752 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 11854 | 12/07/16 | 17:14:39 | 0:05 | 0:18 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MO | [VCORR] |
| 11855 | 12/07/16 | 17:15:53 | 0:02 | 2:19 | 19728652226 | 19728970197 | | 31041078283T752 | MT | [NIOP:VCORR] |
| 11856 | 12/07/16 | 17:18:44 | 0:08 | 16:50 | 19728970197 | 18083063161 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MO | [VCORR] |
| 11857 | 12/07/16 | 17:46:45 | 0:07 | 8:32 | 19728970197 | 13105629627 | | 31041078283T752 | MT | [NIOP:VCORR] |
| 11858 | 12/07/16 | 17:46:46 | 0:08 | 8:31 | 19728970197 | 13105629627 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MO | [VCORR] |
| 11859 | 12/07/16 | 18:15:12 | 0:03 | 1:38 | 12142822920 | 19728970197 | | 31041078283T752 | MO | [VCORR] |
| 11860 | 12/07/16 | 18:15:12 | 0:03 | 1:38 | 12142822920 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MT | [NIOP:VCORR] |
| 11861 | 12/07/16 | 18:17:19 | 0:15 | 4:01 | 19728970197 | 19728652228 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MO | [VCORR] |
| 11862 | 12/07/16 | 19:15:12 | 0:00 | 0:00 | 19364654248 | 19728970197 | | 31041078283T752 | MT | [NIOP] |
| 11863 | 12/07/16 | 19:15:14 | 0:02 | 0:04 | 19364654248 18179999302(F) | 19728970197 | | 31041078283T752 | MT | [NIOP:CFNR:VM] |
| 11864 | 12/07/16 | 19:15:14 | 0:02 | 0:04 | 19364654248 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MO | [VCORR] |
| 11865 | 12/07/16 | 19:16:12 | 0:01 | 0:00 | 19364654248 | 19728970197 | | 31041078283T752 | MT | [NIOP] |
| 11866 | 12/07/16 | 19:16:13 | 0:02 | 0:45 | 19364654248 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MT | [NIOP:CFNR:VM] |
| 11867 | 12/07/16 | 19:16:13 | 0:02 | 0:45 | 19364654248 | 19728970197 | | 31041078283T752 | MO | [VCORR] |
| 11868 | 12/07/16 | 19:22:25 | 0:00 | 0:00 | 19727881400 | 19728970197 | | 31041078283T752 | MT | [NIOP] |
| 11869 | 12/07/16 | 19:22:26 | 0:01 | 1:04 | 19727881400 18179999302(F) | 19728970197 | | 31041078283T752 | MT | [NIOP:CFNR:VM] |
| 11870 | 12/07/16 | 20:06:00 | 0:22 | 0:00 | 12144031955 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MT | [NIOP] |
| 11871 | 12/07/16 | 20:06:01 | 0:23 | 0:03 | 12144031955 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MT | [NIOP:CFNA:VM] |
| 11872 | 12/07/16 | 20:06:02 | 0:28 | 0:02 | 12144031955 | 19728970197 | | 31041078283T752 | MO | [] |
| 11873 | 12/07/16 | 20:18:00 | 0:03 | 6:23 | 17036957019 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283T752 | MT | [NIOP:VCORR] |

**Page 669**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:46:44
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11874 | 12/07/16 | 20:48:09 | 0:21 | 0:00 | 14055681717 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11875 | 12/07/16 | 20:48:11 | 0:23 | 0:00 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 11876 | 12/07/16 | 20:48:11 | 0:23 | 0:00 | 14055681717 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11877 | 12/07/16 | 20:57:48 | 0:04 | 5:20 | 19728970197 | 14055681717 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11878 | 12/07/16 | 20:57:48 | 0:05 | 5:20 | 19728970197 | 14055681717 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11879 | 12/07/16 | 21:06:33 | 0:04 | 0:31 | 19727020055 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11880 | 12/07/16 | 21:07:25 | 0:02 | 45:39 | 13105623627 | 19728970197 | 35699106422556717 APPLE IPHONE6 | | MO | [CMH:MP3] |
| 11881 | 12/07/16 | 21:07:25 | 0:02 | 45:39 | 13105623627 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11882 | 12/07/16 | 22:00:29 | 0:10 | 2:52 | 12142822920 | 19728970197 | 35699106422556717 APPLE IPHONE6 | | MO | [VCORR] |
| 11883 | 12/07/16 | 22:00:29 | 0:10 | 2:52 | 12142822920 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11884 | 12/07/16 | 22:11:59 | 0:12 | 5:57 | 19728970197 | 19723070345 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11885 | 12/07/16 | 22:19:31 | 0:13 | 2:09 | 19728970197 | 12148707800 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11886 | 12/07/16 | 22:22:32 | 0:13 | 2:27 | 19728970197 | 12145596402 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11887 | 12/07/16 | 22:25:29 | 0:23 | 0:30 | 19728970197 | 12148707800 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11888 | 12/07/16 | 22:27:15 | 0:23 | 0:00 | 19728970197 | 14178482210 | | | MT | [NIOP] |
| 11889 | 12/07/16 | 22:27:17 | 0:25 | 1:51 | 19728970197 13176649900(F) | 14178482210 | | | MT | [NIOP:CFNA:VM] |
| 11890 | 12/07/16 | 22:27:17 | 0:26 | 1:51 | 19728970197 | 14178482210 | 35699106422556717 APPLE IPHONE6 | | MO | [CMH] |
| 11891 | 12/07/16 | 22:27:25 | 0:07 | 4:49 | 12144035705 | 19728970197 | | 310410782837752 | MO | [VCORR] |

**Page 670**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11892 | 12/07/16 | 22:27:25 | 0:07 | 4:49 | 12144035705 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CMH:MPS] |
| 11893 | 12/07/16 | 22:30:14 | 0:23 | 0:54 | 19728970197 | 13124563433 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS] |
| 11894 | 12/07/16 | 22:30:19 | 0:00 | 1:55 | 19728970197 | -1 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [MPS:VCORR] |
| 11895 | 12/07/16 | 22:32:24 | 0:05 | 0:19 | 12144035705 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11896 | 12/07/16 | 22:32:24 | 0:05 | 0:19 | 12144035705 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11897 | 12/07/16 | 22:34:26 | 0:15 | 0:30 | 19728970197 | 12144057437 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [CMH] |
| 11898 | 12/07/16 | 22:34:53 | 0:09 | 7:15 | 13124563433 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11899 | 12/07/16 | 22:42:21 | 0:07 | 20:42 | 19728970197 | 12144035705 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11900 | 12/07/16 | 22:42:21 | 0:07 | 20:42 | 19728970197 | 12144035705 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11901 | 12/07/16 | 23:05:40 | 0:26 | 0:04 | 19728970197 | 14693622321 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11902 | 12/07/16 | 23:06:01 | 0:01 | 0:03 | 19728970197 | 14693622321 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11903 | 12/07/16 | 23:06:57 | 0:03 | 34:45 | 12146797166 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11904 | 12/07/16 | 23:06:57 | 0:03 | 34:45 | 12146797166 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS:VCORR] |
| 11905 | 12/07/16 | 23:23:17 | 0:20 | 0:00 | 12144035705 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11906 | 12/07/16 | 23:23:19 | 0:22 | 1:45 | 12144035705 18179993021(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11907 | 12/07/16 | 23:23:19 | 0:23 | 1:45 | 12144035705 | 19728970197 | | | MO | [] |
| 11908 | 12/07/16 | 23:50:27 | 0:05 | 0:07 | 14178482210 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

Page 671

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|-----|---------|
| 11909 | 12/07/16 | 23:50:27 | 0:05 | 0:07 | 14178482210 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP:VCORR] |
| 11910 | 12/08/16 | 00:01:34 | 0:11 | 0:28 | 12142822920 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP:VCORR] |
| 11911 | 12/08/16 | 00:00:34 | 0:12 | 0:28 | 12142822920 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MO | [VCORR] |
| 11912 | 12/08/16 | 00:21:15 | 0:05 | 2:20 | 19728970197 | 15026091988 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP] |
| 11913 | 12/08/16 | 00:21:15 | 0:09 | 2:19 | 19728970197 | 15026091988 | 35699106422256717 APPLE IPHONE6 | MO | [VCORR] |
| 11914 | 12/08/16 | 00:24:12 | 0:12 | 0:01 | 19728970197 | 14178482210 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP] |
| 11915 | 12/08/16 | 00:24:14 | 0:14 | 0:05 | 19728970197 13176649900(F) | 14178482210 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP:CFB:VM] |
| 11916 | 12/08/16 | 00:24:14 | 0:14 | 0:05 | 19728970197 | 14178482210 | 35699106422256717 APPLE IPHONE6 | MO | [VCORR] |
| 11917 | 12/08/16 | 00:54:16 | 0:22 | 0:00 | 14178482210 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP] |
| 11918 | 12/08/16 | 00:54:18 | 0:24 | 0:20 | 14178482210 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP:CFNA:VM] |
| 11919 | 12/08/16 | 00:54:18 | 0:25 | 0:20 | 14178482210 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MO | [VCORR] |
| 11920 | 12/08/16 | 01:19:28 | 0:21 | 10:19 | 13105629627 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP:VCORR] |
| 11921 | 12/08/16 | 01:19:28 | 0:22 | 10:19 | 13105629627 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MO | [VCORR] |
| 11922 | 12/08/16 | 01:37:36 | 0:04 | 7:49 | 19728970197 | 19189499000 | 35699106422256717 APPLE IPHONE6 | MO | [VCORR] |
| 11923 | 12/08/16 | 01:48:17 | 0:05 | 3:39 | 14178393070 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP:VCORR] |
| 11924 | 12/08/16 | 01:56:04 | 0:22 | 1:20 | 19728970197 13176649930(F) | 14054712777 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP:CFNA:VM] |
| 11925 | 12/08/16 | 01:56:04 | 0:27 | 1:20 | 19728970197 | 14054712777 | 35699106422256717 APPLE IPHONE6 | MO | [VCORR] |
| 11926 | 12/08/16 | 01:58:32 | 0:00 | 0:00 | 13478860538 | 19728970197 | 35699106422256717 APPLE IPHONE6 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 672

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 11927 | 12/08/16 | 01:58:33 | 0:01 | 0:09 | 1347860538 18179993302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFB:VM] |
| 11928 | 12/08/16 | 01:58:46 | 0:00 | 0:00 | 19728970197 17088280220(F) | 18473346800 | | 31041078283837752 | MT | [NIOP:CFNA:CMH:VM] |
| 11929 | 12/08/16 | 01:58:47 | 0:23 | 0:16 | 19728970197 | 18473346800 | 35699106422256717 APPLE IPHONE6 | | ST | [OOR] |
| 11930 | 12/08/16 | 01:58:47 | 0:24 | 0:15 | 19728970197 | 18473346800 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11931 | 12/08/16 | 01:59:26 | 0:07 | 4:30 | 19728970197 | 13478860538 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11932 | 12/08/16 | 02:06:08 | 0:03 | 7:56 | 16176403999 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CMH:MPS] |
| 11933 | 12/08/16 | 02:08:34 | 0:09 | 5:31 | 19728970197 | 14178393070 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [CMH:MPS] |
| 11934 | 12/08/16 | 02:08:36 | 0:00 | 5:32 | 19728970197 | -1 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [MPS:VCORR] |
| 11935 | 12/08/16 | 02:14:25 | 0:05 | 0:02 | 19728970197 | 14178393070 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11936 | 12/08/16 | 02:14:41 | 0:10 | 2:43 | 19728970197 | 14178393070 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11937 | 12/08/16 | 02:17:41 | 0:03 | 0:00 | 19728970197 | 14178482210 | | | MT | [NIOP] |
| 11938 | 12/08/16 | 02:17:42 | 0:04 | 0:19 | 19728970197 13176649900(F) | 14178482210 | | 31041078283837752 | MT | [NIOP:CFB:VM] |
| 11939 | 12/08/16 | 02:17:42 | 0:04 | 0:19 | 19728970197 | 14178482210 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11940 | 12/08/16 | 02:19:48 | 0:32 | 0:18 | 19728970197 | 12144057437 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11941 | 12/08/16 | 02:20:34 | 0:13 | 11:00 | 19728970197 | 12144057437 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 11942 | 12/08/16 | 02:37:24 | 0:06 | 30:12 | 19728970197 | 16616441232 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 11943 | 12/08/16 | 02:37:24 | 0:07 | 30:12 | 19728970197 | 16616441232 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 673

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11944 | 12/08/16 | 0:04 | 03:23:00 | 3:00 | 19728970197 | 19189499000 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11945 | 12/08/16 | 0:04 | 04:47:23 | 6:25 | 19728970197 | 19189499000 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11946 | 12/08/16 | 0:21 | 04:54:24 | 0:00 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | | MT | [NIOP] |
| 11947 | 12/08/16 | 0:23 | 04:54:24 | 0:04 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 11948 | 12/08/16 | 0:23 | 04:54:26 | 0:04 | 19728970197 | 12142822920 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11949 | 12/08/16 | 0:04 | 04:59:30 | 4:30 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 11950 | 12/08/16 | 0:04 | 04:59:30 | 4:30 | 12142822920 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11951 | 12/08/16 | 0:11 | 05:43:25 | 0:08 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 11952 | 12/08/16 | 0:11 | 05:43:25 | 0:08 | 12142822920 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11953 | 12/08/16 | 0:10 | 13:59:12 | 15:53 | 14054712777 | 19728970197 | | | MO | [NIOR] |
| 11954 | 12/08/16 | 0:09 | 13:59:12 | 15:52 | 14054712777 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11955 | 12/08/16 | 0:04 | 14:15:27 | 7:22 | 19728970197 | 14054712777 | | | MT | [NIOP] |
| 11956 | 12/08/16 | 0:08 | 14:15:27 | 7:22 | 19728970197 | 14054712777 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11957 | 12/08/16 | 0:04 | 14:30:14 | 0:04 | 19728970197 0111508208316 91(D) | 15082083169 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [NIOR] |
| 11958 | 12/08/16 | 0:32 | 14:31:04 | 0:12 | 19728970197 | 15086810530 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [NIOR] |
| 11959 | 12/08/16 | 0:15 | 14:36:39 | 1:03 | 19728970197 | 19034453501 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11960 | 12/08/16 | 0:34 | 14:38:41 | 0:37 | 19728970197 | 19542405844 | 3569910642256717 APPLE IPHONE6 | | MO | [VCORR] |
| 11961 | 12/08/16 | 0:05 | 14:47:20 | 18:19 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 11962 | 12/08/16 | 14:47:20 | 0:05 | 18:19 | 19728970197 | 12144777469 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11963 | 12/08/16 | 15:12:22 | 0:01 | 0:00 | 16602356045 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11964 | 12/08/16 | 15:12:25 | 0:03 | 0:00 | 16602356045 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11965 | 12/08/16 | 15:13:48 | 0:03 | 0:02 | 19728970197 | 16602356045 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11966 | 12/08/16 | 15:14:34 | 0:07 | 14:59 | 19728970197 | 19728652225 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [CMH:VCORR] |
| 11967 | 12/08/16 | 15:18:31 | 0:20 | 0:00 | 19177044960 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11968 | 12/08/16 | 15:18:33 | 0:22 | 0:03 | 19177044960 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11969 | 12/08/16 | 15:18:33 | 0:23 | 0:03 | 19177044960 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11970 | 12/08/16 | 15:28:07 | 0:07 | 0:35 | 12140031955 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CMH] |
| 11971 | 12/08/16 | 15:28:09 | 0:14 | 0:31 | 12140031955 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11972 | 12/08/16 | 15:30:08 | 0:07 | 5:08 | 19728970197 | 19177044960 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [CMH] |
| 11973 | 12/08/16 | 15:30:08 | 0:07 | 5:08 | 19728970197 | 19177044960 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11974 | 12/08/16 | 15:33:59 | 0:07 | 3:40 | 12143407524 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CMH:VCORR] |
| 11975 | 12/08/16 | 15:38:18 | 0:03 | 1:00 | 12144777469 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11976 | 12/08/16 | 15:38:18 | 0:03 | 1:00 | 12144777469 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 11977 | 12/08/16 | 15:42:56 | 0:33 | 0:00 | 19728970197 | 19728016886 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 11978 | 12/08/16 | 15:43:18 | 0:15 | 1:23 | 19728970197 | 12144777469 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

Page 675

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 11979 | 12/08/16 | 15:43:18 | 0:15 | 1:23 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11980 | 12/08/16 | 15:44:56 | 0:10 | 2:40 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11981 | 12/08/16 | 15:44:56 | 0:08 | 2:40 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 11982 | 12/08/16 | 15:44:56 | 0:09 | 2:40 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 11983 | 12/08/16 | 15:53:01 | 0:11 | 1:04 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 11984 | 12/08/16 | 15:53:01 | 0:11 | 1:04 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11985 | 12/08/16 | 15:56:17 | 0:11 | 0:37 | 19728652226 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11986 | 12/08/16 | 15:57:14 | 0:03 | 1:21 | 19034453501 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11987 | 12/08/16 | 16:07:07 | 0:07 | 2:42 | 19728970197 | 19723038955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11988 | 12/08/16 | 16:20:33 | 0:25 | 0:00 | 19728970197 | 17733186208 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 11989 | 12/08/16 | 16:25:58 | 0:06 | 1:58 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 11990 | 12/08/16 | 16:25:58 | 0:06 | 1:58 | 13105629627 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 11991 | 12/08/16 | 17:01:07 | 0:22 | 0:00 | 17192879602 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 11992 | 12/08/16 | 17:01:08 | 0:23 | 0:49 | 17192879602 18179993302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CPFNA:VM] |
| 11993 | 12/08/16 | 17:22:33 | 0:05 | 14:38 | 13104573476 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOR:VCORR] |
| 11994 | 12/08/16 | 17:37:29 | 0:08 | 7:36 | 19728970197 | 17192879602 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 11995 | 12/08/16 | 18:13:22 | 0:22 | 0:00 | 18067291979 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 11996 | 12/08/16 | 18:13:24 | 0:24 | 0:09 | 18067291979 18179993302(F) | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 11997 | 12/08/16 | 18:22:24 | 0:22 | 0:00 | 19729891400 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 11998 | 12/08/16 | 18:22:25 | 0:23 | 0:38 | 19729891400 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MO | [NIOR] |
| 11999 | 12/08/16 | 18:22:25 | 0:23 | 0:38 | 19729891400 18179993302(F) | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12000 | 12/08/16 | 18:41:52 | 0:22 | 0:00 | 17193602799 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12001 | 12/08/16 | 18:41:53 | 0:23 | 0:07 | 17193602799 18179993302(F) | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12002 | 12/08/16 | 18:43:10 | 0:22 | 0:00 | 17193602799 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12003 | 12/08/16 | 18:43:11 | 0:23 | 0:04 | 17193602799 18179993302(F) | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12004 | 12/08/16 | 19:14:31 | 0:26 | 0:18 | 19728970197 | 18067291979 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12005 | 12/08/16 | 19:15:41 | 0:06 | 0:52 | 19729541734 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12006 | 12/08/16 | 19:21:24 | 0:01 | 0:00 | 12144031955 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12007 | 12/08/16 | 19:28:52 | 0:07 | 0:28 | 18067291979 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12008 | 12/08/16 | 19:29:26 | 0:04 | 0:23 | 12144031955 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12009 | 12/08/16 | 19:29:27 | 0:07 | 0:23 | 12144031955 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12010 | 12/08/16 | 19:30:01 | 0:03 | 0:40 | 12144031955 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12011 | 12/08/16 | 19:30:01 | 0:06 | 0:40 | 12144031955 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12012 | 12/08/16 | 19:44:46 | 0:16 | 0:16 | 19034453501 | 19728970197 | 35699106422567l7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:46:45
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 12013 | 12/08/16 | 20:10:10 | 0:12 | 2:11 | 19727881400 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12014 | 12/08/16 | 20:21:16 | 0:10 | 2:29 | 19728970197 | 19726796171 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12015 | 12/08/16 | 20:35:49 | 0:08 | 1:23 | 12142822920 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [NIOP] |
| 12016 | 12/08/16 | 20:35:49 | 0:08 | 1:23 | 12142822920 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12017 | 12/08/16 | 20:43:22 | 0:21 | 0:00 | 17193602799 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12018 | 12/08/16 | 20:43:23 | 0:22 | 0:04 | 17193602799 18179999302(F) | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12019 | 12/08/16 | 20:54:45 | 0:09 | 1:27 | 19728970197 | 12145154921 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [CMH] |
| 12020 | 12/08/16 | 20:56:12 | 0:13 | 0:55 | 12144777469 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12021 | 12/08/16 | 20:56:12 | 0:13 | 0:56 | 12144777469 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12022 | 12/08/16 | 21:02:27 | 0:05 | 0:30 | 19728970197 | 12142822920 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12023 | 12/08/16 | 21:02:27 | 0:05 | 0:30 | 19728970197 | 12142822920 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12024 | 12/08/16 | 21:09:59 | 0:07 | 1:14 | 19728970197 | 19724507331 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12025 | 12/08/16 | 21:13:09 | 0:22 | 0:00 | 19728970197 | 12022253814 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12026 | 12/08/16 | 21:13:10 | 0:23 | 1:00 | 19728970197 14105304141(F) | 12022253814 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12027 | 12/08/16 | 21:13:10 | 0:23 | 1:00 | 19728970197 | 12022253814 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12028 | 12/08/16 | 21:30:17 | 0:34 | 0:57 | 19728970197 | 16464969370 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12029 | 12/08/16 | 22:04:13 | 0:21 | 0:00 | 12144035705 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12030 | 12/08/16 | 22:04:15 | 0:23 | 2:19 | 12144035705 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:46:45
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 12031 | 12/08/16 | 22:04:15 | 0:23 | 2:19 | 12144035705 18179999302(F) | 19728970197 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12032 | 12/08/16 | 22:16:16 | 0:05 | 0:00 | 19493785601 | 19728970197 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [NIOR] |
| 12033 | 12/08/16 | 22:16:21 | 0:04 | 0:00 | 19493785601 | 19728970197 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12034 | 12/08/16 | 22:27:32 | 0:07 | 2:26 | 19728970197 | 19724507331 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12035 | 12/08/16 | 22:33:56 | 0:04 | 2:21 | 12144777469 | 19728970197 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12036 | 12/08/16 | 22:33:56 | 0:04 | 2:21 | 12144777469 | 19728970197 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12037 | 12/08/16 | 22:45:56 | 0:12 | 2:46 | 19728970197 | 12145291473 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12038 | 12/08/16 | 23:36:53 | 0:07 | 0:44 | 19728970197 | 12142822920 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12039 | 12/08/16 | 23:36:53 | 0:07 | 0:44 | 19728970197 | 12142822920 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12040 | 12/08/16 | 23:38:09 | 0:10 | 2:43 | 19728970197 | 18473346800 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12041 | 12/08/16 | 23:38:09 | 0:05 | 2:44 | 19728970197 | 18473346800 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12042 | 12/08/16 | 23:41:10 | 0:06 | 3:02 | 19728970197 | 19724507331 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12043 | 12/08/16 | 23:53:14 | 0:06 | 16:33 | 19728970197 | 17192879602 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS:VCORR] |
| 12044 | 12/08/16 | 23:54:13 | 0:13 | 15:34 | 19728970197 | 18067291979 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS] |
| 12045 | 12/08/16 | 23:54:16 | 0:00 | 15:31 | 19728970197 | -1 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [MPS] |
| 12046 | 12/09/16 | 00:10:01 | 0:06 | 7:24 | 19728970197 | 17192879602 | 35699106422567117 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12047 | 12/09/16 | 00:39:20 | 0:01 | 0:00 | 19542405844 | 19728970197 | 310410782837752 | 310410782837752 | MT | [NIOP] |
| 12048 | 12/09/16 | 00:39:21 | 0:02 | 0:06 | 19542405844 18179999302(F) | 19728970197 | 310410782837752 | 310410782837752 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 679**



## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12049 | 12/09/16 | 00:57:25 | 0:00 | 0:00 | 19722426415 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12050 | 12/09/16 | 00:57:27 | 0:02 | 0:04 | 19722426415 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12051 | 12/09/16 | 01:05:40 | 0:00 | 0:00 | 17193602799 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12052 | 12/09/16 | 01:05:40 | 0:01 | 0:04 | 17193602799 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12053 | 12/09/16 | 01:05:50 | 0:00 | 0:00 | 17193602799 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12054 | 12/09/16 | 01:05:51 | 0:01 | 0:03 | 17193602799 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12055 | 12/09/16 | 01:06:03 | 0:00 | 0:00 | 17193602799 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12056 | 12/09/16 | 01:06:05 | 0:02 | 0:02 | 17193602799 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12057 | 12/09/16 | 01:06:55 | 0:01 | 0:00 | 17193602799 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12058 | 12/09/16 | 01:06:56 | 0:02 | 0:04 | 17193602799 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12059 | 12/09/16 | 01:07:18 | 0:00 | 0:00 | 17193602799 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12060 | 12/09/16 | 01:07:20 | 0:02 | 0:02 | 17193602799 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12061 | 12/09/16 | 01:07:41 | 0:00 | 0:00 | 17193602799 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12062 | 12/09/16 | 01:07:43 | 0:02 | 0:02 | 17193602799 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12063 | 12/09/16 | 01:35:39 | 0:00 | 0:00 | 17193602799 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12064 | 12/09/16 | 01:35:40 | 0:01 | 0:03 | 17193602799 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12065 | 12/09/16 | 13:41:27 | 0:21 | 0:01 | 12144777469 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12066 | 12/09/16 | 13:41:29 | 0:23 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12067 | 12/09/16 | 13:41:29 | 0:23 | 0:02 | 12144777469 18179999302(F) | 19728970197 | APPLE IPHONE6 | | ST | [NIOP:CFNA:VM] |
| 12068 | 12/09/16 | 14:19:41 | 0:19 | 0:00 | 12144777469 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12069 | 12/09/16 | 14:20:00 | 0:30 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12070 | 12/09/16 | 14:20:02 | 0:32 | 0:04 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12071 | 12/09/16 | 14:20:02 | 0:32 | 0:04 | 12144777469 18179999302(F) | 19728970197 | APPLE IPHONE6 | | ST | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 680**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12072 | 12/09/16 | 15:12:24 | 0:00 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 12073 | 12/09/16 | 15:12:25 | 0:01 | 0:09 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNR:VM] |
| 12074 | 12/09/16 | 15:12:25 | 0:02 | 0:09 | 19728970197 | 19727402097 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12075 | 12/09/16 | 15:18:05 | 0:02 | 2:59 | 19728970197 | 18008433000 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12076 | 12/09/16 | 15:21:45 | 0:24 | 0:00 | 19728970197 | 12147993210 | | | ST | [NIOP] |
| 12077 | 12/09/16 | 15:21:47 | 0:26 | 0:27 | 19728970197 18322059008(F) | 12147993210 | | | ST | [NIOP:CFNA:VM] |
| 12078 | 12/09/16 | 15:21:47 | 0:26 | 0:27 | 19728970197 | 12147993210 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12079 | 12/09/16 | 15:22:37 | 0:06 | 4:30 | 19728970197 | 19728652225 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12080 | 12/09/16 | 15:34:32 | 0:06 | 12:01 | 18325496605 | 19728970197 | | | MO | [VCORR] |
| 12081 | 12/09/16 | 15:34:32 | 0:06 | 12:01 | 18325496605 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12082 | 12/09/16 | 15:48:29 | 0:07 | 5:27 | 19728970197 | 12142822920 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12083 | 12/09/16 | 15:48:29 | 0:07 | 5:27 | 19728970197 | 12142822920 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12084 | 12/09/16 | 15:54:27 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 12085 | 12/09/16 | 15:54:28 | 0:23 | 0:09 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 12086 | 12/09/16 | 15:54:28 | 0:23 | 0:09 | 19728970197 | 12144777469 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12087 | 12/09/16 | 15:59:14 | 0:11 | 2:26 | 19728970197 | 12195773103 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [CMH] |
| 12088 | 12/09/16 | 16:01:37 | 0:20 | 7:01 | 12038320176 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12089 | 12/09/16 | 16:01:37 | 0:22 | 7:01 | 12038320176 | 19728970197 | | | MO | [] |
| 12090 | 12/09/16 | 16:07:29 | 0:11 | 0:00 | 12144777469 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates: 02/04/2020
Run Time: 06:46:45
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12091 | 12/09/16 | 16:07:31 | 0:13 | 0:04 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12092 | 12/09/16 | 16:07:31 | 0:13 | 0:04 | 12144777469 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12093 | 12/09/16 | 16:09:46 | 0:03 | 16:43 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP:VCORR] |
| 12094 | 12/09/16 | 16:09:46 | 0:03 | 16:43 | 19728970197 | 12144777469 | | 310410782837752 | MO | [CMH:VCORR] |
| 12095 | 12/09/16 | 16:11:42 | 0:06 | 0:40 | 19542405844 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP:CMH] |
| 12096 | 12/09/16 | 17:24:46 | 0:10 | 0:24 | 13105629627 | 19728970197 | | 310410782837752 | MT | [NIOP:VCORR] |
| 12097 | 12/09/16 | 17:24:46 | 0:11 | 0:25 | 0111 19728970197(D) | 19728652225 | | | MO | [NIOR] |
| 12098 | 12/09/16 | 17:41:16 | 0:07 | 1:08 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12099 | 12/09/16 | 17:59:24 | 0:14 | 2:02 | 19728970197 | 13105629627 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP] |
| 12100 | 12/09/16 | 17:59:24 | 0:18 | 2:01 | 19728970197 | 13105629627 | | 310410782837752 | ST | [NIOP] |
| 12101 | 12/09/16 | 17:59:24 | 0:18 | 2:01 | 19728970197 | 13105629627 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12102 | 12/09/16 | 18:01:32 | 0:21 | 0:00 | 19728970197 | 12038320176 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP] |
| 12103 | 12/09/16 | 18:01:53 | 0:26 | 0:00 | 19728970197 | 12038320176 | | 310410782837752 | MO | [] |
| 12104 | 12/09/16 | 18:02:33 | 0:04 | 0:09 | 12038320176 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP:VCORR] |
| 12105 | 12/09/16 | 18:02:33 | 0:06 | 0:09 | 12038320176 | 19728970197 | | 310410782837752 | MO | [] |
| 12106 | 12/09/16 | 18:42:45 | 0:12 | 0:07 | 19728970197 | 12148707800 | | 310410782837752 | MO | [VCORR] |
| 12107 | 12/09/16 | 18:46:51 | 0:01 | 0:00 | 19728970197 | 12148707800 | 35699106422256717 APPLE IPHONE6 | | MO | [] |
| 12108 | 12/09/16 | 18:47:40 | 0:40 | 0:17 | 19728970197 | 12148707800 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12109 | 12/09/16 | 19:08:34 | 0:15 | 1:31 | 19728970197 | 12195773103 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12110 | 12/09/16 | 19:10:59 | 0:34 | 0:17 | 19728970197 | 17193602799 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12111 | 12/09/16 | 19:13:31 | 0:14 | 17:34 | 19728970197 | 18083063161 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12112 | 12/09/16 | 19:13:58 | 0:20 | 0:00 | 17193602799 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12113 | 12/09/16 | 19:14:00 | 0:22 | 0:03 | 17193602799 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12114 | 12/09/16 | 19:31:19 | 0:07 | 8:05 | 19728970197 | 18178789376 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS] |
| 12115 | 12/09/16 | 19:35:13 | 0:08 | 4:11 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS:VCORR] |
| 12116 | 12/09/16 | 19:35:17 | 0:00 | 4:07 | 19728970197 | -1 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [MPS] |
| 12117 | 12/09/16 | 20:07:34 | 0:07 | 0:40 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12118 | 12/09/16 | 20:08:34 | 0:11 | 1:39 | 19728970197 | 17193602799 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12119 | 12/09/16 | 20:14:11 | 0:01 | 0:00 | 19728970197 | 12148707800 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12120 | 12/09/16 | 20:14:32 | 0:13 | 0:31 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12121 | 12/09/16 | 20:14:32 | 0:13 | 0:31 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12122 | 12/09/16 | 20:15:13 | 0:21 | 0:00 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 12123 | 12/09/16 | 20:15:34 | 0:25 | 0:00 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 12124 | 12/09/16 | 20:15:36 | 0:27 | 0:33 | 19728970197 13176649930(F) | 12144031955 | | | ST | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:         02/04/2020
Run Time:         06:46:45
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12125 | 12/09/16 | 0:27 | 20:15:36 | 0:33 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12126 | 12/09/16 | 0:01 | 20:31:13 | 0:00 | 12144031955 | 19728970197 | | 31041078283377 52 | MT | [NIOP] |
| 12127 | 12/09/16 | 0:02 | 20:31:14 | 0:03 | 12144031955 18179999302(F) | 19728970197 | | 31041078283377 52 | MT | [NIOP:CFNR:VM] |
| 12128 | 12/09/16 | 0:05 | 20:31:15 | 0:01 | 12144031955 | 19728970197 | | | MO | [] |
| 12129 | 12/09/16 | 0:01 | 20:31:38 | 0:00 | 19177501033 | 19728970197 | | 31041078283377 52 | MT | [NIOP] |
| 12130 | 12/09/16 | 0:02 | 20:31:39 | 0:34 | 19177501033 18179999302(F) | 19728970197 | | 31041078283377 52 | MT | [NIOP:CFNR:VM] |
| 12131 | 12/09/16 | 0:01 | 20:44:29 | 0:00 | 17189238475 | 19728970197 | | 31041078283377 52 | MT | [NIOP] |
| 12132 | 12/09/16 | 0:02 | 20:44:30 | 0:43 | 17189238475 18179999302(F) | 19728970197 | | 31041078283377 52 | MT | [NIOP:CFNR:VM] |
| 12133 | 12/09/16 | 0:00 | 20:59:48 | 0:00 | 16176403999 | 19728970197 | | 31041078283377 52 | MT | [NIOP] |
| 12134 | 12/09/16 | 0:01 | 20:59:49 | 0:27 | 16176403999 18179999302(F) | 19728970197 | | 31041078283377 52 | MT | [NIOP:CFNR:VM] |
| 12135 | 12/09/16 | 0:01 | 21:06:55 | 0:00 | 12144777469 | 19728970197 | | 31041078283377 52 | MT | [NIOP] |
| 12136 | 12/09/16 | 0:02 | 21:06:56 | 0:02 | 12144777469 18179999302(F) | 19728970197 | | 31041078283377 52 | MT | [NIOP:CFNR:VM] |
| 12137 | 12/09/16 | 0:02 | 21:06:56 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12138 | 12/09/16 | 0:01 | 21:07:02 | 0:00 | 12144777469 | 19728970197 | | 31041078283377 52 | MT | [NIOP] |
| 12139 | 12/09/16 | 0:02 | 21:07:03 | 0:01 | 12144777469 18179999302(F) | 19728970197 | | 31041078283377 52 | MT | [NIOP:CFNR:VM] |
| 12140 | 12/09/16 | 0:02 | 21:07:03 | 0:01 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12141 | 12/09/16 | 0:29 | 22:37:38 | 1:35 | 19728970197 | 12148707800 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12142 | 12/09/16 | 0:03 | 22:45:56 | 2:14 | 19728970197 | 19726082627 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12143 | 12/09/16 | 0:08 | 22:48:24 | 7:45 | 19728970197 | 12142822920 | | 31041078283377 52 | MT | [NIOP:VCORR] |
| 12144 | 12/09/16 | 0:08 | 22:48:24 | 7:45 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12145 | 12/09/16 | 0:05 | 23:03:25 | 6:15 | 19728970197 | 12144031955 | | 31041078283377 52 | MT | [NIOP] |
| 12146 | 12/09/16 | 0:08 | 23:03:25 | 6:15 | 19728970197 | 12144031955 | | 31041078283377 52 | ST | [NIOP] |
| 12147 | 12/09/16 | 0:09 | 23:03:26 | 6:14 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

**AT&T**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:45
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 12148 | 12/09/16 | 23:10:04 | 0:03 | 3:21 | 19728970197 | 12123075000 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12149 | 12/09/16 | 23:17:07 | 0:03 | 3:34 | 19728970197 | 18008433000 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12150 | 12/09/16 | 23:21:12 | 0:10 | 1:52 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CMW] |
| 12151 | 12/09/16 | 23:21:12 | 0:11 | 1:52 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | ST | [NIOP] |
| 12152 | 12/09/16 | 23:21:12 | 0:11 | 1:52 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12153 | 12/09/16 | 23:23:48 | 0:02 | 10:06 | 19728970197 | 16174829393 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [CMH:VCORR] |
| 12154 | 12/09/16 | 23:26:33 | 0:12 | 7:19 | 19728970197 | 16173384400 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 12155 | 12/09/16 | 23:34:21 | 0:02 | 0:37 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12156 | 12/09/16 | 23:34:21 | 0:03 | 0:37 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | ST | [NIOP] |
| 12157 | 12/09/16 | 23:34:21 | 0:03 | 0:37 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [CMH] |
| 12158 | 12/09/16 | 23:34:32 | 0:07 | 12:08 | 13109208193 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CMH:VCORR] |
| 12159 | 12/09/16 | 23:40:37 | 0:21 | 0:00 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12160 | 12/09/16 | 23:40:39 | 0:23 | 0:00 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 12161 | 12/09/16 | 23:40:39 | 0:23 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 12162 | 12/10/16 | 02:34:39 | 0:05 | 2:25 | 16464164382 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12163 | 12/10/16 | 02:34:39 | 0:07 | 2:25 | 16464164382 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 12164 | 12/10/16 | 11:16:38 | 0:07 | 0:23 | 12144031955 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12165 | 12/10/16 | 11:16:38 | 0:09 | 0:23 | 12144031955 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | MO | [] |
| 12166 | 12/10/16 | 14:10:04 | 0:04 | 0:58 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP] |
| 12167 | 12/10/16 | 14:10:04 | 0:07 | 0:57 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | | ST | [NIOP] |

**AT&T Proprietary**

**Page 685**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 12168 | 12/10/16 | 14:10:04 | 0:07 | 0:57 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12169 | 12/10/16 | 15:03:39 | 0:12 | 1:59 | 19728970197 | 19402551856 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:VCORR] |
| 12170 | 12/10/16 | 15:03:39 | 0:12 | 1:59 | 19728970197 | 19402551856 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12171 | 12/10/16 | 15:33:02 | 0:14 | 1:18 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:VCORR] |
| 12172 | 12/10/16 | 15:33:02 | 0:14 | 1:18 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12173 | 12/10/16 | 15:39:09 | 0:05 | 2:58 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12174 | 12/10/16 | 15:39:09 | 0:05 | 2:58 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:VCORR] |
| 12175 | 12/10/16 | 15:54:11 | 0:21 | 0:00 | 16176403999 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12176 | 12/10/16 | 15:54:12 | 0:22 | 0:26 | 16176403999 18179999302(F) | 19728970197 | APPLE IPHONE6 | | ST | [NIOP:CFNA:VM] |
| 12177 | 12/10/16 | 15:55:18 | 0:19 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12178 | 12/10/16 | 15:55:18 | 0:09 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6 | 31041078283757752 | MT | [] |
| 12179 | 12/10/16 | 15:55:20 | 0:21 | 0:02 | 15163306281 18179999302(F) | 19728970197 | APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:CFNA:VM] |
| 12180 | 12/10/16 | 17:27:35 | 0:01 | 0:00 | 19722426415 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP] |
| 12181 | 12/10/16 | 17:27:36 | 0:02 | 0:51 | 19722426415 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:CFNR:VM] |
| 12182 | 12/10/16 | 18:48:44 | 0:04 | 0:41 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP] |
| 12183 | 12/10/16 | 18:48:44 | 0:07 | 0:41 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | | ST | [NIOP] |
| 12184 | 12/10/16 | 18:48:44 | 0:07 | 0:41 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12185 | 12/10/16 | 18:52:28 | 0:01 | 0:34 | 19728970197 | 19722426415 | 35699106422256717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------|-----------|------|-----------|-----------|-----------|-----------|------|-----------|
| 12186 | 12/10/16 | 18:55:36 | 0:04 | 0:26 | 12144031955 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:VCORR] |
| 12187 | 12/10/16 | 18:55:36 | 0:06 | 0:26 | 12144031955 | 19728970197 | | | MO | [] |
| 12188 | 12/10/16 | 19:16:50 | 0:37 | 0:56 | 19728970197 | 19144007060 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12189 | 12/10/16 | 19:31:51 | 0:02 | 3:05 | 19728970197 | 14178482210 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:VCORR] |
| 12190 | 12/10/16 | 19:31:52 | 0:04 | 3:04 | 19728970197 | 14178482210 | | | MO | [VCORR] |
| 12191 | 12/10/16 | 19:35:49 | 0:21 | 0:00 | 19728970197 | 14055681717 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP] |
| 12192 | 12/10/16 | 19:35:51 | 0:23 | 0:44 | 19728970197 | 14055681717 | | | MT | [NIOP:CFNA:VM] |
| 12193 | 12/10/16 | 19:35:51 | 0:23 | 0:44 | 14056646359(F) 19728970197 | 14055681717 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12194 | 12/10/16 | 19:37:00 | 0:09 | 4:45 | 19728970197 | 16176403999 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12195 | 12/10/16 | 19:50:31 | 0:21 | 0:00 | 19728970197 | 13017875328 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP] |
| 12196 | 12/10/16 | 19:50:33 | 0:23 | 0:02 | 19728970197 14106934248(F) | 13017875328 | | | MT | [NIOP:CFNA:VM] |
| 12197 | 12/10/16 | 19:50:33 | 0:23 | 0:02 | 19728970197 | 13017875328 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12198 | 12/10/16 | 20:15:29 | 0:06 | 11:34 | 19177044960 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:VCORR] |
| 12199 | 12/10/16 | 20:15:29 | 0:06 | 11:34 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 12200 | 12/10/16 | 20:47:25 | 0:12 | 14:59 | 19728970197 | 15714850462 | | | MO | [VCORR] |
| 12201 | 12/10/16 | 21:02:45 | 0:07 | 6:44 | 19728970197 | 19177044960 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MO | [VCORR] |
| 12202 | 12/10/16 | 21:02:45 | 0:07 | 6:44 | 19728970197 | 19177044960 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP:VCORR] |
| 12203 | 12/10/16 | 21:40:23 | 0:25 | 0:04 | 19728970197 | 12142376931 | | | MO | [VCORR] |
| 12204 | 12/10/16 | 21:40:36 | 0:01 | 0:00 | 19728970197 | 12147706565 | 35699106422556717 APPLE IPHONE6 | 31041078283757752 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12205 | 12/10/16 | 21:40:37 | 0:02 | 0:02 | 19728970197 12145362395(F) | 12147706565 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12206 | 12/10/16 | 21:40:37 | 0:02 | 0:02 | 19728970197 | 12147706565 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12207 | 12/11/16 | 00:13:31 | 0:10 | 0:00 | 19728970197 | 15712245460 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12208 | 12/11/16 | 00:13:57 | 0:00 | 0:00 | 15712245460 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12209 | 12/11/16 | 00:13:59 | 0:02 | 0:03 | 15712245460 18179999302(F) | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12210 | 12/11/16 | 00:14:03 | 0:07 | 0:35 | 19728970197 | 15712245460 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12211 | 12/11/16 | 00:14:58 | 0:17 | 0:07 | 19728970197 | 12027192423 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12212 | 12/11/16 | 00:15:27 | 0:14 | 3:44 | 19728970197 | 15712245460 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12213 | 12/11/16 | 00:21:42 | 0:07 | 7:02 | 15592881919 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12214 | 12/11/16 | 01:56:59 | 0:21 | 6:03 | 19728970197 | 19177501033 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12215 | 12/11/16 | 02:44:17 | 0:22 | 0:00 | 15163306281 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12216 | 12/11/16 | 02:44:18 | 0:23 | 0:04 | 15163306281 18179999302(F) | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12217 | 12/11/16 | 15:40:42 | 0:15 | 2:25 | 19178173558 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12218 | 12/11/16 | 15:43:32 | 0:03 | 4:17 | 19178173558 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12219 | 12/11/16 | 15:48:11 | 0:05 | 3:15 | 19178173558 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 688**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:46:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12220 | 12/11/16 | 16:04:08 | 0:34 | 0:00 | 19728970197 | 12028412770 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12221 | 12/11/16 | 16:22:09 | 0:01 | 0:00 | 15163306281 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12222 | 12/11/16 | 16:22:10 | 0:02 | 0:03 | 15163306281 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 12223 | 12/11/16 | 16:25:05 | 0:01 | 0:00 | 12142822920 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12224 | 12/11/16 | 16:25:07 | 0:03 | 0:02 | 12142822920 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 12225 | 12/11/16 | 16:25:07 | 0:03 | 0:02 | 12142822920 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 12226 | 12/11/16 | 16:46:05 | 0:01 | 0:00 | 15163306281 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12227 | 12/11/16 | 16:46:06 | 0:02 | 0:03 | 15163306281 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 12228 | 12/11/16 | 18:02:10 | 0:24 | 0:00 | 15163306281 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12229 | 12/11/16 | 18:02:11 | 0:25 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CPNA:VM] |
| 12230 | 12/11/16 | 18:25:05 | 0:22 | 0:00 | 19728970197 | 14055681717 | | 310410782837752 | MT | [NIOP] |
| 12231 | 12/11/16 | 18:25:06 | 0:23 | 0:02 | 19728970197 14056646359(F) | 14055681717 | | 310410782837752 | MT | [NIOP:CPNA:VM] |
| 12232 | 12/11/16 | 18:25:06 | 0:23 | 0:02 | 19728970197 | 14055681717 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12233 | 12/11/16 | 18:29:04 | 0:06 | 11:45 | 15163306281 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12234 | 12/11/16 | 19:12:39 | 0:06 | 10:51 | 19728970197 | 12144777469 | | 310410782837752 | MT | [NIOP:VCORR] |
| 12235 | 12/11/16 | 19:12:39 | 0:06 | 10:51 | 19728970197 | 12144777469 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12236 | 12/11/16 | 19:25:55 | 0:21 | 0:00 | 19728970197 | 13104474668 | | | MT | [Wi-Fi:NIOP] |
| 12237 | 12/11/16 | 19:25:57 | 0:23 | 1:09 | 19728970197 16192040012(F) | 13104474668 | | | MT | [Wi-Fi:NIOP:CPNA:VM] |
| 12238 | 12/11/16 | 19:25:57 | 0:23 | 1:09 | 19728970197 | 13104474668 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12239 | 12/11/16 | 19:31:11 | 0:30 | 0:00 | 19728970197 | 12147706565 | | 310410782837752 | MT | [NIOP] |
| 12240 | 12/11/16 | 19:31:13 | 0:32 | 0:07 | 19728970197 | 12147706565 | 35699106422556717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

**Page 689**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:           02/04/2020
Run Time:           06:46:46
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 12241 | 12/11/16 | 19:31:13 | 0:32 | 0:07 | 19728970197 | 12147706565 | | | MT | [NIOP:CFNA:VM] |
| 12242 | 12/11/16 | 19:36:19 | 0:19 | 0:40 | 121453623395(F) | 12146687860 | | | MT | [NIOP:VCORR] |
| 12243 | 12/11/16 | 19:36:19 | 0:19 | 0:40 | 19728970197 | 12146687860 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12244 | 12/11/16 | 19:41:52 | 0:09 | 7:05 | 13104474668 | 19728970197 | | | MO | [Wi-Fi] |
| 12245 | 12/11/16 | 19:41:52 | 0:09 | 7:05 | 13104474668 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12246 | 12/11/16 | 21:13:25 | 0:04 | 2:03 | 12147706565 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12247 | 12/11/16 | 21:13:25 | 0:04 | 2:03 | 12147706565 | 19728970197 | | | MO | [] |
| 12248 | 12/11/16 | 21:39:59 | 0:34 | 0:04 | 19728970197 | 19177099868 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12249 | 12/11/16 | 22:35:34 | 0:00 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 12250 | 12/11/16 | 22:35:34 | 0:00 | 0:00 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12251 | 12/11/16 | 22:49:27 | 0:02 | 3:15 | 19728970197 | 18667882482 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12252 | 12/12/16 | 02:40:41 | 0:36 | 0:00 | 19728970197 | 19724732733 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12253 | 12/12/16 | 02:41:43 | 0:05 | 0:42 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 12254 | 12/12/16 | 02:41:43 | 0:07 | 0:42 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 12255 | 12/12/16 | 02:41:44 | 0:08 | 0:41 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12256 | 12/12/16 | 04:44:50 | 0:19 | 0:12 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 12257 | 12/12/16 | 04:44:50 | 0:22 | 0:12 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 12258 | 12/12/16 | 04:44:50 | 0:22 | 0:12 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12259 | 12/12/16 | 14:20:40 | 0:17 | 0:00 | 19728970197 | 19034453501 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:
02/04/2020
Run Time:
06:46:46
Voice Usage For:
(972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12260 | 12/12/16 | 14:20:52 | 0:02 | 0:53 | 19034453501 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12261 | 12/12/16 | 14:38:28 | 0:04 | 0:38 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12262 | 12/12/16 | 14:38:28 | 0:04 | 0:38 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12263 | 12/12/16 | 14:40:49 | 0:05 | 1:06 | 12144588782 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12264 | 12/12/16 | 14:58:43 | 0:22 | 0:00 | 19034453501 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12265 | 12/12/16 | 14:59:05 | 0:24 | 0:00 | 19034453501 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12266 | 12/12/16 | 14:59:07 | 0:26 | 0:03 | 19034453501 18179999302(F) | 19728970197 | APPLE IPHONE6 | | ST | [NIOP:CFNA:VM] |
| 12267 | 12/12/16 | 15:14:05 | 0:04 | 1:49 | 19034453501 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12268 | 12/12/16 | 15:46:55 | 0:00 | 0:00 | 12149126054 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 12269 | 12/12/16 | 15:47:03 | 0:02 | 0:00 | 12149126054 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 12270 | 12/12/16 | 15:47:05 | 0:02 | 0:00 | 12149126054 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12271 | 12/12/16 | 15:47:14 | 0:01 | 0:00 | 12149126054 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 12272 | 12/12/16 | 15:47:22 | 0:14 | 0:00 | 19728970197 12543666111(F) | 12149126054 | | | MT | [NIOP:CFB:VM] |
| 12273 | 12/12/16 | 15:47:37 | 0:19 | 0:08 | 19728970197 | 12149126054 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12274 | 12/12/16 | 15:47:37 | 0:19 | 0:09 | 19728970197 | 12149126054 | | | ST | [OOR] |
| 12275 | 12/12/16 | 15:47:58 | 0:04 | 1:10 | 12149126054 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12276 | 12/12/16 | 15:47:58 | 0:04 | 1:10 | 12149126054 01119728970197(D) | 19728970197 | | | MO | [NIOR] |

Page 691

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:46
Voice Usage For: (972)897-0197

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12277 | 12/12/16 | 15:49:41 | 0:19 | 0:00 | 19728970197 | 19034453501 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [] |
| 12278 | 12/12/16 | 15:50:01 | 0:13 | 7:03 | 19728970197 | 19034453501 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12279 | 12/12/16 | 15:57:22 | 0:02 | 0:22 | 19034453501 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 12280 | 12/12/16 | 15:58:48 | 0:21 | 0:00 | 19728970197 13176649930(F) | 12142266995 | 35699106422256717 APPLE IPHONE6 | | MT | [NIOP:CFNA:VM] |
| 12281 | 12/12/16 | 15:59:10 | 0:27 | 0:34 | 19728970197 | 12142266995 | | | ST | [COR] |
| 12282 | 12/12/16 | 15:59:10 | 0:27 | 0:34 | 19728970197 | 12142266995 | 35699106422256717 APPLE IPHONE6 | | MO | [VCORR] |
| 12283 | 12/12/16 | 16:08:07 | 0:21 | 0:00 | 15127518707 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 12284 | 12/12/16 | 16:08:09 | 0:23 | 0:30 | 15127518707 | 19728970197 | | | MO | [VCORR] |
| 12285 | 12/12/16 | 16:08:09 | 0:23 | 0:30 | 15127518707 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFNA:VM] |
| 12286 | 12/12/16 | 16:18:49 | 0:21 | 0:00 | 14055681717 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 12287 | 12/12/16 | 16:18:53 | 0:25 | 0:06 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 12288 | 12/12/16 | 16:18:53 | 0:25 | 0:06 | 14055681717 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFNA:VM] |
| 12289 | 12/12/16 | 16:19:15 | 0:02 | 0:07 | 19728970197 | 14055681717 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 12290 | 12/12/16 | 16:19:15 | 0:02 | 0:07 | 19728970197 | 14055681717 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12291 | 12/12/16 | 16:22:54 | 0:21 | 0:00 | 12109452385 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 12292 | 12/12/16 | 16:22:56 | 0:23 | 0:12 | 12109452385 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFNA:VM] |
| 12293 | 12/12/16 | 16:23:35 | 0:21 | 0:00 | 18083063161 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:46:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12294 | 12/12/16 | 16:23:36 | 0:22 | 1:15 | 18083063161 18179999302(F) | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12295 | 12/12/16 | 17:07:04 | 0:22 | 0:00 | 19034453501 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12296 | 12/12/16 | 17:07:06 | 0:24 | 0:02 | 19034453501 18179999302(F) | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12297 | 12/12/16 | 17:18:05 | 0:11 | 0:26 | 19728970197 | 12144031955 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12298 | 12/12/16 | 17:18:05 | 0:15 | 0:26 | 19728970197 | 12144031955 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | ST | [NIOP] |
| 12299 | 12/12/16 | 17:18:05 | 0:15 | 0:26 | 19728970197 | 12144031955 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12300 | 12/12/16 | 17:18:42 | 0:02 | 0:00 | 19728970197 | 12109452385 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12301 | 12/12/16 | 17:19:12 | 0:22 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 12302 | 12/12/16 | 17:19:14 | 0:24 | 0:23 | 19728970197 14056646359(F) | 14055681717 | | | MT | [NIOP:CFNA:VM] |
| 12303 | 12/12/16 | 17:19:14 | 0:24 | 0:23 | 19728970197 | 14055681717 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12304 | 12/12/16 | 17:19:57 | 0:13 | 2:19 | 19728970197 | 18083063161 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [CMH] |
| 12305 | 12/12/16 | 17:22:16 | 0:13 | 1:25 | 12142822920 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12306 | 12/12/16 | 17:22:16 | 0:13 | 1:25 | 12142822920 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12307 | 12/12/16 | 19:08:08 | 0:33 | 0:00 | 19728970197 | 16074375112 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12308 | 12/12/16 | 19:23:54 | 0:06 | 2:48 | 16074375112 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12309 | 12/12/16 | 19:40:26 | 0:06 | 0:59 | 12146495704 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12310 | 12/12/16 | 19:40:26 | 0:06 | 0:59 | 12146495704 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12311 | 12/12/16 | 19:42:47 | 0:04 | 6:46 | 14693635604 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 12312 | 12/12/16 | 19:42:47 | 0:04 | 6:46 | 14693635604 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12313 | 12/12/16 | 19:52:25 | 0:05 | 1:21 | 12027192423 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12314 | 12/12/16 | 20:21:02 | 0:04 | 1:03 | 13478860538 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12315 | 12/12/16 | 20:23:01 | 0:07 | 2:07 | 19728970197 | 19728652225 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12316 | 12/12/16 | 21:08:00 | 0:11 | 14:07 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12317 | 12/12/16 | 21:08:00 | 0:11 | 14:07 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12318 | 12/12/16 | 21:16:27 | 0:21 | 0:00 | 19728652226 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12319 | 12/12/16 | 21:16:28 | 0:22 | 0:05 | 19728652226 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12320 | 12/12/16 | 21:22:54 | 0:06 | 1:34 | 19728970197 | 19728652226 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12321 | 12/12/16 | 21:24:57 | 0:07 | 3:46 | 19728970197 | 18178789376 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12322 | 12/12/16 | 21:29:41 | 0:21 | 1:02 | 19728970197 | 15163306281 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12323 | 12/12/16 | 21:31:13 | 0:20 | 1:17 | 19728970197 | 12144031955 | | 310410782837752 | ST | [NIOP] |
| 12324 | 12/12/16 | 21:31:13 | 0:07 | 1:17 | 19728970197 | 12144031955 | | 310410782837752 | MT | [NIOP] |
| 12325 | 12/12/16 | 21:31:14 | 0:22 | 1:16 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12326 | 12/12/16 | 21:32:43 | 0:07 | 0:21 | 19728970197 | 19728652227 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12327 | 12/12/16 | 21:33:31 | 0:22 | 0:00 | 19728970197 | 12149572477 | | | MT | [NIOP] |
| 12328 | 12/12/16 | 21:33:34 | 0:25 | 0:21 | 19728970197 12145362395(F) | 12149572477 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**AT&T**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:46
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12329 | 12/12/16 | 21:33:34 | 0:25 | 0:21 | 19728970197 | 12149572477 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MO | [VCORR] |
| 12330 | 12/12/16 | 21:34:39 | 0:22 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 12331 | 12/12/16 | 21:34:40 | 0:23 | 0:08 | 19728970197 14056646359(F) | 14055681717 | | | MT | [NIOP:CFNA:VM] |
| 12332 | 12/12/16 | 21:34:40 | 0:23 | 0:08 | 19728970197 | 14055681717 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MO | [VCORR] |
| 12333 | 12/12/16 | 21:35:14 | 0:03 | 6:44 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 12334 | 12/12/16 | 21:35:14 | 0:03 | 6:44 | 14055681717 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MT | [NIOP:VCORR] |
| 12335 | 12/12/16 | 21:38:27 | 0:20 | 0:01 | 12149572477 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MT | [NIOP] |
| 12336 | 12/12/16 | 21:38:29 | 0:22 | 0:03 | 12149572477 | 19728970197 | | | MO | [VCORR] |
| 12337 | 12/12/16 | 21:38:29 | 0:22 | 0:03 | 12149572477 18179993021(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MT | [NIOP:CFNA:VM] |
| 12338 | 12/12/16 | 21:44:38 | 0:08 | 2:13 | 19728970197 | 18083063161 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MO | [VCORR] |
| 12339 | 12/12/16 | 21:45:21 | 0:04 | 0:00 | 14178482210 | 19728970197 | | | MO | [] |
| 12340 | 12/12/16 | 21:45:21 | 0:04 | 0:00 | 14178482210 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MT | [NIOP] |
| 12341 | 12/12/16 | 22:01:55 | 0:05 | 0:48 | 19728970197 | 14166788571 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MO | [VCORR] |
| 12342 | 12/12/16 | 22:03:01 | 0:08 | 2:46 | 19728970197 | 14178482210 | | | MT | [NIOP:VCORR] |
| 12343 | 12/12/16 | 22:03:01 | 0:09 | 2:46 | 19728970197 | 14178482210 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MO | [VCORR] |
| 12344 | 12/12/16 | 22:06:13 | 0:06 | 3:25 | 19728970197 | 12149572477 | | | MT | [NIOP:VCORR] |
| 12345 | 12/12/16 | 22:06:13 | 0:06 | 3:25 | 19728970197 | 12149572477 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MO | [VCORR] |
| 12346 | 12/12/16 | 22:10:35 | 0:13 | 5:17 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 12347 | 12/12/16 | 22:10:35 | 0:13 | 5:17 | 19728970197 | 12142822920 | 35699106422556717 APPLE IPHONE6 | 3104107282837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12348 | 12/12/16 | 22:16:54 | 0:07 | 9:53 | 19728970197 | 13053233757 | | | MT | [NIOP] |
| 12349 | 12/12/16 | 22:16:55 | 0:11 | 9:53 | 19728970197 0113053233757(D) | 13053233757 | | | SO | [] |
| 12350 | 12/12/16 | 22:16:55 | 0:12 | 9:53 | 19728970197 | 13053233757 | | | ST | [] |
| 12351 | 12/12/16 | 22:16:55 | 0:13 | 9:53 | 19728970197 | 13053233757 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12352 | 12/12/16 | 22:39:17 | 0:17 | 4:11 | 19728970197 | 15715814263 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12353 | 12/12/16 | 23:05:43 | 0:18 | 6:09 | 19728970197 | 18173000132 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12354 | 12/13/16 | 01:12:23 | 0:01 | 0:00 | 16173384400 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12355 | 12/13/16 | 01:12:24 | 0:02 | 1:17 | 16173384400 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CPNR:VM] |
| 12356 | 12/13/16 | 04:22:02 | 0:21 | 0:00 | 19728970197 | 12144778228 | | | MT | [Wi-Fi:NIOP] |
| 12357 | 12/13/16 | 04:22:03 | 0:22 | 0:10 | 19728970197 | 12144778228 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12358 | 12/13/16 | 04:22:03 | 0:22 | 0:11 | 19728970197 18325999997(F) | 12144778228 | | | MT | [Wi-Fi:NIOP:CPNA:VM] |
| 12359 | 12/13/16 | 04:28:15 | 0:03 | 1:24 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 12360 | 12/13/16 | 04:28:15 | 0:03 | 1:24 | 19728970197 | 12144031955 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12361 | 12/13/16 | 04:30:55 | 0:10 | 6:47 | 19728970197 | 14169640411 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12362 | 12/13/16 | 04:37:56 | 0:05 | 6:30 | 19728970197 | 14165852500 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12363 | 12/13/16 | 14:04:09 | 0:06 | 0:06 | 19728970197 | 12144777469 | | 310410782837752 | MT | [NIOP:VCORR] |
| 12364 | 12/13/16 | 14:04:09 | 0:06 | 0:06 | 19728970197 | 12144777469 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12365 | 12/13/16 | 14:09:27 | 0:03 | 6:52 | 12144777469 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12366 | 12/13/16 | 14:09:27 | 0:04 | 6:52 | 12144777469 | 19728970197 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:46
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12367 | 12/13/16 | 14:21:47 | 0:40 | 0:19 | 19728970197 | 12146016822 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12368 | 12/13/16 | 14:24:03 | 0:04 | 9:32 | 19728970197 | 19728652227 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12369 | 12/13/16 | 15:33:02 | 0:20 | 0:00 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12370 | 12/13/16 | 15:33:04 | 0:22 | 0:09 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12371 | 12/13/16 | 15:33:04 | 0:22 | 0:09 | 12144035705 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12372 | 12/13/16 | 15:37:13 | 0:00 | 0:00 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12373 | 12/13/16 | 15:37:13 | 0:01 | 0:00 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12374 | 12/13/16 | 15:37:18 | 0:03 | 3:27 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12375 | 12/13/16 | 15:37:18 | 0:03 | 3:27 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12376 | 12/13/16 | 15:42:31 | 0:29 | 0:00 | 19728970197 | 15722160959 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12377 | 12/13/16 | 15:44:42 | 0:03 | 4:18 | 19728970197 | 19724737313 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12378 | 12/13/16 | 15:56:21 | 1:02 | 0:00 | 19728970197 | 19724507331 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12379 | 12/13/16 | 16:09:21 | 0:20 | 0:00 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12380 | 12/13/16 | 16:09:23 | 0:22 | 0:06 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12381 | 12/13/16 | 16:09:23 | 0:22 | 0:06 | 12144777469 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12382 | 12/13/16 | 16:09:39 | 0:02 | 0:55 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12383 | 12/13/16 | 16:09:39 | 0:03 | 0:55 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12384 | 12/13/16 | 16:12:33 | 0:06 | 0:54 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:46
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12385 | 12/13/16 | 16:12:33 | 0:06 | 0:54 | 12144777469 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12386 | 12/13/16 | 16:43:57 | 0:00 | 0:00 | 19728970197 13176649930(F) | 12142266995 | | | MT | [CFNR:VM] |
| 12387 | 12/13/16 | 16:43:59 | 0:16 | 0:23 | 19728970197 | 12142266995 | | | ST | [OOR] |
| 12388 | 12/13/16 | 16:43:59 | 0:17 | 0:22 | 19728970197 | 12142266995 | | | MO | [VCORR] |
| 12389 | 12/13/16 | 16:51:19 | 0:04 | 9:27 | -1 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12390 | 12/13/16 | 17:04:59 | 0:09 | 3:44 | 19728970197 | 17203575542 | | 310410782837752 | MO | [VCORR] |
| 12391 | 12/13/16 | 17:09:32 | 0:36 | 1:57 | 19728970197 | 13146056571 | | 310410782837752 | MO | [VCORR] |
| 12392 | 12/13/16 | 17:35:45 | 0:02 | 0:00 | 12142266995 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12393 | 12/13/16 | 17:35:47 | 0:04 | 0:13 | 12142266995 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12394 | 12/13/16 | 17:35:47 | 0:04 | 0:14 | 12142266995 | 19728970197 | | 310410782837752 | MO | [NIOR] |
| 12395 | 12/13/16 | 17:36:21 | 0:30 | 0:00 | 19728970197 | 15163306281 | | 310410782837752 | MO | [] |
| 12396 | 12/13/16 | 17:42:05 | 0:18 | 0:33 | 15163306281 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12397 | 12/13/16 | 17:48:35 | 0:22 | 0:00 | 12145365098 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12398 | 12/13/16 | 17:48:37 | 0:24 | 0:28 | 12145365098 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12399 | 12/13/16 | 17:48:37 | 0:24 | 0:28 | 12145365098 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 12400 | 12/13/16 | 17:53:12 | 0:19 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 12401 | 12/13/16 | 17:53:12 | 0:19 | 0:00 | 12144777469 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12402 | 12/13/16 | 18:11:57 | 0:00 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:46
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12403 | 12/13/16 | 18:11:59 | 0:02 | 0:07 | 19728970197 / 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNR:VM] |
| 12404 | 12/13/16 | 18:11:59 | 0:02 | 0:07 | 19728970197 | 12144777469 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12405 | 12/13/16 | 18:13:44 | 0:12 | 1:56 | 19728970197 | 15163306281 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12406 | 12/13/16 | 19:03:31 | 0:13 | 3:33 | 19728970197 | 19723332722 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12407 | 12/13/16 | 19:03:31 | 0:13 | 3:33 | 19728970197 | 19723332722 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12408 | 12/13/16 | 19:07:01 | 0:20 | 0:00 | 13053233757 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12409 | 12/13/16 | 19:07:03 | 0:22 | 0:54 | 13053233757 / 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12410 | 12/13/16 | 19:07:04 | 0:25 | 0:54 | 13053233757 | 19728970197 | | | MO | [NIOR:SUBCMH] |
| 12411 | 12/13/16 | 19:07:15 | 0:00 | 2:45 | 19728970197 | 13053233757 | | | MT | [NIOP:CMW] |
| 12412 | 12/13/16 | 19:07:15 | 0:04 | 2:45 | 19728970197(D) / 01113053233757(D) | 13053233757 | | | SO | [] |
| 12413 | 12/13/16 | 19:07:16 | 0:07 | 2:44 | 19728970197 | 13053233757 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | ST | [] |
| 12414 | 12/13/16 | 19:07:16 | 0:08 | 2:43 | 19728970197 | 13053233757 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12415 | 12/13/16 | 19:13:58 | 0:19 | 9:39 | 19728970197 | 12124688713 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12416 | 12/13/16 | 20:15:31 | 0:06 | 0:00 | 12143353210 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12417 | 12/13/16 | 20:15:33 | 0:08 | 0:02 | 12143353210 / 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12418 | 12/13/16 | 20:15:33 | 0:08 | 0:02 | 12143353210 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12419 | 12/13/16 | 20:18:23 | 0:03 | 0:01 | 13107219587 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12420 | 12/13/16 | 20:18:25 | 0:05 | 0:41 | 13107219587 / 18179999302(F) | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

Page 700

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:46:46
Voice Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12421 | 12/13/16 | 20:29:55 | 0:08 | 0:00 | 12195773103 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12422 | 12/13/16 | 20:29:56 | 0:09 | 0:03 | 12195773103 18179999302I(F) | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12423 | 12/13/16 | 21:03:16 | 0:02 | 0:08 | 19728970197 | 12144777469 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12424 | 12/13/16 | 21:03:16 | 0:02 | 0:08 | 19728970197 | 12144777469 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12425 | 12/13/16 | 21:03:35 | 0:02 | 0:06 | 19728970197 | 12144777469 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12426 | 12/13/16 | 21:03:35 | 0:02 | 0:06 | 19728970197 | 12144777469 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12427 | 12/13/16 | 21:03:47 | 0:02 | 2:40 | 12144777469 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12428 | 12/13/16 | 21:03:47 | 0:02 | 2:40 | 12144777469 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12429 | 12/13/16 | 21:08:13 | 0:34 | 0:14 | 19728970197 | 13107219587 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12430 | 12/13/16 | 22:35:07 | 0:09 | 2:20 | 15163306281 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12431 | 12/13/16 | 22:48:20 | 0:06 | 3:49 | 12145761937 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12432 | 12/13/16 | 23:11:14 | 0:21 | 0:01 | 13107219587 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12433 | 12/13/16 | 23:11:16 | 0:23 | 0:05 | 13107219587 18179999302I(F) | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12434 | 12/13/16 | 23:16:33 | 0:07 | 0:19 | 19728970197 | 19724507331 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12435 | 12/13/16 | 23:28:32 | 0:24 | 0:01 | 12145761937 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12436 | 12/13/16 | 23:28:34 | 0:26 | 0:46 | 12145761937 18179999302I(F) | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:46:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12437 | 12/13/16 | 23:31:41 | 0:07 | 0:46 | 12144031955 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:VCORR] |
| 12438 | 12/13/16 | 23:31:41 | 0:09 | 0:47 | 12144031955 | 19728970197 | | | MO | [] |
| 12439 | 12/13/16 | 23:33:06 | 0:10 | 0:49 | 19728970197 | 12129958500 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MO | [VCORR] |
| 12440 | 12/13/16 | 23:34:11 | 0:04 | 0:12 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 12441 | 12/13/16 | 23:34:11 | 0:07 | 0:12 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 12442 | 12/13/16 | 23:34:11 | 0:07 | 0:12 | 19728970197 | 12144031955 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MO | [VCORR] |
| 12443 | 12/14/16 | 00:00:17 | 0:21 | 0:00 | 12144777469 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP] |
| 12444 | 12/14/16 | 00:00:19 | 0:23 | 0:08 | 12144777469 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:CPNA:VM] |
| 12445 | 12/14/16 | 00:00:19 | 0:24 | 0:08 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12446 | 12/14/16 | 00:03:20 | 0:22 | 0:01 | 12145761937 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP] |
| 12447 | 12/14/16 | 00:03:22 | 0:24 | 0:53 | 12145761937 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:CPNA:VM] |
| 12448 | 12/14/16 | 00:08:03 | 0:21 | 0:01 | 12144035705 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP] |
| 12449 | 12/14/16 | 00:08:05 | 0:23 | 0:52 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 12450 | 12/14/16 | 00:08:05 | 0:23 | 0:52 | 12144035705 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:CPNA:VM] |
| 12451 | 12/14/16 | 00:09:23 | 0:20 | 0:00 | 13107219587 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP] |
| 12452 | 12/14/16 | 00:09:25 | 0:22 | 0:02 | 13107219587 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:CPNA:VM] |
| 12453 | 12/14/16 | 00:26:43 | 0:22 | 0:01 | 19723332722 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP] |
| 12454 | 12/14/16 | 00:26:45 | 0:24 | 0:01 | 19723332722 | 19728970197 | | | MO | [VCORR] |

Page 701

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:46
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12455 | 12/14/16 | 00:26:45 | 0:24 | 0:01 | 19723332722 18179999302(F) | 19728970197 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 12456 | 12/14/16 | 00:28:21 | 0:06 | 3:07 | 19728970197 | 19723332722 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12457 | 12/14/16 | 00:28:21 | 0:06 | 3:07 | 19728970197 | 19723332722 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12458 | 12/14/16 | 01:10:51 | 0:24 | 0:00 | 14243433713 | 19728970197 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12459 | 12/14/16 | 01:10:54 | 0:27 | 0:31 | 14243433713 18179999302(F) | 19728970197 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 12460 | 12/14/16 | 01:10:54 | 0:28 | 0:31 | 14243433713 | 19728970197 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12461 | 12/14/16 | 01:32:42 | 0:33 | 0:00 | 19728970197 | 14243433713 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 12462 | 12/14/16 | 01:32:42 | 0:33 | 0:00 | 19728970197 | 14243433713 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12463 | 12/14/16 | 01:33:00 | 0:07 | 0:50 | 19728970197 | 19722522500 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12464 | 12/14/16 | 01:38:19 | 0:22 | 0:00 | 19728970197 | 12147738177 | | | MT | [NIOP] |
| 12465 | 12/14/16 | 01:38:20 | 0:23 | 0:17 | 19728970197 18173419000(F) | 12147738177 | | | MT | [NIOP:CFNA:VM] |
| 12466 | 12/14/16 | 01:38:20 | 0:23 | 0:17 | 19728970197 | 12147738177 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12467 | 12/14/16 | 01:40:03 | 0:12 | 0:07 | 19728970197 | 12146016822 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12468 | 12/14/16 | 01:42:35 | 0:39 | 0:20 | 19728970197 | 12146016822 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12469 | 12/14/16 | 01:44:05 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 12470 | 12/14/16 | 01:44:06 | 0:23 | 0:50 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 12471 | 12/14/16 | 01:44:06 | 0:23 | 0:50 | 19728970197 | 12144777469 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12472 | 12/14/16 | 01:46:24 | 0:18 | 0:00 | 19728970197 | 12144035705 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:46:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12473 | 12/14/16 | 01:46:24 | 0:18 | 0:00 | 19728970197 | 1214035705 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12474 | 12/14/16 | 01:46:47 | 0:00 | 0:00 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12475 | 12/14/16 | 01:46:48 | 0:01 | 0:09 | 12144035705 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12476 | 12/14/16 | 01:46:48 | 0:02 | 0:09 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12477 | 12/14/16 | 01:46:54 | 0:22 | 0:00 | 19728970197 | 12145761937 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12478 | 12/14/16 | 01:47:17 | 0:17 | 0:00 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12479 | 12/14/16 | 01:47:19 | 0:19 | 0:05 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12480 | 12/14/16 | 01:47:19 | 0:19 | 0:05 | 12144035705 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12481 | 12/14/16 | 01:47:55 | 0:06 | 0:00 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12482 | 12/14/16 | 01:47:56 | 0:07 | 0:03 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12483 | 12/14/16 | 01:47:56 | 0:07 | 0:03 | 12144035705 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12484 | 12/14/16 | 01:48:56 | 0:01 | 0:00 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12485 | 12/14/16 | 01:48:57 | 0:02 | 0:26 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12486 | 12/14/16 | 01:48:57 | 0:02 | 0:26 | 12144035705 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12487 | 12/14/16 | 01:49:30 | 0:50 | 0:00 | 19728970197 | 14243433713 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12488 | 12/14/16 | 01:49:30 | 0:50 | 0:00 | 19728970197 | 14243433713 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12489 | 12/14/16 | 01:49:46 | 0:05 | 11:13 | 19728970197 | 12144035705 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12490 | 12/14/16 | 01:49:46 | 0:05 | 11:13 | 19728970197 | 12144035705 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:47
(972) 897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12491 | 12/14/16 | 02:01:13 | 0:02 | 1:29 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 12492 | 12/14/16 | 02:01:13 | 0:02 | 1:29 | 12144035705 | 19728970197 | | 310410782837752 | MT | [NIOP:VCORR] |
| 12493 | 12/14/16 | 02:39:02 | 0:09 | 2:14 | 12424343713 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12494 | 12/14/16 | 02:39:02 | 0:09 | 2:14 | 14243433713 | 19728970197 | | | MO | [VCORR] |
| 12495 | 12/14/16 | 04:19:12 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12496 | 12/14/16 | 04:19:13 | 0:02 | 0:02 | 12144777469 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12497 | 12/14/16 | 04:19:13 | 0:02 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12498 | 12/14/16 | 04:19:21 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12499 | 12/14/16 | 04:19:22 | 0:02 | 0:05 | 12144777469 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12500 | 12/14/16 | 04:19:22 | 0:02 | 0:05 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12501 | 12/14/16 | 12:30:48 | 0:02 | 0:00 | 12144035705 | 19728970197 | | | MO | [] |
| 12502 | 12/14/16 | 12:30:48 | 0:02 | 0:00 | 12144035705 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12503 | 12/14/16 | 12:31:19 | 0:06 | 0:00 | 19728970197 | 12144035705 | | | MT | [NIOP] |
| 12504 | 12/14/16 | 12:31:21 | 0:08 | 0:05 | 19728970197 13173419000(F) | 12144035705 | | | MT | [NIOP:CFB:VM] |
| 12505 | 12/14/16 | 12:31:21 | 0:08 | 0:05 | 19728970197 | 12144035705 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12506 | 12/14/16 | 12:31:44 | 0:08 | 0:18 | 19728970197 | 12144035705 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12507 | 12/14/16 | 12:31:44 | 0:09 | 0:18 | 19728970197 | 12144035705 | | | MO | [VCORR] |
| 12508 | 12/14/16 | 13:35:46 | 0:21 | 0:00 | 19728970197 | 19728329707 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12509 | 12/14/16 | 13:35:47 | 0:22 | 0:41 | 19728970197 | 19728329707 | | | MO | [VCORR] |
| 12510 | 12/14/16 | 13:35:47 | 0:22 | 0:41 | 19728970197 13173419000(F) | 19728329707 | | | MT | [NIOP:CFNA:VM] |
| 12511 | 12/14/16 | 13:37:10 | 0:15 | 6:59 | 19728970197 | 19723332722 | | | MT | [NIOP:VCORR] |
| 12512 | 12/14/16 | 13:37:10 | 0:15 | 6:59 | 19728970197 | 19723332722 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 704

**MOBILITY**

**AT&T**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12513 | 12/14/16 | 14:02:51 | 0:22 | 0:00 | 1516306281 | 1972897O197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12514 | 12/14/16 | 14:02:53 | 0:24 | 0:02 | 1516330628I 18179999302I(F) | 1972897O197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12515 | 12/14/16 | 15:06:00 | 0:36 | 1:24 | 1972897O197 | 1516330628I | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [CMH] |
| 12516 | 12/14/16 | 15:06:24 | 0:04 | 2:53 | 1214363692O | 1972897O197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12517 | 12/14/16 | 15:09:30 | 0:07 | 11:41 | 1972897O197 | 1972652225 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12518 | 12/14/16 | 15:24:40 | 0:07 | 1:02 | 1972897O197 | 121428229O | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12519 | 12/14/16 | 15:24:40 | 0:07 | 1:02 | 1972897O197 | 121428229O | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12520 | 12/14/16 | 15:30:15 | 0:12 | 1:52 | 1972897O197 | 161733844OO | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12521 | 12/14/16 | 15:32:19 | 0:02 | 0:52 | 1972897O197 | 121440319SS | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12522 | 12/14/16 | 15:32:19 | 0:03 | 0:52 | 1972897O197 | 121440319SS | 356991064225617 APPLE IPHONE6 | 310410782837752 | ST | [NIOP] |
| 12523 | 12/14/16 | 15:32:19 | 0:03 | 0:52 | 1972897O197 | 121440319SS | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12524 | 12/14/16 | 15:33:34 | 0:09 | 0:36 | 1972897O197 | 121457619S7 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12525 | 12/14/16 | 16:27:35 | 0:03 | 10:13 | 18083063161 | 1972897O197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12526 | 12/14/16 | 16:54:19 | 0:08 | 2:50 | 1972897O197 | 121497978AO | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12527 | 12/14/16 | 17:58:11 | 0:00 | 0:00 | 16012142637 | 1972897O197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [NIOR] |
| 12528 | 12/14/16 | 17:58:31 | 0:07 | 0:45 | 16018533300 | 1972897O197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12529 | 12/14/16 | 18:10:58 | 0:34 | 0:06 | 1972897O197 | 190862700G3 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12530 | 12/14/16 | 18:46:53 | 0:12 | 5:14 | 19728970197 | 19086270063 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MO | [VCORR] |
| 12531 | 12/14/16 | 19:05:55 | 0:18 | 0:04 | 19728970197 | 16462235362 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MO | [VCORR] |
| 12532 | 12/14/16 | 19:21:31 | 0:20 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 12533 | 12/14/16 | 19:21:33 | 0:22 | 0:19 | 19728970197 / 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 12534 | 12/14/16 | 19:21:33 | 0:23 | 0:19 | 19728970197 | 12144777469 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MO | [VCORR] |
| 12535 | 12/14/16 | 19:22:09 | 0:12 | 9:29 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 12536 | 12/14/16 | 19:22:09 | 0:12 | 9:29 | 19728970197 | 12142822920 | | | MO | [CMH:VCORR] |
| 12537 | 12/14/16 | 19:28:50 | 0:07 | 0:22 | 12144031955 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:CMH] |
| 12538 | 12/14/16 | 19:28:51 | 0:08 | 0:21 | 12144031955 / 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 12539 | 12/14/16 | 19:41:40 | 0:04 | 0:20 | 16462235362 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:VCORR] |
| 12540 | 12/14/16 | 19:58:48 | 0:20 | 0:24 | 19728970197 | 19727746500 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MO | [CMH] |
| 12541 | 12/14/16 | 19:59:10 | 0:06 | 2:00 | 12149797939 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP:VCORR] |
| 12542 | 12/14/16 | 20:02:39 | 0:15 | 0:05 | 19728970197 | 19728008231 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MO | [VCORR] |
| 12543 | 12/14/16 | 20:03:14 | 0:13 | 0:00 | 19728970197 | 18173088438 | | | MT | [] |
| 12544 | 12/14/16 | 20:03:14 | 0:14 | 0:00 | 19728970197 | 18173088438 | | | ST | [NIOP] |
| 12545 | 12/14/16 | 20:03:15 | 0:15 | 0:24 | 19728970197 / 13176649930(F) | 18173088438 | | | MT | [NIOP:CFNA:VM] |
| 12546 | 12/14/16 | 20:03:15 | 0:15 | 0:24 | 19728970197 | 18173088438 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MO | [VCORR] |
| 12547 | 12/14/16 | 20:21:59 | 0:21 | 0:01 | 13104208293 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283737752 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12548 | 12/14/16 | 20:22:01 | 0:23 | 0:03 | 13104208293 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CFNA:VM] |
| 12549 | 12/14/16 | 20:27:25 | 0:13 | 2:41 | 18173088438 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |
| 12550 | 12/14/16 | 20:27:25 | 0:14 | 2:42 | 18173088438 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MO | [NIOR] |
| 12551 | 12/14/16 | 20:34:44 | 0:08 | 4:37 | 19728008231 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |
| 12552 | 12/14/16 | 20:40:04 | 0:27 | 1:40 | 19728970197 | 12148557466 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |
| 12553 | 12/14/16 | 20:42:18 | 0:07 | 0:00 | 16027542574 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP] |
| 12554 | 12/14/16 | 20:42:19 | 0:08 | 0:04 | 16027542574 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CFB:VM] |
| 12555 | 12/14/16 | 20:43:15 | 0:11 | 3:13 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |
| 12556 | 12/14/16 | 20:43:15 | 0:12 | 3:13 | 12144777469 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |
| 12557 | 12/14/16 | 20:50:29 | 0:12 | 0:00 | 12143353210 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP] |
| 12558 | 12/14/16 | 20:50:30 | 0:13 | 0:03 | 12143353210 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CFB:VM] |
| 12559 | 12/14/16 | 20:50:30 | 0:13 | 0:03 | 12143353210 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |
| 12560 | 12/14/16 | 21:10:29 | 0:11 | 5:02 | 19728970197 | 12403864821 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |
| 12561 | 12/14/16 | 21:18:47 | 0:06 | 0:00 | 13363395239 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP] |
| 12562 | 12/14/16 | 21:18:49 | 0:08 | 1:01 | 13363395239 18179999302(F) | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CFB:VM] |
| 12563 | 12/14/16 | 21:27:36 | 0:05 | 0:28 | 18189332779 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |

Page 707

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12564 | 12/14/16 | 21:52:45 | 0:10 | 1:46 | 12148557466 | 19728970197 | 35699106422556717 APPLE IPHONE6 | | MT | [NIOP:VCORR] |
| 12565 | 12/14/16 | 22:15:09 | 0:11 | 0:33 | 19728970197 | 12142822920 | 35699106422556717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |
| 12566 | 12/14/16 | 22:15:09 | 0:11 | 0:33 | 19728970197 | 12142822920 | 35699106422556717 APPLE IPHONE6 | | MO | [VCORR] |
| 12567 | 12/14/16 | 22:16:39 | 0:11 | 0:00 | 12403864000 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP] |
| 12568 | 12/14/16 | 22:16:40 | 0:12 | 2:13 | 12403864000 18179999302(F) | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CFB:VM] |
| 12569 | 12/14/16 | 22:57:16 | 0:12 | 0:15 | 13109208193 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |
| 12570 | 12/14/16 | 23:16:15 | 0:35 | 0:10 | 19728970197 | 13109208193 | 35699106422556717 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |
| 12571 | 12/14/16 | 23:17:23 | 0:11 | 0:00 | 19728970197 | 13109208193 | 35699106422556717 APPLE IPHONE6 | 31041078283752 | MO | [] |
| 12572 | 12/14/16 | 23:20:24 | 0:14 | 10:38 | 12147738177 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12573 | 12/14/16 | 23:20:24 | 0:15 | 10:38 | 12147738177 | 19728970197 | | | MO | [VCORR] |
| 12574 | 12/14/16 | 23:20:24 | 0:04 | 10:39 | 12147738177 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283752 | MT | [NIOP] |
| 12575 | 12/14/16 | 23:21:57 | 0:00 | 0:00 | 13109208193 | 19728970197 | APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CMW] |
| 12576 | 12/14/16 | 23:21:57 | 0:21 | 0:00 | 13109208193 | 19728970197 | | | ST | [NIOP] |
| 12577 | 12/14/16 | 23:21:58 | 0:22 | 0:03 | 13109208193 18179999302(F) | 19728970197 | APPLE IPHONE6 | 31041078283752 | ST | [NIOP:CFNA:VM] |
| 12578 | 12/14/16 | 23:25:41 | 0:00 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CMW] |
| 12579 | 12/14/16 | 23:25:41 | 0:21 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12580 | 12/14/16 | 23:25:43 | 0:23 | 0:03 | 15163306281 18179999302(F) | 19728970197 | APPLE IPHONE6 | 31041078283752 | ST | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12581 | 12/14/16 | 23:39:07 | 0:03 | 0:00 | 19727020055 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12582 | 12/14/16 | 23:39:21 | 0:02 | 1:17 | 19727020055 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12583 | 12/14/16 | 23:46:27 | 0:11 | 7:30 | 19728970197 | 15163306281 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12584 | 12/14/16 | 23:54:46 | 0:23 | 0:00 | 19728970197 | 19177044960 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12585 | 12/14/16 | 23:54:47 | 0:24 | 0:07 | 19728970197 | 19177044960 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12586 | 12/14/16 | 23:54:47 | 0:24 | 0:07 | 19728970197 19143190015(F) | 19177044960 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 12587 | 12/14/16 | 23:55:51 | 0:14 | 13:07 | 19728970197 | 18083063161 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [CMH:MPS] |
| 12588 | 12/15/16 | 00:04:58 | 0:15 | 4:00 | 19728970197 | 14185617427 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [CMH:MPS] |
| 12589 | 12/15/16 | 00:05:01 | 0:00 | 3:57 | 19728970197 | -1 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [MPS:VCORR] |
| 12590 | 12/15/16 | 00:30:49 | 0:16 | 0:00 | 12142822920 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 12591 | 12/15/16 | 00:30:49 | 0:16 | 0:00 | 12142822920 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12592 | 12/15/16 | 00:31:47 | 0:08 | 0:18 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12593 | 12/15/16 | 00:31:47 | 0:08 | 0:18 | 19728970197 | 12142822920 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12594 | 12/15/16 | 00:32:20 | 0:05 | 1:32 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12595 | 12/15/16 | 00:32:20 | 0:08 | 1:31 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | ST | [NIOP] |
| 12596 | 12/15/16 | 00:32:20 | 0:08 | 1:31 | 19728970197 | 12144031955 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12597 | 12/15/16 | 00:34:17 | 0:15 | 5:55 | 19728970197 | 13363395239 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12598 | 12/15/16 | 00:41:58 | 0:22 | 1:30 | 19728970197 | 12195773103 | 35699106422256717 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12599 | 12/15/16 | 01:43:50 | 0:11 | 5:17 | 19728970197 | 14169640411 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12600 | 12/15/16 | 03:31:29 | 0:12 | 7:28 | 19728970197 | 12143353210 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12601 | 12/15/16 | 03:31:29 | 0:12 | 7:28 | 19728970197 | 12143353210 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12602 | 12/15/16 | 04:50:33 | 0:11 | 0:12 | 12148821500 | 19728970197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12603 | 12/15/16 | 04:50:33 | 0:12 | 0:12 | 12148821500 | 19728970197 |  |  | MO | [VCORR] |
| 12604 | 12/15/16 | 11:15:38 | 0:08 | 2:55 | 12144031955 | 19728970197 |  |  | MO | [NIOR] |
| 12605 | 12/15/16 | 11:15:38 | 0:08 | 2:55 | 01119728970197(D) 12144031955 | 19728970197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12606 | 12/15/16 | 12:15:48 | 0:22 | 0:00 | 18126045074 | 19728970197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12607 | 12/15/16 | 12:15:50 | 0:24 | 0:36 | 18126045074 18179999302(F) | 19728970197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12608 | 12/15/16 | 12:15:50 | 0:25 | 0:36 | 18126045074 01119728970197(D) | 19728970197 | 356991064225617 APPLE IPHONE6 | 310410782837752 | MO | [NIOR] |
| 12609 | 12/15/16 | 13:35:45 | 0:11 | 6:10 | 19728970197 | 18126045074 |  |  | MT | [NIOP] |
| 12610 | 12/15/16 | 13:35:45 | 0:14 | 6:09 | 19728970197 | 18126045074 |  |  | ST | [NIOP] |
| 12611 | 12/15/16 | 13:35:45 | 0:14 | 6:09 | 19728970197 | 18126045074 | 356991064225618 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12612 | 12/15/16 | 13:44:41 | 0:21 | 0:00 | 19728970197 | 12144777469 |  |  | MT | [NIOP] |
| 12613 | 12/15/16 | 13:44:43 | 0:23 | 0:56 | 19728970197 18179999302(F) | 12144777469 |  |  | MT | [NIOP:CFNA:VM] |
| 12614 | 12/15/16 | 13:44:43 | 0:23 | 0:56 | 19728970197 | 12144777469 | 356991064225618 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12615 | 12/15/16 | 13:48:37 | 0:21 | 0:00 | 19728970197 | 14055681717 |  |  | MT | [NIOP] |
| 12616 | 12/15/16 | 13:48:39 | 0:23 | 0:35 | 19728970197 14056646359(F) | 14055681717 |  |  | MT | [NIOP:CFNA:VM] |
| 12617 | 12/15/16 | 13:48:39 | 0:23 | 0:35 | 19728970197 | 14055681717 | 356991064225618 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12618 | 12/15/16 | 13:50:14 | 0:14 | 1:18 | 19728970197 | 19728652228 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MO | [VCORR] |
| 12619 | 12/15/16 | 13:51:21 | 0:01 | 0:00 | 17187530967 | 19728970197 | 35699106422556717 APPLE IPHONE6 | 31041078283775 2 | MO | [] |
| 12620 | 12/15/16 | 13:51:21 | 0:01 | 0:00 | 17187530967 | 19728970197 | | | MT | [NIOP] |
| 12621 | 12/15/16 | 13:51:40 | 0:04 | 12:19 | 19728970197 | 17187530967 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MT | [NIOP:VCORR] |
| 12622 | 12/15/16 | 13:51:40 | 0:04 | 12:19 | 19728970197 | 17187530967 | | | MO | [VCORR] |
| 12623 | 12/15/16 | 14:06:03 | 0:06 | 0:37 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12624 | 12/15/16 | 14:06:03 | 0:06 | 0:37 | 12144777469 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MT | [NIOP:VCORR] |
| 12625 | 12/15/16 | 14:15:11 | 0:09 | 3:47 | 19728970197 | 12022561039 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MT | [NIOP:VCORR] |
| 12626 | 12/15/16 | 14:15:11 | 0:09 | 3:47 | 19728970197 | 12022561039 | | | MO | [VCORR] |
| 12627 | 12/15/16 | 14:26:12 | 0:08 | 1:16 | 19728970197 | 19728652225 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MO | [VCORR] |
| 12628 | 12/15/16 | 14:33:35 | 0:22 | 0:00 | 19728970197 | 12146687860 | | | MT | [NIOP] |
| 12629 | 12/15/16 | 14:33:37 | 0:24 | 0:02 | 19728970197 18179993021(F) | 12146687860 | | | MT | [NIOP:CFNA:VM] |
| 12630 | 12/15/16 | 14:33:37 | 0:24 | 0:02 | 19728970197 | 12146687860 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MO | [VCORR] |
| 12631 | 12/15/16 | 14:33:50 | 0:02 | 4:02 | 12146687860 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MT | [NIOP:CMH:VCORR] |
| 12632 | 12/15/16 | 14:33:50 | 0:03 | 4:02 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 12633 | 12/15/16 | 14:36:10 | 0:09 | 1:41 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 12634 | 12/15/16 | 14:36:10 | 0:09 | 1:41 | 14055681717 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MT | [NIOP] |
| 12635 | 12/15/16 | 14:43:10 | 0:00 | 0:01 | 13104208293 | 19728970197 | | | MT | [NIOP] |
| 12636 | 12/15/16 | 14:43:12 | 0:02 | 0:04 | 13104208293 18179993021(F) | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MT | [NIOP:CFNR:VM] |
| 12637 | 12/15/16 | 14:51:12 | 0:01 | 0:00 | 19177044960 | 19728970197 | | | MT | [NIOP] |
| 12638 | 12/15/16 | 14:51:13 | 0:02 | 0:02 | 19177044960 18179993021(F) | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283775 2 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 711**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12639 | 12/15/16 | 14:51:13 | 0:02 | 0:02 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 12640 | 12/15/16 | 14:51:22 | 0:01 | 0:00 | 19177044960 | 19728970197 | | 31041078283752 | MT | [NIOP] |
| 12641 | 12/15/16 | 14:51:23 | 0:02 | 0:02 | 19177044960 18179999302(F) | 19728970197 | | 31041078283752 | MT | [NIOP:CPNR:VM] |
| 12642 | 12/15/16 | 14:51:23 | 0:02 | 0:02 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 12643 | 12/15/16 | 14:53:23 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 31041078283752 | MT | [NIOP] |
| 12644 | 12/15/16 | 14:53:24 | 0:01 | 0:06 | 13109208193 18179999302(F) | 19728970197 | | 31041078283752 | MT | [NIOP:CPNR:VM] |
| 12645 | 12/15/16 | 16:04:55 | 0:01 | 0:00 | 19177548198 | 19728970197 | | 31041078283752 | MT | [NIOP] |
| 12646 | 12/15/16 | 16:04:56 | 0:02 | 0:03 | 19177548198 18179999302(F) | 19728970197 | | 31041078283752 | MT | [NIOP:CPNR:VM] |
| 12647 | 12/15/16 | 17:33:13 | 0:20 | 0:00 | 12144778228 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | MT | [NIOP] |
| 12648 | 12/15/16 | 17:33:15 | 0:22 | 0:24 | 12144778228 | 19728970197 | | 31041078283752 | MO | [VCORR] |
| 12649 | 12/15/16 | 17:33:15 | 0:22 | 0:24 | 12144778228 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:CPNA:VM] |
| 12650 | 12/15/16 | 17:44:12 | 0:22 | 0:00 | 19728970197 | 12144778228 | | | MT | [NIOP] |
| 12651 | 12/15/16 | 17:44:13 | 0:23 | 0:25 | 19728970197 18325999997(F) | 12144778228 | | | MT | [NIOP:CPNA:VM] |
| 12652 | 12/15/16 | 17:44:13 | 0:23 | 0:25 | 19728970197 | 12144778228 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |
| 12653 | 12/15/16 | 17:45:16 | 0:04 | 4:38 | 19728970197 | 12148821502 | | | MT | [NIOP] |
| 12654 | 12/15/16 | 17:45:16 | 0:08 | 4:37 | 19728970197 | 12148821502 | 35699106422256718 APPLE IPHONE6 | | MO | [VCORR] |
| 12655 | 12/15/16 | 17:49:58 | 0:03 | 11:39 | 18189332779 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |
| 12656 | 12/15/16 | 18:06:47 | 0:08 | 0:18 | 19727020055 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | MT | [NIOP:VCORR] |
| 12657 | 12/15/16 | 18:20:54 | 0:13 | 10:02 | 19728970197 | 19728652225 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |
| 12658 | 12/15/16 | 18:41:39 | 0:06 | 0:17 | 19728970197 | 19177548198 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:46:47
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 12659 | 12/15/16 | 18:42:16 | 0:01 | 0:00 | 19728970197 | 19177548198 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12660 | 12/15/16 | 18:42:25 | 0:06 | 0:00 | 19728970197 | 19177548198 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12661 | 12/15/16 | 18:42:33 | 0:02 | 0:02 | 19177548198 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12662 | 12/15/16 | 18:42:43 | 0:02 | 0:00 | 19177548198 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12663 | 12/15/16 | 18:42:44 | 0:03 | 0:03 | 19177548198 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12664 | 12/15/16 | 18:43:10 | 0:02 | 0:00 | 19728970197 | 12144778228 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12665 | 12/15/16 | 18:43:10 | 0:02 | 0:00 | 19728970197 | 12144778228 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12666 | 12/15/16 | 18:43:19 | 0:01 | 0:00 | 19177548198 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12667 | 12/15/16 | 18:43:20 | 0:02 | 0:04 | 19177548198 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12668 | 12/15/16 | 18:43:23 | 0:03 | 0:00 | 12144778228 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12669 | 12/15/16 | 18:43:24 | 0:04 | 0:03 | 12144778228 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12670 | 12/15/16 | 18:43:24 | 0:04 | 0:03 | 12144778228 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12671 | 12/15/16 | 18:43:36 | 0:08 | 0:42 | 19728970197 | 19177548198 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12672 | 12/15/16 | 18:44:31 | 0:01 | 0:00 | 19177548198 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12673 | 12/15/16 | 18:44:32 | 0:02 | 0:06 | 19177548198 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |

Page 713

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12674 | 12/15/16 | 18:44:34 | 0:04 | 0:06 | 19728970197 | 19177548198 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12675 | 12/15/16 | 18:44:43 | 0:02 | 13:14 | 19177548198 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 12676 | 12/15/16 | 19:00:25 | 0:05 | 1:31 | 19728970197 | 12146495704 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 12677 | 12/15/16 | 19:00:25 | 0:05 | 1:31 | 19728970197 | 12146495704 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12678 | 12/15/16 | 19:04:37 | 0:16 | 2:08 | 19728970197 | 17076230729 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12679 | 12/15/16 | 19:22:51 | 0:21 | 0:00 | 18083063161 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 12680 | 12/15/16 | 19:22:52 | 0:22 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFNA:VM] |
| 12681 | 12/15/16 | 19:24:38 | 0:12 | 9:00 | 19728970197 | 17076230729 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12682 | 12/15/16 | 19:35:36 | 0:08 | 13:25 | 19728970197 | 18178789376 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12683 | 12/15/16 | 19:49:35 | 0:07 | 1:39 | 12146322092 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12684 | 12/15/16 | 19:49:35 | 0:07 | 1:39 | 12146322092 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 12685 | 12/15/16 | 19:58:01 | 0:09 | 2:52 | 19728970197 | 18083063161 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12686 | 12/15/16 | 20:09:31 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 12687 | 12/15/16 | 20:09:33 | 0:24 | 0:03 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 12688 | 12/15/16 | 20:09:33 | 0:24 | 0:03 | 19728970197 | 12142822920 | 35699106422556718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12689 | 12/15/16 | 20:14:37 | 0:23 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 12690 | 12/15/16 | 20:14:38 | 0:24 | 0:08 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:46:47
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 12691 | 12/15/16 | 20:14:38 | 0:24 | 0:08 | 19728970197 | 12142822920 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12692 | 12/15/16 | 20:14:49 | 0:02 | 0:20 | 12142822920 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12693 | 12/15/16 | 20:14:49 | 0:02 | 0:20 | 12142822920 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 12694 | 12/15/16 | 20:45:31 | 0:22 | 0:00 | 12142822920 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MT | [NIOP] |
| 12695 | 12/15/16 | 20:45:33 | 0:24 | 0:02 | 12142822920 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12696 | 12/15/16 | 20:45:33 | 0:24 | 0:02 | 12142822920 18179993302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:CFNA:VM] |
| 12697 | 12/15/16 | 21:01:12 | 0:02 | 0:08 | 19728970197 | 18329543139 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12698 | 12/15/16 | 21:08:22 | 0:12 | 0:31 | 19728970197 | 19723332722 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 12699 | 12/15/16 | 21:08:22 | 0:12 | 0:31 | 19728970197 | 19723332722 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12700 | 12/15/16 | 21:10:35 | 0:04 | 0:52 | 19728970197 | 18329543139 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12701 | 12/15/16 | 21:26:20 | 0:17 | 0:46 | 19728970197 | 14166788571 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12702 | 12/15/16 | 21:29:45 | 0:36 | 0:03 | 19728970197 | 13109208193 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12703 | 12/15/16 | 21:37:43 | 0:13 | 3:13 | 19728970197 | 19728652228 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [NIOR] |
| 12704 | 12/15/16 | 21:47:22 | 0:09 | 2:16 | 19728970197 | 16153226672 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12705 | 12/15/16 | 21:52:05 | 0:10 | 18:01 | 19728970197 | 16153227311 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |
| 12706 | 12/15/16 | 22:18:41 | 0:04 | 0:37 | 19728970197 | 12142152081 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MT | [NIOP:VCORR] |
| 12707 | 12/15/16 | 22:18:41 | 0:04 | 0:37 | 19728970197 | 12142152081 | 35699106422256718 APPLE IPHONE6 | 31041078283775 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Dates: 02/04/2020
Run Time: 06:46:47
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12708 | 12/15/16 | 22:33:14 | 0:09 | 1:31 | 19728970197 | 14164337388 | 35699106422256718 APPLE IPHONE6 | | MT | [NIOP:NITR] |
| 12709 | 12/15/16 | 22:33:16 | 0:22 | 1:27 | 19728970197 | 14164337388 | | 310410782837752 | MO | [VCORR] |
| 12710 | 12/15/16 | 22:34:59 | 0:05 | 0:33 | 19728970197 | 12142152081 | 35699106422256718 APPLE IPHONE6 | | MT | [NIOP:VCORR] |
| 12711 | 12/15/16 | 22:34:59 | 0:05 | 0:33 | 19728970197 | 12142152081 | | 310410782837752 | MO | [VCORR] |
| 12712 | 12/15/16 | 22:52:52 | 0:21 | 2:30 | 19729891400 | 19728970197 | 35699106422256718 APPLE IPHONE6 | | MT | [NIOP:VCORR] |
| 12713 | 12/15/16 | 22:52:52 | 0:21 | 2:31 | 19729891400 | 19728970197 | | | MO | [NIOR] |
| 12714 | 12/15/16 | 23:05:17 | 0:06 | 11:41 | 13109208193 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12715 | 12/15/16 | 23:26:21 | 0:08 | 6:32 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 12716 | 12/15/16 | 23:26:21 | 0:08 | 6:32 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12717 | 12/15/16 | 23:31:09 | 0:20 | 0:00 | 19034453501 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12718 | 12/15/16 | 23:31:11 | 0:22 | 0:03 | 19034453501 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12719 | 12/15/16 | 23:33:23 | 0:12 | 0:52 | 19728970197 | 19034453501 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12720 | 12/16/16 | 00:10:39 | 0:11 | 0:35 | 19728970197 | 12142822920 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12721 | 12/16/16 | 00:10:39 | 0:11 | 0:35 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 12722 | 12/16/16 | 00:11:47 | 0:13 | 1:55 | 19728970197 | 12144035705 | | | MT | [NIOP] |
| 12723 | 12/16/16 | 00:11:47 | 0:16 | 1:55 | 19728970197 | 12144035705 | | | ST | [NIOP] |
| 12724 | 12/16/16 | 00:11:47 | 0:17 | 1:55 | 19728970197 | 12144035705 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12725 | 12/16/16 | 00:28:58 | 0:16 | 6:16 | 19728970197 | 16027542574 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [CMH:VCORR] |
| 12726 | 12/16/16 | 00:29:32 | 0:09 | 0:14 | 12144031955 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 12727 | 12/16/16 | 00:29:32 | 0:09 | 0:14 | 12144031955 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CMH] |
| 12728 | 12/16/16 | 02:06:06 | 0:20 | 0:00 | 12148821500 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 12729 | 12/16/16 | 02:06:08 | 0:22 | 0:04 | 12148821500 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12730 | 12/16/16 | 02:06:08 | 0:22 | 0:04 | 12148821500 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFNA:VM] |
| 12731 | 12/16/16 | 02:21:12 | 0:22 | 0:00 | 12148821500 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP] |
| 12732 | 12/16/16 | 02:21:13 | 0:23 | 0:22 | 12148821500 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [NIOR] |
| 12733 | 12/16/16 | 02:21:13 | 0:23 | 0:22 | 12148821500 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:CFNA:VM] |
| 12734 | 12/16/16 | 03:43:48 | 0:08 | 5:49 | 19728970197 | 16155162999 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |
| 12735 | 12/16/16 | 03:43:48 | 0:08 | 5:49 | 19728970197 | 16155162999 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 12736 | 12/16/16 | 14:37:06 | 0:00 | 0:00 | 19728970197 | 12149019672 | | 31041078283837752 | MT | [] |
| 12737 | 12/16/16 | 14:37:06 | 0:03 | 0:00 | 19728970197 | 12148821500 | | 31041078283837752 | ST | [NIOP] |
| 12738 | 12/16/16 | 14:37:06 | 0:03 | 0:00 | 19728970197 | 12148821500 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [] |
| 12739 | 12/16/16 | 14:37:19 | 0:06 | 6:05 | 19728970197 | 19728652225 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [CMH:MPS] |
| 12740 | 12/16/16 | 14:41:05 | 0:08 | 1:21 | 19728970197 | 19542405844 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [CMH:MPS] |
| 12741 | 12/16/16 | 14:41:08 | 0:00 | 2:16 | 19728970197 | -1 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [MPS:VCORR] |
| 12742 | 12/16/16 | 14:44:38 | 0:03 | 2:16 | 19542405844 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MT | [NIOP:VCORR] |
| 12743 | 12/16/16 | 14:47:08 | 0:06 | 1:15 | 19728970197 | 19728652225 | 35699106422256718 APPLE IPHONE6 | 31041078283837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 717

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|-------------|------|-------------------|-------------------|------|------|----|---------|
| 12744 | 12/16/16 | 14:54:23 | 0:04 | 0:16 | 19728970197 | 19728652225 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12745 | 12/16/16 | 15:07:28 | 0:12 | 4:33 | 19176012902 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12746 | 12/16/16 | 15:07:28 | 0:13 | 4:33 | 19176012902 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12747 | 12/16/16 | 15:28:58 | 0:07 | 7:22 | 16176403999 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12748 | 12/16/16 | 16:11:48 | 0:21 | 0:00 | 16153430473 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12749 | 12/16/16 | 16:11:50 | 0:23 | 0:40 | 16153430473 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12750 | 12/16/16 | 16:32:55 | 0:03 | 0:18 | 19728970197 | 16153430473 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12751 | 12/16/16 | 16:35:09 | 0:13 | 0:39 | 19728970197 | 16153222844 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12752 | 12/16/16 | 16:40:30 | 0:03 | 4:08 | 19034453501 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12753 | 12/16/16 | 17:28:27 | 0:05 | 1:46 | 19728970197 | 19728652225 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12754 | 12/16/16 | 17:32:49 | 0:00 | 0:00 | 16153430473 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12755 | 12/16/16 | 17:32:51 | 0:02 | 0:26 | 16153430473 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12756 | 12/16/16 | 17:32:57 | 0:12 | 0:25 | 19728970197 | 12142822920 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12757 | 12/16/16 | 17:32:57 | 0:12 | 0:26 | 19728970197 | 12142822920 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12758 | 12/16/16 | 18:01:07 | 0:21 | 0:00 | 19728961558 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12759 | 12/16/16 | 18:01:09 | 0:23 | 0:07 | 19728961558 18179999302(F) | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12760 | 12/16/16 | 18:08:06 | 0:21 | 0:00 | 12144031955 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12761 | 12/16/16 | 18:08:08 | 0:23 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12762 | 12/16/16 | 18:08:08 | 0:24 | 0:02 | 12144031955 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12763 | 12/16/16 | 19:37:01 | 0:14 | 7:15 | 19728970197 | 16153222844 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [CMH:VCORR] |
| 12764 | 12/16/16 | 19:38:49 | 0:16 | 0:32 | 19034453501 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CMH] |
| 12765 | 12/16/16 | 19:46:49 | 0:09 | 4:52 | 13105629627 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS] |
| 12766 | 12/16/16 | 19:46:49 | 0:09 | 4:52 | 13105629627 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12767 | 12/16/16 | 20:06:41 | 0:06 | 14:09 | 19728970197 | 19728652225 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12768 | 12/16/16 | 20:28:18 | 0:07 | 2:23 | 19728652226 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12769 | 12/16/16 | 20:40:49 | 0:22 | 0:01 | 16153430473 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12770 | 12/16/16 | 20:40:51 | 0:24 | 0:39 | 16153430473 18179999302(F) | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12771 | 12/16/16 | 20:43:28 | 0:03 | 0:07 | 19728970197 | 16153430473 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12772 | 12/16/16 | 20:43:53 | 0:11 | 20:09 | 19728970197 | 16153222844 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12773 | 12/16/16 | 21:37:13 | 0:21 | 0:34 | 19728970197 | 12142822920 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12774 | 12/16/16 | 21:37:13 | 0:21 | 0:34 | 19728970197 | 12142822920 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12775 | 12/16/16 | 21:37:54 | 0:03 | 1:53 | 19728970197 | 12142822920 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12776 | 12/16/16 | 21:37:54 | 0:03 | 1:53 | 19728970197 | 12142822920 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12777 | 12/16/16 | 21:41:39 | 0:22 | 0:00 | 19728970197 18322059008(F) | 12142822920 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 12778 | 12/16/16 | 21:41:39 | 0:22 | 0:00 | 19728970197 | 12142822920 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12779 | 12/16/16 | 21:41:39 | 0:22 | 0:00 | 19728970197 | 12142822920 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 12780 | 12/16/16 | 22:21:12 | 0:10 | 0:17 | 12142822920 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12781 | 12/16/16 | 22:21:12 | 0:10 | 0:17 | 12142822920 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12782 | 12/16/16 | 22:28:13 | 0:09 | 9:39 | 12022253814 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12783 | 12/16/16 | 22:28:13 | 0:09 | 9:39 | 12022253814 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12784 | 12/16/16 | 23:13:25 | 0:02 | 0:00 | 12144031955 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [] |
| 12785 | 12/16/16 | 23:13:25 | 0:02 | 0:00 | 12144031955 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12786 | 12/16/16 | 23:37:17 | 0:16 | 0:56 | 19728970197 | 12142822920 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12787 | 12/16/16 | 23:37:17 | 0:17 | 0:56 | 19728970197 | 12142822920 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12788 | 12/16/16 | 23:50:22 | 0:07 | 3:02 | 19727881400 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:VCORR] |
| 12789 | 12/16/16 | 23:52:22 | 0:20 | 0:00 | 19722809444 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12790 | 12/16/16 | 23:52:24 | 0:22 | 0:31 | 19722809444 | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |
| 12791 | 12/16/16 | 23:52:24 | 0:22 | 0:31 | 19722809444 18179999302(F) | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 12792 | 12/17/16 | 00:01:51 | 0:21 | 0:00 | 19728970197 | 12144777469 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP] |
| 12793 | 12/17/16 | 00:01:52 | 0:22 | 0:10 | 19728970197 18179999302(F) | 12144777469 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MT | [NIOP:CFNA:VM] |
| 12794 | 12/17/16 | 00:01:52 | 0:22 | 0:10 | 19728970197 | 12144777469 | 356991064225 6718 APPLE IPHONE6 | 31041078283 7752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 720

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12795 | 12/17/16 | 00:01:50 | 0:00 | 0:00 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12796 | 12/17/16 | 00:01:52 | 0:02 | 0:03 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12797 | 12/17/16 | 00:01:52 | 0:02 | 0:03 | 12144777469 18179993302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFB:VM] |
| 12798 | 12/17/16 | 00:01:53 | 0:21 | 0:00 | 19728970197 | 19723332722 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12799 | 12/17/16 | 00:01:55 | 0:23 | 0:03 | 19728970197 18322059008(F) | 19723332722 | | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12800 | 12/17/16 | 00:01:55 | 0:23 | 0:03 | 19728970197 | 19723332722 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12801 | 12/17/16 | 00:02:04 | 0:05 | 2:14 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12802 | 12/17/16 | 00:02:04 | 0:05 | 2:14 | 12144777469 | 19728970197 | | 310410782837752 | MT | [NIOP:VCORR] |
| 12803 | 12/17/16 | 02:52:16 | 0:08 | 12:48 | 19728970197 | 19178805351 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12804 | 12/17/16 | 13:25:44 | 0:22 | 0:00 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12805 | 12/17/16 | 13:25:46 | 0:24 | 0:02 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12806 | 12/17/16 | 13:25:46 | 0:24 | 0:02 | 12144777469 18179993302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12807 | 12/17/16 | 14:18:40 | 0:14 | 0:12 | 15163306281 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12808 | 12/17/16 | 14:48:30 | 0:05 | 4:55 | 19728970197 | 12144777469 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12809 | 12/17/16 | 14:48:30 | 0:05 | 4:55 | 19728970197 | 12144777469 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12810 | 12/17/16 | 15:20:37 | 0:12 | 0:34 | 19728970197 | 12144777469 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12811 | 12/17/16 | 15:20:37 | 0:12 | 0:34 | 19728970197 | 12144777469 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12812 | 12/17/16 | 15:21:57 | 0:10 | 5:08 | 19728970197 | 19738654125 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12813 | 12/17/16 | 15:29:48 | 0:06 | 6:14 | 14056681717 | 19728970197 | | 310410782837752 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 721

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12814 | 12/17/16 | 15:29:48 | 0:06 | 6:14 | 14055681717 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP·VCORR] |
| 12815 | 12/17/16 | 16:21:37 | 0:06 | 0:00 | 19728970197 | 19726080262 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12816 | 12/17/16 | 17:02:51 | 0:10 | 2:12 | 19728970197 | 12144777469 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP·VCORR] |
| 12817 | 12/17/16 | 17:02:51 | 0:10 | 2:12 | 19728970197 | 12144777469 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12818 | 12/17/16 | 17:08:33 | 0:06 | 0:15 | 19728970197 | 12142152081 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP·VCORR] |
| 12819 | 12/17/16 | 17:08:33 | 0:07 | 0:15 | 19728970197 | 12142152081 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12820 | 12/17/16 | 17:09:16 | 0:20 | 0:00 | 12142152081 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12821 | 12/17/16 | 17:09:19 | 0:23 | 0:03 | 12142152081 1817999302(F) | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP·CFNA:VM] |
| 12822 | 12/17/16 | 17:09:19 | 0:24 | 0:03 | 12142152081 | 19728970197 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12823 | 12/17/16 | 17:17:31 | 0:04 | 0:58 | 19728970197 | 12142152081 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP·VCORR] |
| 12824 | 12/17/16 | 17:17:31 | 0:04 | 0:58 | 19728970197 | 12142152081 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12825 | 12/17/16 | 17:20:13 | 0:09 | 1:26 | 19728970197 | 12142822920 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP·VCORR] |
| 12826 | 12/17/16 | 17:20:13 | 0:09 | 1:26 | 19728970197 | 12142822920 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12827 | 12/17/16 | 17:30:11 | 0:15 | 0:07 | 19728970197 | 12142152081 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP·VCORR] |
| 12828 | 12/17/16 | 17:30:11 | 0:15 | 0:07 | 19728970197 | 12142152081 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12829 | 12/17/16 | 18:33:17 | 0:12 | 0:18 | 19728970197 | 19728016886 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12830 | 12/17/16 | 18:46:25 | 0:22 | 0:00 | 19728970197 | 12144031955 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12831 | 12/17/16 | 18:46:26 | 0:23 | 0:01 | 19728970197 1317664993 0(F) | 12144031955 | 3569910642256718 APPLE IPHONE6 | | MT | [NIOP·CFNA:VM] |
| 12832 | 12/17/16 | 18:46:26 | 0:23 | 0:01 | 19728970197 | 12144031955 | 3569910642256718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY** — AT&T

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:47
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12833 | 12/17/16 | 18:47:23 | 0:05 | 0:22 | 12144031955 | 19728970197 | 35699106422556718 APPLE IPHONE6 | | MO | [VCORR] |
| 12834 | 12/17/16 | 18:47:23 | 0:05 | 0:22 | 12144031955 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12835 | 12/17/16 | 19:42:33 | 0:06 | 6:36 | 14023194225 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12836 | 12/17/16 | 20:03:50 | 0:11 | 1:06 | 19728970197 | 19729891400 | | | MT | [NIOP] |
| 12837 | 12/17/16 | 20:03:50 | 0:15 | 1:06 | 19728970197 | 19729891400 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12838 | 12/17/16 | 20:05:59 | 0:13 | 13:45 | 19728970197 | 14053016595 | | | MT | [NIOP:VCORR] |
| 12839 | 12/17/16 | 20:05:59 | 0:13 | 13:45 | 19728970197 | 14053016595 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12840 | 12/17/16 | 21:09:10 | 0:22 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 12841 | 12/17/16 | 21:09:12 | 0:24 | 0:29 | 19728970197 / 14056646359(F) | 14055681717 | | | MT | [NIOP:CFNA:VM] |
| 12842 | 12/17/16 | 21:09:12 | 0:24 | 0:29 | 19728970197 | 14055681717 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12843 | 12/17/16 | 21:10:24 | 0:14 | 2:30 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 12844 | 12/17/16 | 21:10:24 | 0:14 | 2:30 | 19728970197 | 12144777469 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12845 | 12/17/16 | 21:11:41 | 0:20 | 0:00 | 14023345352 | 19728970197 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |
| 12846 | 12/17/16 | 21:11:43 | 0:22 | 0:29 | 14023345352 / 18179999302(F) | 19728970197 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNA:VM] |
| 12847 | 12/17/16 | 21:13:55 | 0:15 | 0:04 | 19728970197 | 19728652225 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12848 | 12/17/16 | 21:17:35 | 0:05 | 0:00 | 19728970197 | 14023345352 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12849 | 12/17/16 | 21:18:35 | 0:13 | 30:24 | 19728970197 | 14023345352 | 35699106422556718 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12850 | 12/17/16 | 21:49:44 | 0:09 | 1:13 | 19728970197 | 12142822920 | 35699106422556718 APPLE IPHONE6 | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:46:47
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12851 | 12/17/16 | 21:49:44 | 0:09 | 1:13 | 19728970197 | 12142822920 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12852 | 12/17/16 | 23:24:04 | 0:02 | 0:00 | 19728970197 | 15129444492 | | | MT | [NIOP] |
| 12853 | 12/17/16 | 23:24:06 | 0:05 | 0:00 | 19728970197 | 15129444492 | | | ST | [NIOP] |
| 12854 | 12/17/16 | 23:24:08 | 0:07 | 0:04 | 19728970197 13173419000(F) | 15129444492 | | | ST | [NIOP:CFB:VM] |
| 12855 | 12/17/16 | 23:24:08 | 0:07 | 0:04 | 19728970197 | 15129444492 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12856 | 12/17/16 | 23:24:18 | 0:03 | 2:01 | 15129444492 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:VCORR] |
| 12857 | 12/17/16 | 23:24:18 | 0:05 | 2:01 | 15129444492 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 12858 | 12/18/16 | 01:18:40 | 0:22 | 0:00 | 14055681717 | 19728970197 | | | MT | [NIOP] |
| 12859 | 12/18/16 | 01:18:42 | 0:24 | 0:03 | 14055681717 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12860 | 12/18/16 | 01:18:42 | 0:24 | 0:03 | 14055681717 18179993302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:CFNA:VM] |
| 12861 | 12/18/16 | 01:26:05 | 0:07 | 2:12 | 19728970197 | 14055681717 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:VCORR] |
| 12862 | 12/18/16 | 01:26:05 | 0:07 | 2:12 | 19728970197 | 14055681717 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12863 | 12/18/16 | 04:50:46 | 0:08 | 5:44 | 19728970197 | 17186568900 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12864 | 12/18/16 | 04:57:37 | 0:02 | 1:30 | 19728970197 | 13157244022 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12865 | 12/18/16 | 15:55:55 | 0:10 | 4:26 | 19728970197 | 19722522500 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12866 | 12/18/16 | 16:01:19 | 0:06 | 7:12 | 19728970197 | 18083063161 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12867 | 12/18/16 | 16:10:27 | 0:05 | 5:25 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12868 | 12/18/16 | 16:10:27 | 0:05 | 5:25 | 12144777469 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:48
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12869 | 12/18/16 | 16:12:33 | 0:20 | 0:00 | 18083063161 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP] |
| 12870 | 12/18/16 | 16:12:35 | 0:22 | 0:02 | 18083063161 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:CFNA:VM] |
| 12871 | 12/18/16 | 16:16:40 | 0:14 | 0:03 | 19728970197 | 12149126054 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12872 | 12/18/16 | 16:16:41 | 0:14 | 0:03 | 19728970197 12543666111(F) | 12149126054 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [CFNR:VM] |
| 12873 | 12/18/16 | 16:25:34 | 0:04 | 1:17 | 19728970197 | 19722522500 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12874 | 12/18/16 | 16:26:59 | 0:03 | 0:17 | 19728970197 | 19722522500 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12875 | 12/18/16 | 17:05:53 | 0:04 | 1:53 | 15129444492 01119728970197(D) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:VCORR] |
| 12876 | 12/18/16 | 17:05:53 | 0:05 | 1:54 | 19728970197 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [NIOR] |
| 12877 | 12/18/16 | 17:49:38 | 0:16 | 0:53 | 19728970197 | 12142822920 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:VCORR] |
| 12878 | 12/18/16 | 17:49:38 | 0:16 | 0:53 | 19728970197 | 12142822920 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12879 | 12/18/16 | 20:25:45 | 0:20 | 0:00 | 526241634300 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP] |
| 12880 | 12/18/16 | 20:25:46 | 0:21 | 0:57 | 526241634300 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:CFNA:VM] |
| 12881 | 12/18/16 | 23:15:45 | 0:00 | 0:00 | 12142134220 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP] |
| 12882 | 12/18/16 | 23:15:47 | 0:02 | 0:31 | 12142134220 18179999302(F) | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP:CFNR:VM] |
| 12883 | 12/18/16 | 23:15:47 | 0:02 | 0:31 | 12142134220 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MO | [VCORR] |
| 12884 | 12/19/16 | 00:04:48 | 0:01 | 0:00 | 12142134220 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078282837752 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 725

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:           02/04/2020
Run Time:           06:46:48
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12885 | 12/19/16 | 00:04:49 | 0:02 | 0:04 | 12142134220 18179999302(F) | 19728970197 | 356991064225 6718 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12886 | 12/19/16 | 00:04:49 | 0:02 | 0:04 | 12142134220 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 12887 | 12/19/16 | 00:19:27 | 0:00 | 0:17 | 12142822920 | 19728970197 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MT | [] |
| 12888 | 12/19/16 | 00:19:27 | 0:00 | 0:06 | 12142822920 | 19728970197 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MT | [] |
| 12889 | 12/19/16 | 00:19:28 | 0:15 | 0:07 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 12890 | 12/19/16 | 00:19:28 | 0:15 | 0:07 | 12142822920 | 19728970197 | APPLE IPHONE6 | | ST | [NIOP] |
| 12891 | 12/19/16 | 00:40:06 | 0:00 | 0:56 | 19728970197 | 12142134220 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12892 | 12/19/16 | 00:40:06 | 0:00 | 1:03 | 19728970197 | 12142134220 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12893 | 12/19/16 | 00:40:06 | 0:04 | 0:59 | 19728970197 | 12142134220 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 12894 | 12/19/16 | 15:26:50 | 0:00 | 4:36 | 19728970197 | 12195773103 | | | MO | [] |
| 12895 | 12/19/16 | 15:26:50 | 0:00 | 4:56 | 19728970197 | 12195773103 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12896 | 12/19/16 | 15:54:41 | 0:29 | 0:00 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 12897 | 12/19/16 | 15:54:42 | 0:30 | 0:03 | 12142822920 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNR:VM] |
| 12898 | 12/19/16 | 15:54:42 | 0:31 | 0:03 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 12899 | 12/19/16 | 15:58:11 | 0:05 | 1:41 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 12900 | 12/19/16 | 15:58:12 | 0:00 | 1:46 | 19728970197 | 12142822920 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12901 | 12/19/16 | 15:58:12 | 0:00 | 1:38 | 19728970197 | 12142822920 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MO | [] |
| 12902 | 12/19/16 | 16:20:50 | 0:01 | 0:00 | 15163306281 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12903 | 12/19/16 | 16:20:51 | 0:02 | 0:04 | 15163306281 18179999302(F) | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12904 | 12/19/16 | 16:23:28 | 0:01 | 0:00 | 19728653226 | 19728970197 | 356991064225 67 APPLE IPHONE6 | 310410782837752 | MT | [NIOP] |

Page 726

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:46:48
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|-------------------|-----|---------------------|---------------------|------|------|-----|---------|
| 12905 | 12/19/16 | 0:02 | 16:23:29 | | 19728652226 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12906 | 12/19/16 | 0:00 | 16:37:51 | 0:00 | 18179999302(F) | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12907 | 12/19/16 | 0:01 | 16:37:52 | 0:17 | 19034453501 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12908 | 12/19/16 | 0:01 | 18:46:15 | 0:00 | 19034453501 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12909 | 12/19/16 | 0:02 | 18:46:16 | 1:15 | 13105629627 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12910 | 12/19/16 | 0:02 | 18:46:16 | 1:15 | 13105629627 | 19728970197 | | 31041078283737752 | MO | [VCORR] |
| 12911 | 12/19/16 | 0:00 | 19:56:47 | 0:00 | 12142822920 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12912 | 12/19/16 | 0:01 | 19:56:48 | 0:03 | 12142822920 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12913 | 12/19/16 | 0:01 | 19:56:48 | 0:03 | 12142822920 | 19728970197 | | 31041078283737752 | MO | [VCORR] |
| 12914 | 12/19/16 | 0:01 | 20:11:12 | 0:00 | 18666522523 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12915 | 12/19/16 | 0:02 | 20:11:13 | 0:32 | 18666522523 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12916 | 12/19/16 | 0:00 | 20:17:46 | 0:00 | 16477039914 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12917 | 12/19/16 | 0:01 | 20:17:47 | 0:07 | 16477039914 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12918 | 12/19/16 | 0:00 | 21:32:53 | 0:00 | 19728242286 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12919 | 12/19/16 | 0:02 | 21:32:55 | 0:08 | 19728242286 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12920 | 12/19/16 | 0:02 | 21:32:55 | 0:08 | 19728242286 | 19728970197 | | 31041078283737752 | MO | [VCORR] |
| 12921 | 12/19/16 | 0:00 | 22:46:59 | 0:00 | 12022253814 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12922 | 12/19/16 | 0:01 | 22:47:00 | 0:10 | 12022253814 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12923 | 12/19/16 | 0:04 | 22:47:00 | 0:11 | 12022253814 | 19728970197 | | 31041078283737752 | MO | [] |
| 12924 | 12/19/16 | 0:01 | 22:47:22 | 0:00 | 12022253814 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12925 | 12/19/16 | 0:02 | 22:47:23 | 0:03 | 18179999302(F) | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12926 | 12/19/16 | 0:03 | 22:47:23 | 0:03 | 12022253814 | 19728970197 | | 31041078283737752 | MO | [] |
| 12927 | 12/19/16 | 0:01 | 22:47:58 | 0:00 | 12022253814 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12928 | 12/19/16 | 0:01 | 22:47:58 | 0:08 | 18179999302(F) | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12929 | 12/19/16 | 0:05 | 22:47:59 | 0:06 | 12022253814 | 19728970197 | | 31041078283737752 | MO | [] |
| 12930 | 12/19/16 | 0:01 | 23:09:55 | 0:00 | 12198668644 | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| 12931 | 12/19/16 | 0:02 | 23:09:56 | 0:08 | 12198668644 | 19728970197 | | 31041078283737752 | MT | [NIOP:CFNR:VM] |
| 12932 | 12/20/16 | 0:01 | 14:21:30 | 0:00 | 18179999302(F) | 19728970197 | | 31041078283737752 | MT | [NIOP] |
| | | | | | 19726080262 | | | | | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:46:48
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12933 | 12/20/16 | 14:21:31 | 0:02 | 0:08 | 19726080262 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12934 | 12/20/16 | 14:50:12 | 0:00 | 0:00 | 12198668644 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12935 | 12/20/16 | 14:50:13 | 0:01 | 0:10 | 12198668644 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12936 | 12/20/16 | 15:10:14 | 0:01 | 0:00 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12937 | 12/20/16 | 15:10:15 | 0:02 | 0:04 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12938 | 12/20/16 | 15:41:27 | 0:00 | 0:00 | 16027542574 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12939 | 12/20/16 | 15:41:28 | 0:01 | 0:04 | 16027542574 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12940 | 12/20/16 | 16:58:08 | 0:01 | 0:00 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12941 | 12/20/16 | 16:58:09 | 0:02 | 0:11 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12942 | 12/20/16 | 17:32:22 | 0:01 | 0:00 | 12145761921 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12943 | 12/20/16 | 17:32:22 | 0:01 | 0:11 | 12145761921 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12944 | 12/20/16 | 17:58:50 | 0:01 | 0:00 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12945 | 12/20/16 | 17:58:51 | 0:02 | 0:02 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12946 | 12/20/16 | 18:19:34 | 0:01 | 0:00 | 15616283155 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12947 | 12/20/16 | 18:19:35 | 0:02 | 0:03 | 15616283155 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12948 | 12/20/16 | 18:47:34 | 0:00 | 0:00 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12949 | 12/20/16 | 18:47:35 | 0:01 | 0:09 | 12195773103 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12950 | 12/20/16 | 18:56:54 | 0:00 | 0:00 | 12143353210 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12951 | 12/20/16 | 18:56:55 | 0:01 | 0:07 | 12143353210 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12952 | 12/20/16 | 18:56:55 | 0:02 | 0:07 | 12143353210 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 12953 | 12/20/16 | 19:13:57 | 0:00 | 0:00 | 12143353210 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12954 | 12/20/16 | 19:13:58 | 0:01 | 0:07 | 12143353210 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12955 | 12/20/16 | 19:13:58 | 0:02 | 0:07 | 12143353210 | 19728970197 | | 310410782837752 | MO | [VCORR] |
| 12956 | 12/20/16 | 19:58:16 | 0:00 | 0:00 | 13234220139 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12957 | 12/20/16 | 19:58:16 | 0:01 | 0:08 | 13234220139 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |
| 12958 | 12/20/16 | 20:06:03 | 0:01 | 0:00 | 14163697027 | 19728970197 | | 310410782837752 | MT | [NIOP] |
| 12959 | 12/20/16 | 20:06:03 | 0:01 | 0:11 | 14163697027 | 19728970197 | | 310410782837752 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:48
Voice Usage For: (972)897-0197

**Page 729**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 12960 | 12/20/16 | 22:06:18 | 0:01 | 0:14 | 19728970197 | 18179999302 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR:VM] |
| 12961 | 12/20/16 | 22:06:43 | 0:01 | 0:12 | 19728970197 | 18179999302 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR:VM] |
| 12962 | 12/20/16 | 22:21:22 | 0:02 | 5:09 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 12963 | 12/20/16 | 22:21:22 | 0:02 | 5:09 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 12964 | 12/20/16 | 22:31:17 | 0:02 | 1:26 | 19728970197 | 19724713311 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 12965 | 12/20/16 | 22:33:18 | 0:03 | 1:56 | 19728970197 | 18882874637 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 12966 | 12/20/16 | 22:35:26 | 0:07 | 18:38 | 19728970197 | 18882874637 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 12967 | 12/20/16 | 23:11:31 | 0:03 | 17:00 | 19728970197 | 18447118800 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 12968 | 12/20/16 | 23:25:49 | 0:06 | 0:01 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 12969 | 12/20/16 | 23:25:50 | 0:07 | 0:03 | 12195773103 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 12970 | 12/20/16 | 23:27:29 | 0:11 | 3:03 | 17609439300 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 12971 | 12/20/16 | 23:29:12 | 0:17 | 1:20 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 12972 | 12/20/16 | 23:29:15 | 0:00 | 1:17 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 12973 | 12/20/16 | 23:31:16 | 0:08 | 12:23 | 19728970197 | 18772846278 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 12974 | 12/20/16 | 23:31:36 | 0:02 | 0:00 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 12975 | 12/20/16 | 23:31:37 | 0:03 | 0:04 | 19034453501 1817999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 12976 | 12/20/16 | 23:45:55 | 0:08 | 6:55 | 19728970197 | 12149572477 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 12977 | 12/20/16 | 23:45:55 | 0:08 | 6:55 | 19728970197 | 12149572477 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [CMH] |
| 12978 | 12/20/16 | 23:52:49 | 0:11 | 17:36 | 17192487002 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 12979 | 12/20/16 | 00:07:10 | 0:20 | 0:01 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 12980 | 12/21/16 | 00:07:12 | 0:22 | 0:03 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 12981 | 12/21/16 | 00:07:12 | 0:22 | 0:03 | 12142822920 1817999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 12982 | 12/21/16 | 00:43:13 | 0:04 | 0:00 | 19728165053 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 12983 | 12/21/16 | 00:43:13 | 0:04 | 0:00 | 19728165053 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 12984 | 12/21/16 | 01:17:44 | 0:03 | 0:24 | 19728970197 | 18669676887 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 12985 | 12/21/16 | 01:18:22 | 0:03 | 3:01 | 19728970197 | 18669676887 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 12986 | 12/21/16 | 01:49:09 | 0:26 | 0:00 | 19728970197 | 18447337342 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 12987 | 12/21/16 | 01:50:12 | 0:11 | 7:10 | 19728970197 | 52624163430 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 12988 | 12/21/16 | 13:49:14 | 0:03 | 0:27 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 12989 | 12/21/16 | 14:00:34 | 0:13 | 0:48 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 12990 | 12/21/16 | 14:24:26 | 0:07 | 4:21 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 12991 | 12/21/16 | 14:24:26 | 0:09 | 4:21 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

Page 730

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 12992 | 12/21/16 | 14:30:45 | 0:11 | 4:47 | 19728970197 | 12144606684 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 12993 | 12/21/16 | 14:30:45 | 0:11 | 4:47 | 19728970197 | 12144606684 | | 310410933034475 | MO | [VCORR] |
| 12994 | 12/21/16 | 14:45:16 | 0:11 | 0:44 | 19728970197 | 12144035705 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [Wi-Fi:NIOP] |
| 12995 | 12/21/16 | 14:45:16 | 0:12 | 0:44 | 19728970197 | 12144035705 | | 310410933034475 | MO | [VCORR] |
| 12996 | 12/21/16 | 14:47:46 | 0:35 | 0:43 | 19728970197 | 13478860538 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 12997 | 12/21/16 | 15:20:11 | 0:07 | 12:37 | 15618358690 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 12998 | 12/21/16 | 15:45:26 | 0:11 | 12:48 | 19728970197 | 12149220200 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 12999 | 12/21/16 | 15:58:58 | 0:05 | 0:36 | 12146166391 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13000 | 12/21/16 | 15:58:58 | 0:05 | 0:36 | 12146166391 | 19728970197 | | | MO | [NIOP] |
| 13001 | 12/21/16 | 16:39:21 | 0:00 | 0:00 | 13478860538 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 13002 | 12/21/16 | 16:39:22 | 0:01 | 0:03 | 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 13003 | 12/21/16 | 16:43:47 | 0:01 | 0:00 | 15713228005 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 13004 | 12/21/16 | 16:43:48 | 0:02 | 0:05 | 15713228005 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 13005 | 12/21/16 | 17:06:36 | 0:21 | 0:00 | 13478860538 | 19728970197 | | | ST | [NIOP] |
| 13006 | 12/21/16 | 17:06:37 | 0:22 | 0:03 | 13478860538 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 13007 | 12/21/16 | 17:31:29 | 0:10 | 0:15 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13008 | 12/21/16 | 17:31:29 | 0:11 | 0:15 | 19177044960 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 13009 | 12/21/16 | 17:39:17 | 0:02 | 9:33 | 19728970197 | 19177044960 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13010 | 12/21/16 | 17:39:17 | 0:02 | 9:33 | 19728970197 | 19177044960 | | | MT | [NIOP:VCORR] |
| 13011 | 12/21/16 | 17:51:27 | 0:21 | 0:00 | 19728970197 | 12146166391 | | | MT | [NIOP] |
| 13012 | 12/21/16 | 17:51:28 | 0:22 | 0:17 | 19728970197 12543666111(F) | 12146166391 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

```
Run Date:      02/04/2020
Run Time:      06:46:48
Voice Usage For: (972)897-0197
```

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13013 | 12/21/16 | 17:51:28 | 0:23 | 0:17 | 19728970197 | 1214616391 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13014 | 12/21/16 | 17:51:52 | 0:03 | 0:19 | 19728970197 | 1214363692 0 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13015 | 12/21/16 | 17:53:26 | 0:13 | 0:20 | 19728970197 | 1214601682 2 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13016 | 12/21/16 | 17:54:48 | 0:02 | 4:47 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13017 | 12/21/16 | 17:54:48 | 0:02 | 4:47 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13018 | 12/21/16 | 18:01:36 | 0:00 | 0:00 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13019 | 12/21/16 | 18:01:37 | 0:01 | 0:03 | 19177044960 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13020 | 12/21/16 | 18:01:37 | 0:01 | 0:03 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13021 | 12/21/16 | 18:01:47 | 0:00 | 0:00 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13022 | 12/21/16 | 18:01:48 | 0:01 | 0:02 | 19177044960 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13023 | 12/21/16 | 18:01:48 | 0:01 | 0:02 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13024 | 12/21/16 | 18:01:56 | 0:34 | 0:11 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13025 | 12/21/16 | 18:02:34 | 0:01 | 6:09 | 19728970197 | 19177044960 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13026 | 12/21/16 | 18:02:34 | 0:02 | 6:09 | 19728970197 | 19177044960 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13027 | 12/21/16 | 18:08:56 | 0:05 | 2:02 | 19728970197 | 19728652225 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13028 | 12/21/16 | 19:28:14 | 0:07 | 0:40 | 13017670825 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13029 | 12/21/16 | 19:45:03 | 0:03 | 0:30 | 19728970197 | 19177044960 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 13030 | 12/21/16 | 19:45:04 | 0:04 | 0:29 | 19728970197 | 19177044960 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13031 | 12/21/16 | 19:46:31 | 0:23 | 0:00 | 19728970197 | 12037337710 | | | MT | [NIOP] |
| 13032 | 12/21/16 | 19:46:32 | 0:24 | 0:22 | 19728970197 | 12037337710 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13033 | 12/21/16 | 19:46:32 | 0:24 | 0:22 | 19728970197 14432800432(F) | 12037337710 | | | MT | [NIOP:CFNA:VM] |
| 13034 | 12/21/16 | 19:48:42 | 0:18 | 0:00 | 19728970197 | 19729848887 | | | MT | [NIOP] |
| 13035 | 12/21/16 | 19:49:00 | 0:22 | 0:00 | 19728970197 | 19729848887 | | | ST | [NIOP] |
| 13036 | 12/21/16 | 19:49:01 | 0:23 | 0:24 | 19728970197 13173419000(F) | 19729848887 | | | ST | [NIOP:CFNA:VM] |
| 13037 | 12/21/16 | 19:49:01 | 0:23 | 0:24 | 19728970197 | 19729848887 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13038 | 12/21/16 | 19:50:09 | 0:15 | 3:54 | 19728970197 | 19364654248 | | | MT | [NIOP:VCORR] |
| 13039 | 12/21/16 | 19:50:09 | 0:15 | 3:54 | 19728970197 | 19364654248 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13040 | 12/21/16 | 19:54:44 | 0:05 | 3:59 | 19728970197 | 19728652225 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13041 | 12/21/16 | 19:58:52 | 0:02 | 3:45 | 19177044960 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13042 | 12/21/16 | 19:58:52 | 0:02 | 3:45 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 13043 | 12/21/16 | 20:11:53 | 0:06 | 1:42 | 13109208193 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13044 | 12/21/16 | 20:15:58 | 0:14 | 9:47 | 19728970197 | 13017670825 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13045 | 12/21/16 | 20:34:27 | 0:12 | 2:29 | 19728970197 | 19364654248 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13046 | 12/21/16 | 20:34:27 | 0:13 | 2:29 | 19728970197 | 19364654248 | | | MO | [VCORR] |
| 13047 | 12/21/16 | 20:38:42 | 0:03 | 1:09 | 19728970197 | 12146687860 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13048 | 12/21/16 | 20:38:42 | 0:04 | 1:09 | 19728970197 | 12146687860 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13049 | 12/21/16 | 20:40:22 | 0:04 | 0:00 | 12146016822 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13050 | 12/21/16 | 20:40:44 | 0:14 | 2:02 | 19728970197 | 12146016822 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13051 | 12/21/16 | 20:42:56 | 0:05 | 7:30 | 19728970197 | 12146016822 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13052 | 12/21/16 | 20:46:33 | 0:20 | 0:00 | 13478860538 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13053 | 12/21/16 | 20:46:34 | 0:21 | 0:04 | 13478860538 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13054 | 12/21/16 | 20:55:17 | 0:01 | 0:00 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13055 | 12/21/16 | 20:56:12 | 0:06 | 4:41 | 19728970197 | 16155162999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13056 | 12/21/16 | 20:56:12 | 0:06 | 4:41 | 19728970197 | 16155162999 | | | MT | [NIOP:VCORR] |
| 13057 | 12/21/16 | 21:03:42 | 0:05 | 0:14 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 13058 | 12/21/16 | 21:03:42 | 0:05 | 0:14 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13059 | 12/21/16 | 21:04:38 | 0:04 | 19:33 | 12037337710 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13060 | 12/21/16 | 21:04:38 | 0:04 | 19:33 | 12037337710 | 19728970197 | | | MO | [VCORR] |
| 13061 | 12/21/16 | 21:16:08 | 0:21 | 0:00 | 15714850462 | 19728970197 | | | MT | [NIOP] |
| 13062 | 12/21/16 | 21:16:09 | 0:22 | 0:45 | 15714850462 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13063 | 12/21/16 | 21:33:38 | 0:00 | 0:00 | 19728970197 | 21248531 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13064 | 12/21/16 | 21:33:55 | 0:04 | 1:25 | 19728970197 | 12124853100 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 734



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:46:48
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13065 | 12/21/16 | 21:36:12 | 0:20 | 1:20 | 19728970197 | 19177577662 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13066 | 12/21/16 | 21:38:50 | 0:04 | 8:29 | 12195773103 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 13067 | 12/21/16 | 21:57:46 | 0:04 | 0:28 | 19729848887 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 13068 | 12/21/16 | 21:57:46 | 0:04 | 0:29 | 19729848887 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 13069 | 12/21/16 | 21:59:45 | 0:03 | 0:17 | 19728970197 | 14156550001 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13070 | 12/21/16 | 22:01:21 | 0:03 | 29:48 | 19728970197 | 14156550001 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH;VCORR] |
| 13071 | 12/21/16 | 22:01:26 | 0:03 | 0:05 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13072 | 12/21/16 | 22:20:45 | 0:07 | 0:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13073 | 12/21/16 | 22:20:46 | 0:08 | 0:04 | 12142822920 18173999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFB;VM] |
| 13074 | 12/21/16 | 22:20:46 | 0:09 | 0:04 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13075 | 12/21/16 | 22:31:55 | 0:02 | 7:07 | 19492073241 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 13076 | 12/21/16 | 22:40:09 | 0:36 | 0:26 | 19728970197 | 17733186208 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13077 | 12/21/16 | 22:42:53 | 0:06 | 7:06 | 17022967668 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 13078 | 12/21/16 | 22:56:34 | 0:17 | 0:43 | 19728970197 | 19034453501 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13079 | 12/21/16 | 22:57:40 | 0:19 | 2:40 | 19728970197 | 19034453501 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13080 | 12/21/16 | 23:06:35 | 0:21 | 0:00 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 13081 | 12/21/16 | 23:06:35 | 0:21 | 0:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13082 | 12/21/16 | 23:07:46 | 0:03 | 0:55 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13083 | 12/21/16 | 23:07:46 | 0:03 | 0:55 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13084 | 12/21/16 | 23:10:40 | 0:33 | 0:00 | 19728970197 | 15714850462 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13085 | 12/21/16 | 23:13:03 | 0:06 | 12:07 | 19728970197 | 12144778228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13086 | 12/21/16 | 23:13:03 | 0:07 | 12:06 | 19728970197 | 12144778228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13087 | 12/22/16 | 00:33:48 | 0:18 | 0:39 | 19728970197 14013693201(F) | 12038320176 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13088 | 12/22/16 | 00:33:48 | 0:23 | 0:38 | 19728970197 | 12038320176 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13089 | 12/22/16 | 00:51:27 | 0:22 | 0:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13090 | 12/22/16 | 00:51:29 | 0:24 | 0:02 | 19728970197 18322059008(F) | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13091 | 12/22/16 | 00:51:29 | 0:24 | 0:02 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13092 | 12/22/16 | 00:53:30 | 0:03 | 9:08 | 19728970197 | 18002882020 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13093 | 12/22/16 | 01:06:26 | 0:13 | 12:57 | 19728970197 | 18182574628 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13094 | 12/22/16 | 02:31:57 | 0:00 | 0:00 | 19728970197 | 18883837800 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13095 | 12/22/16 | 02:34:17 | 0:12 | 3:44 | 19728970197 | 52624163430 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13096 | 12/22/16 | 13:41:54 | 0:07 | 10:54 | 12146166391 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13097 | 12/22/16 | 13:41:54 | 0:07 | 10:54 | 12146166391 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13098 | 12/22/16 | 14:42:31 | 0:09 | 1:56 | 19728970197 | 19722522500 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13099 | 12/22/16 | 14:44:42 | 0:05 | 3:52 | 19728970197 | 19728652225 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13100 | 12/22/16 | 14:49:25 | 0:05 | 2:03 | 19728970197 | 13127145705 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13101 | 12/22/16 | 14:49:25 | 0:05 | 2:03 | 19728970197 | 13127145705 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13102 | 12/22/16 | 15:01:17 | 0:13 | 3:15 | 19728970197 | 14693635604 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 13103 | 12/22/16 | 15:01:17 | 0:13 | 3:15 | 19728970197 | 14693635604 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13104 | 12/22/16 | 15:08:29 | 0:00 | 0:00 | 19728970197 | 12144459340 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13105 | 12/22/16 | 15:08:29 | 0:01 | 0:00 | 19728970197 | 19729848887 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 13106 | 12/22/16 | 15:08:29 | 0:02 | 0:00 | 19728970197 | 19729848887 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13107 | 12/22/16 | 15:08:53 | 0:11 | 2:25 | 19728970197 | 19729848887 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 13108 | 12/22/16 | 15:08:53 | 0:11 | 2:25 | 19728970197 | 19729848887 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13109 | 12/22/16 | 15:08:53 | 0:08 | 2:25 | 19728970197 | 19729848887 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13110 | 12/22/16 | 15:12:49 | 0:08 | 8:18 | 19177548198 | 19728970197 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13111 | 12/22/16 | 15:21:26 | 0:07 | 8:14 | 19177548198 | 19728970197 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13112 | 12/22/16 | 15:45:55 | 0:15 | 6:00 | 19728970197 | 19728652228 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13113 | 12/22/16 | 15:52:35 | 0:09 | 2:02 | 19728970197 | 19724507331 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13114 | 12/22/16 | 16:21:42 | 0:03 | 2:10 | 19728970197 | 12146687860 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13115 | 12/22/16 | 16:21:42 | 0:03 | 2:10 | 19728970197 | 12146687860 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13116 | 12/22/16 | 17:30:06 | 0:01 | 0:00 | 19177044960 | 19728970197 | 355722070030761280 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 737**



# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:48
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13117 | 12/22/16 | 17:30:07 | 0:02 | 0:02 | 19177044960 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13118 | 12/22/16 | 17:30:07 | 0:02 | 0:02 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 13119 | 12/22/16 | 17:30:17 | 0:01 | 0:00 | 19177044960 | 19728970197 | | | MO | [NIOP] |
| 13120 | 12/22/16 | 17:30:18 | 0:02 | 0:02 | 19177044960 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13121 | 12/22/16 | 17:30:18 | 0:02 | 0:02 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 13122 | 12/22/16 | 17:30:58 | 0:01 | 0:00 | 12142134220 | 19728970197 | | | MO | [NIOP] |
| 13123 | 12/22/16 | 18:00:59 | 0:02 | 0:27 | 12142134220 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13124 | 12/22/16 | 18:00:59 | 0:02 | 0:27 | 12142134220 | 19728970197 | | | MO | [VCORR] |
| 13125 | 12/22/16 | 18:31:30 | 0:01 | 0:00 | 15714850462 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 13126 | 12/22/16 | 18:31:31 | 0:02 | 0:05 | 15714850462 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13127 | 12/22/16 | 18:41:28 | 0:01 | 0:00 | 15714850462 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 13128 | 12/22/16 | 18:41:29 | 0:02 | 0:03 | 15714850462 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13129 | 12/22/16 | 18:46:47 | 0:01 | 0:00 | 19729848887 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 13130 | 12/22/16 | 18:46:48 | 0:02 | 0:02 | 19729848887 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13131 | 12/22/16 | 18:46:48 | 0:02 | 0:03 | 19729848887 0119728970197(D) | 19728970197 | | 31041093034475 | MO | [NIOR] |
| 13132 | 12/22/16 | 18:48:30 | 0:01 | 0:00 | 12142287234 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 13133 | 12/22/16 | 18:48:30 | 0:01 | 0:28 | 12142287234 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13134 | 12/22/16 | 19:25:23 | 0:00 | 0:00 | 12142134220 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 13135 | 12/22/16 | 19:25:24 | 0:01 | 0:03 | 12142134220 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 13136 | 12/22/16 | 19:25:24 | 0:02 | 0:03 | 12142134220 | 19728970197 | | | MO | [VCORR] |
| 13137 | 12/22/16 | 19:27:03 | 0:00 | 0:00 | 19728970197 | 9728652225 | 3557220703076 APPLE IPHONE6S6PLUS | 31041093034475 | MO | [] |
| 13138 | 12/22/16 | 19:28:04 | 0:00 | 0:00 | 19728970197 | 19728652223 | 3557220703076 APPLE IPHONE6S6PLUS | 31041093034475 | MO | [] |
| 13139 | 12/22/16 | 19:34:39 | 0:01 | 0:00 | 16176403999 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 13140 | 12/22/16 | 19:34:40 | 0:02 | 0:38 | 16176403999 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 13141 | 12/22/16 | 20:19:45 | 0:00 | 0:00 | 15714850462 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13142 | 12/22/16 | 20:22:39 | 0:19 | 0:00 | 12038320176 0111 9728970197(D) | 19728970197 | | | MO | [NIOR] |
| 13143 | 12/22/16 | 20:22:58 | 0:18 | 0:00 | 12038320176 | 19728970197 | | | ST | [NIOP] |
| 13144 | 12/22/16 | 20:27:34 | 0:00 | 6:47 | 12142134220 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13145 | 12/22/16 | 20:32:32 | 0:00 | 0:00 | 12143353210 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13146 | 12/22/16 | 20:35:09 | 0:00 | 0:32 | 19728970197 | 12143353210 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13147 | 12/22/16 | 21:01:11 | 0:01 | 0:00 | 15714850462 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 13148 | 12/22/16 | 21:01:12 | 0:02 | 0:07 | 15714850462 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 13149 | 12/22/16 | 21:09:34 | 0:00 | 5:22 | 19728970197 | 12037337710 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13150 | 12/22/16 | 21:19:28 | 0:26 | 0:00 | 15714850462 | 19728970197 | | | ST | [NIOP] |
| 13151 | 12/22/16 | 21:19:29 | 0:27 | 0:43 | 15714850462 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 13152 | 12/22/16 | 21:27:19 | 0:11 | 6:45 | 12142134220 | 19728970197 | | | ST | [NIOP] |
| 13153 | 12/22/16 | 21:27:19 | 0:11 | 6:45 | 12142134220 | 19728970197 | | | MO | [VCORR] |
| 13154 | 12/22/16 | 21:27:34 | 0:00 | 6:47 | 52121 42134220 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13155 | 12/22/16 | 21:32:15 | 0:24 | 0:00 | 12143353210 | 19728970197 | | | ST | [NIOP] |
| 13156 | 12/22/16 | 21:32:17 | 0:26 | 0:05 | 12143353210 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 13157 | 12/22/16 | 21:32:17 | 0:26 | 0:05 | 12143353210 | 19728970197 | | | MO | [VCORR] |
| 13158 | 12/22/16 | 21:34:52 | 0:04 | 0:33 | 19728970197 | 12143353210 | | | MT | [NIOP:VCORR] |
| 13159 | 12/22/16 | 21:35:09 | 0:00 | 0:40 | 19728970197 | 12143353210 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13160 | 12/22/16 | 22:03:26 | 0:00 | 0:56 | 19728970197 61764039991(D) | 52617640399 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:46:48
Voice Usage For:    (972)897-0197

Page 740

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 13161 | 12/22/16 | 22:04:46 | 0:00 | 0:26 | 19728970197<br>2142287234(D) | 5221422887234 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13162 | 12/22/16 | 22:09:17 | 0:05 | 5:22 | 19728970197 | 12037337710 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |
| 13163 | 12/22/16 | 22:09:34 | 0:00 | 5:31 | 19728970197 | 12037337710 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13164 | 12/22/16 | 23:03:26 | 0:00 | 1:08 | 19728970197 | 16176403999 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13165 | 12/22/16 | 23:04:46 | 0:00 | 0:37 | 19728970197 | 12142287234 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13166 | 12/23/16 | 00:35:59 | 0:00 | 0:00 | 19728970197 | 12142822920 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13167 | 12/23/16 | 00:36:00 | 0:00 | 0:00 | 19728970197 | 12142822920 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP] |
| 13168 | 12/23/16 | 01:35:43 | 0:18 | 0:00 | 19728970197 | 12142822920 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | ST | [] |
| 13169 | 12/23/16 | 13:36:39 | 0:00 | 16:33 | 19728970197 | 19177044960 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13170 | 12/23/16 | 14:01:44 | 0:00 | 0:03 | 19728970197 | 19728652225 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13171 | 12/23/16 | 14:04:06 | 0:00 | 0:58 | 19728970197 | 19728652225 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13172 | 12/23/16 | 14:05:27 | 0:00 | 3:53 | 19728970197 | 12146687860 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13173 | 12/23/16 | 14:12:22 | 0:00 | 0:17 | 19728970197<br>9728188200(D) | 52972818 8200 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13174 | 12/23/16 | 14:12:49 | 0:00 | 0:11 | 19728970197<br>9728188200(D) | 52972818 8200 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13175 | 12/23/16 | 14:13:40 | 0:00 | 0:11 | 19728970197<br>9174393646(D) | 52917439 3646 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13176 | 12/23/16 | 14:14:13 | 0:00 | 0:00 | 19728970197<br>9172910555(D) | 52917291 0555 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [] |
| 13177 | 12/23/16 | 14:36:22 | 0:08 | 16:33 | 19728970197 | 19177044960 | 3557220700 3076 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Dates:   02/04/2020
Run Time:    06:46:48
             (972)897-0197
Voice Usage For:

Page 741

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13178 | 12/23/16 | 14:36:39 | 0:00 | 16:45 | 19728970197 | 19177044960 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13179 | 12/23/16 | 14:58:43 | 0:00 | 0:00 | 12195773103 | 19728970197 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13180 | 12/23/16 | 15:01:44 | 0:00 | 0:35 | 19728970197 | 19728652225 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13181 | 12/23/16 | 15:04:06 | 0:00 | 1:12 | 19728970197 | 19728652225 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13182 | 12/23/16 | 15:05:10 | 0:04 | 3:53 | 19728970197 | 12146687860 | | | MT | [NIOP:VCORR] |
| 13183 | 12/23/16 | 15:05:27 | 0:00 | 4:00 | 19728970197 | 12146687860 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13184 | 12/23/16 | 15:12:22 | 0:00 | 0:20 | 19728970197 | 19728188200 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13185 | 12/23/16 | 15:12:49 | 0:00 | 0:14 | 19728970197 | 19728188200 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13186 | 12/23/16 | 15:13:40 | 0:00 | 0:45 | 19728970197 | 19174393646 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13187 | 12/23/16 | 15:13:57 | 0:12 | 0:00 | 19728970197 | 19172910555 | | | MT | [NIOP] |
| 13188 | 12/23/16 | 15:58:26 | 0:25 | 0:00 | 12195773103 18179993021(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 13189 | 12/23/16 | 15:58:26 | 0:25 | 0:00 | 12195773103 | 19728970197 | | | ST | [NIOP] |
| 13190 | 12/23/16 | 16:46:56 | 0:00 | 1:34 | 14696934091 | 19728970197 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13191 | 12/23/16 | 16:47:30 | 0:00 | | 19728970197 14696934091(D) | 521469693409 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13192 | 12/23/16 | 17:04:57 | 0:00 | 0:36 | 19728970197 | 12146322048 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13193 | 12/23/16 | 17:08:46 | 0:00 | 10:48 | 15163306281 | 19728970197 | 355722070030076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Run Date: | 02/04/2020 |
| Run Time: | 06:46:48 |
| Voice Usage For: | (972)897-0197 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 13194 | 12/23/16 | 17:20:13 | 0:00 | 2:11 | 19728970197 | 18083063161 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13195 | 12/23/16 | 17:46:39 | 0:25 | 0:00 | 14696934091 | 19728970197 | | | ST | [NIOP] |
| 13196 | 12/23/16 | 17:46:40 | 0:26 | 0:05 | 14696934091 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 13197 | 12/23/16 | 17:47:30 | 0:00 | 1:47 | 19728970197 | 14696934091 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13198 | 12/23/16 | 18:04:39 | 0:03 | 0:00 | 19728970197 | 12146322048 | | | MT | [NIOP] |
| 13199 | 12/23/16 | 18:04:40 | 0:04 | 0:37 | 19728970197 13173419000(F) | 12146322048 | | | MT | [NIOP:CFB:VM] |
| 13200 | 12/23/16 | 18:04:57 | 0:00 | 0:43 | 19728970197 | 12146322048 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13201 | 12/23/16 | 18:08:31 | 0:14 | 10:48 | 15163306281 | 19728970197 | | | ST | [NIOP] |
| 13202 | 12/23/16 | 18:08:46 | 0:00 | 10:48 | 52151633306281 | 19728970197 | | | MT | [] |
| 13203 | 12/23/16 | 18:20:13 | 0:00 | 2:25 | 19728970197 | 18083063161 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13204 | 12/23/16 | 19:07:08 | 0:00 | 16:43 | 19728970197 2146495704(D) | 52214649504 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13205 | 12/23/16 | 19:07:33 | 0:00 | 0:00 | 12195773103 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13206 | 12/23/16 | 20:06:46 | 0:07 | 0:00 | 12195773103 | 19728970197 | | | ST | [NIOP] |
| 13207 | 12/23/16 | 20:06:51 | 0:08 | 16:43 | 19728970197 | 12146495704 | | | MT | [NIOP:VCORR] |
| 13208 | 12/23/16 | 20:07:08 | 0:00 | 16:54 | 19728970197 | 12146495704 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13209 | 12/23/16 | 20:07:16 | 0:23 | 0:01 | 12195773103 | 19728970197 | | | ST | [NIOP] |
| 13210 | 12/23/16 | 20:07:17 | 0:24 | 0:35 | 12195773103 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 13211 | 12/23/16 | 20:54:57 | 0:00 | 0:04 | 19728970197 | 18083063161 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13212 | 12/23/16 | 21:01:11 | 0:00 | 3:59 | 19728970197 | 12195773103 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:48
Voice Usage For: (972)897-0197

2905249
02/04/2020

Page 743

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13213 | 12/23/16 | 21:54:57 | 0:00 | 0:10 | 19728970197 | 18083063161 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13214 | 12/23/16 | 22:01:11 | 0:00 | 4:16 | 19728970197 | 12195773103 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13215 | 12/23/16 | 23:57:44 | 0:00 | 17:37 | 6591278425 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13216 | 12/24/16 | 00:57:29 | 0:10 | 17:35 | 6591278425 | 19728970197 | | | ST | [NIOP] |
| 13217 | 12/24/16 | 00:57:44 | 0:00 | 17:37 | 526591278425 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13218 | 12/24/16 | 05:03:02 | 0:00 | 3:42 | 19728970197 | 52624163450 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13219 | 12/24/16 | 06:03:02 | 0:00 | 4:20 | 19728970197 | 52624163450 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13220 | 12/24/16 | 15:22:26 | 0:00 | 2:57 | 19728970197 | 19173656163 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13221 | 12/24/16 | 16:22:09 | 0:19 | 1:59 | 19728970197 | 19173656163 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 13222 | 12/24/16 | 16:22:26 | 0:00 | 3:19 | 19728970197 | 19173656163 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13223 | 12/24/16 | 16:24:08 | 0:00 | 0:58 | 19728970197 | 19173656163 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13224 | 12/25/16 | 01:54:11 | 0:00 | 0:01 | 19728970197 | 17132069047 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13225 | 12/25/16 | 02:54:11 | 0:00 | 0:31 | 19728970197 | 17132069047 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13226 | 12/25/16 | 15:53:55 | 0:00 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 13227 | 12/25/16 | 15:54:56 | 0:00 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 13228 | 12/25/16 | 15:58:50 | 0:00 | 0:04 | 12142822920 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 13229 | 12/25/16 | 15:58:52 | 0:00 | 0:12 | 12142822920 | 19728970197 | | | MO | [] |
| 13230 | 12/25/16 | 15:59:58 | 0:00 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 13231 | 12/25/16 | 16:00:07 | 0:00 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:46:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13232 | 12/25/16 | 16:00:39 | 0:00 | 0:08 | 12142822920 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 13233 | 12/25/16 | 16:00:40 | 0:00 | 0:04 | 12142822920 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | | MO | [] |
| 13234 | 12/25/16 | 16:08:52 | 0:00 | 0:32 | 19728970197 | 19722522500 | | 31041093303475 | MO | [] |
| 13235 | 12/25/16 | 16:58:36 | 0:11 | 0:10 | 12142822920 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 13236 | 12/25/16 | 16:58:50 | 0:00 | 0:04 | 52121428822920 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 13237 | 12/25/16 | 16:58:52 | 0:00 | 0:26 | 12142822920 | 19728970197 | | | MO | [] |
| 13238 | 12/25/16 | 17:00:23 | 0:14 | 0:06 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 13239 | 12/25/16 | 17:01:39 | 0:00 | 0:08 | 52121428822920 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 13240 | 12/25/16 | 17:00:40 | 0:00 | 0:22 | 12142822920 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 13241 | 12/25/16 | 17:08:52 | 0:00 | 0:45 | 19728970197 | 19722522500 | | 31041093303475 | MO | [] |
| 13242 | 12/26/16 | 13:48:24 | 0:04 | 9:27 | 19728970197 | 18008433000 | 35572207003612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 13243 | 12/26/16 | 13:58:25 | 0:03 | 2:40 | 19728970197 | 18554653809 | 35572207003612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 13244 | 12/26/16 | 14:35:50 | 0:09 | 0:00 | 19728970197 | 13057541802 | 35572207003612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 13245 | 12/26/16 | 14:45:08 | 0:11 | 7:38 | 19728970197 | 13057641802 | 35572207003612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 13246 | 12/26/16 | 15:08:07 | 0:21 | 0:00 | 12144777469 | 19728970197 | 35572207003612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 13247 | 12/26/16 | 15:08:08 | 0:22 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 13248 | 12/26/16 | 15:08:08 | 0:22 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 35572207003612 APPLE IPHONE6SPLUS | | MT | [NIOP:CPNA:VM] |
| 13249 | 12/26/16 | 15:39:19 | 0:03 | 25:36 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 744



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:46:49
                (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13250 | 12/26/16 | 15:39:19 | 0:03 | 25:36 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13251 | 12/26/16 | 16:11:55 | 0:14 | 0:00 | 19728970197 | 1917704960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13252 | 12/26/16 | 16:11:57 | 0:16 | 2:01 | 19728970197 | 1917704960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13253 | 12/26/16 | 16:11:57 | 0:16 | 2:01 | 19728970197 | 1917704960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13254 | 12/26/16 | 16:16:17 | 0:12 | 5:46 | 19728970197 19143190015(F) | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13255 | 12/26/16 | 18:07:58 | 0:07 | 1:48 | 19728970197 | 19725432141 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13256 | 12/26/16 | 18:51:18 | 0:04 | 4:12 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13257 | 12/26/16 | 18:51:18 | 0:05 | 4:12 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13258 | 12/26/16 | 18:53:13 | 0:20 | 0:00 | 16176403999 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13259 | 12/26/16 | 18:53:14 | 0:21 | 0:26 | 16176403999 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13260 | 12/26/16 | 18:55:41 | 0:02 | 0:54 | 15105059914 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13261 | 12/26/16 | 18:56:53 | 0:09 | 3:45 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13262 | 12/26/16 | 19:03:03 | 0:20 | 0:00 | 15105059914 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13263 | 12/26/16 | 19:03:04 | 0:21 | 1:05 | 15105059914 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13264 | 12/26/16 | 19:22:57 | 0:11 | 1:24 | 19728970197 | 15105059914 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13265 | 12/26/16 | 20:08:06 | 0:22 | 0:00 | 19728800198 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13266 | 12/26/16 | 20:08:07 | 0:23 | 0:21 | 19728800198 18179993302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13267 | 12/26/16 | 21:13:34 | 0:05 | 3:33 | 19728970197 | 12144777469 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13268 | 12/26/16 | 21:13:34 | 0:05 | 3:33 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 13269 | 12/26/16 | 21:23:50 | 0:09 | 0:10 | 12142822920 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13270 | 12/26/16 | 21:23:50 | 0:09 | 0:10 | 12142822920 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13271 | 12/26/16 | 22:45:08 | 0:05 | 1:28 | 19725432141 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13272 | 12/26/16 | 23:46:46 | 0:32 | 0:09 | 19728970197 | 12026642749 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13273 | 12/26/16 | 23:47:21 | 0:03 | 0:05 | 19728970197 | 12022255136 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13274 | 12/26/16 | 23:48:37 | 0:03 | 0:00 | 19728970197 | 19729789762 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13275 | 12/26/16 | 23:48:38 | 0:04 | 0:03 | 19728970197 | 19729789762 | | | MO | [VCORR] |
| 13276 | 12/26/16 | 23:48:38 | 0:04 | 0:03 | 19728970197 13173419000(F) | 19729789762 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13277 | 12/27/16 | 00:30:02 | 0:20 | 0:00 | 19728970197 | 19177106988 | | | MT | [Wi-Fi:NIOP] |
| 13278 | 12/27/16 | 00:30:04 | 0:22 | 1:00 | 19728970197 14432803013(F) | 19177106988 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 13279 | 12/27/16 | 00:30:04 | 0:23 | 1:00 | 19728970197 | 19177106988 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13280 | 12/27/16 | 03:38:46 | 0:06 | 0:31 | 19728970197 | 17136501300 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13281 | 12/27/16 | 03:39:27 | 0:06 | 1:18 | 19728970197 | 17136501300 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13282 | 12/27/16 | 03:41:05 | 0:10 | 4:44 | 19728970197 | 17139731600 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13283 | 12/27/16 | 13:54:03 | 0:04 | 8:15 | 19728970197 | 12144777469 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 13284 | 12/27/16 | 13:54:03 | 0:04 | 8:15 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13285 | 12/27/16 | 14:11:57 | 0:04 | 0:42 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13286 | 12/27/16 | 14:11:57 | 0:04 | 0:42 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13287 | 12/27/16 | 14:35:07 | 0:20 | 0:38 | 19728970197 | 19172822594 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13288 | 12/27/16 | 14:37:00 | 0:34 | 0:33 | 19728970197 | 12027311598 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13289 | 12/27/16 | 14:37:38 | 0:02 | 0:18 | 19304453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13290 | 12/27/16 | 14:38:24 | 0:02 | 10:00 | 19728970197 | 12143636920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13291 | 12/27/16 | 15:03:25 | 0:02 | 4:19 | 19172822594 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13292 | 12/27/16 | 15:09:01 | 0:41 | 0:11 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13293 | 12/27/16 | 15:10:27 | 0:35 | 0:22 | 19728970197 | 15714850462 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13294 | 12/27/16 | 15:11:03 | 0:00 | 0:00 | 19728970197 | 12142134220 | | | MT | [NIOP] |
| 13295 | 12/27/16 | 15:11:04 | 0:01 | 0:02 | 19728970197 125436666111(F) | 12142134220 | | | MT | [NIOP:CFNR:VM] |
| 13296 | 12/27/16 | 15:11:04 | 0:02 | 0:02 | 19728970197 | 12142134220 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13297 | 12/27/16 | 15:11:11 | 0:01 | 0:00 | 19728970197 | 12142134220 | | | MT | [NIOP] |
| 13298 | 12/27/16 | 15:11:12 | 0:02 | 0:24 | 19728970197 125436666111(F) | 12142134220 | | | MT | [NIOP:CFNR:VM] |
| 13299 | 12/27/16 | 15:11:12 | 0:02 | 0:24 | 19728970197 | 12142134220 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13300 | 12/27/16 | 15:12:00 | 0:19 | 11:02 | 19728970197 | 12195773103 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 747**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:49
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13301 | 12/27/16 | 16:18:27 | 0:00 | 0:00 | 19728970197 | 12146128559 | | | MT | [] |
| 13302 | 12/27/16 | 16:18:27 | 0:22 | 0:00 | 19728970197 | 19364654248 | | | ST | [NIOP] |
| 13303 | 12/27/16 | 16:18:28 | 0:23 | 0:26 | 19728970197 18179993301(F) | 19364654248 | | | ST | [NIOP:CFNA:VM] |
| 13304 | 12/27/16 | 16:18:28 | 0:23 | 0:26 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13305 | 12/27/16 | 16:35:22 | 0:01 | 0:21 | 19728970197 | 19492073241 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13306 | 12/27/16 | 16:54:03 | 0:09 | 0:29 | 14054146765 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13307 | 12/27/16 | 16:55:16 | 0:05 | 1:09 | 13478860538 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13308 | 12/27/16 | 17:16:34 | 0:13 | 0:05 | 19728970197 | 19728188201 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13309 | 12/27/16 | 17:16:47 | 0:02 | 1:27 | 19728970197 | 19728188200 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13310 | 12/27/16 | 17:25:54 | 0:04 | 2:07 | 14178482210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13311 | 12/27/16 | 17:25:54 | 0:05 | 2:07 | 14178482210 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 13312 | 12/27/16 | 17:28:02 | 0:07 | 3:05 | 19728188200 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13313 | 12/27/16 | 17:40:36 | 0:03 | 0:09 | 19728970197 | 15618358690 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13314 | 12/27/16 | 17:41:38 | 0:43 | 0:18 | 19728970197 | 17326183892 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13315 | 12/27/16 | 17:48:17 | 0:02 | 0:15 | 19728970197 | 12143636920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13316 | 12/27/16 | 17:51:46 | 0:20 | 0:01 | 19728970197 | 18325496605 | | | MT | [NIOP] |
| 13317 | 12/27/16 | 17:51:48 | 0:22 | 0:01 | 19728970197 13176649930(F) | 18325496605 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:46:49
Voice Usage For:  (972)897-0197

Page 749

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13318 | 12/27/16 | 17:51:48 | 0:22 | 0:01 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13319 | 12/27/16 | 17:56:31 | 0:36 | 0:39 | 19728970197 | 14437454363 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13320 | 12/27/16 | 17:59:07 | 0:03 | 1:29 | 19728970197 | 18004359792 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13321 | 12/27/16 | 18:02:19 | 0:02 | 3:53 | 14437454363 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13322 | 12/27/16 | 18:29:31 | 0:02 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13323 | 12/27/16 | 18:29:31 | 0:03 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13324 | 12/27/16 | 18:30:31 | 0:06 | 0:38 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13325 | 12/27/16 | 18:30:31 | 0:07 | 0:38 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13326 | 12/27/16 | 18:31:34 | 0:03 | 7:24 | 19728970197 | 18004359792 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13327 | 12/27/16 | 18:39:53 | 0:17 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13328 | 12/27/16 | 18:39:53 | 0:17 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13329 | 12/27/16 | 18:56:58 | 0:03 | 3:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13330 | 12/27/16 | 18:56:58 | 0:03 | 3:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13331 | 12/27/16 | 19:02:31 | 0:03 | 0:02 | 19728970197 | 19729646000 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13332 | 12/27/16 | 19:06:23 | 0:04 | 1:42 | 17326183892 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13333 | 12/27/16 | 19:10:40 | 1:08 | 0:00 | 19728970197 | 19724507331 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13334 | 12/27/16 | 19:11:58 | 0:21 | 0:00 | 19728970197 | 12142134220 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 13335 | 12/27/16 | 19:12:00 | 0:23 | 0:28 | 19728970197 | 12142134220 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13336 | 12/27/16 | 19:12:00 | 0:23 | 0:28 | 19728970197 12543666111(F) | 12142134220 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 13337 | 12/27/16 | 19:13:14 | 0:10 | 3:22 | 19728970197 | 19727547752 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13338 | 12/27/16 | 19:13:14 | 0:09 | 3:22 | 19728970197 | 19727547752 | | | MT | [NIOP:VCORR] |
| 13339 | 12/27/16 | 19:20:57 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 13340 | 12/27/16 | 19:20:58 | 0:22 | 0:00 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 13341 | 12/27/16 | 19:20:58 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13342 | 12/27/16 | 19:21:25 | 0:18 | 0:03 | 19728970197 | 19728652224 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13343 | 12/27/16 | 19:23:39 | 0:00 | 0:01 | 12142134220 | 19728970197 | | | MO | [] |
| 13344 | 12/27/16 | 19:23:39 | 0:00 | 0:29 | 12142134220 | 19728970197 | | | MO | [] |
| 13345 | 12/27/16 | 19:23:48 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MO | [NIOP] |
| 13346 | 12/27/16 | 19:23:49 | 0:23 | 0:04 | 19728970197 18322055008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 13347 | 12/27/16 | 19:23:49 | 0:23 | 0:04 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13348 | 12/27/16 | 19:24:44 | 0:22 | 15:48 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13349 | 12/27/16 | 19:25:25 | 0:00 | 0:20 | 12142134220 | 19728970197 | | | MO | [] |
| 13350 | 12/27/16 | 19:25:25 | 0:00 | 0:30 | 12142134220 | 19728970197 | | | MO | [] |
| 13351 | 12/27/16 | 19:46:40 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13352 | 12/27/16 | 19:46:42 | 0:24 | 0:02 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13353 | 12/27/16 | 19:46:42 | 0:24 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13354 | 12/27/16 | 19:59:02 | 0:21 | 0:00 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:46:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 13355 | 12/27/16 | 19:59:03 | 0:22 | 0:02 | 12195773103 18179993302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13356 | 12/27/16 | 20:15:11 | 0:21 | 0:00 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13357 | 12/27/16 | 20:15:12 | 0:22 | 0:02 | 19728970197 18179993302(F) | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13358 | 12/27/16 | 20:15:12 | 0:22 | 0:02 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13359 | 12/27/16 | 20:15:37 | 0:11 | 1:30 | 19728970197 | 19728652224 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13360 | 12/27/16 | 20:18:29 | 0:04 | 1:16 | 19728652224 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13361 | 12/27/16 | 20:23:37 | 0:22 | 0:00 | 12142134220 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13362 | 12/27/16 | 20:23:38 | 0:23 | 0:13 | 12142134220 18179993302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13363 | 12/27/16 | 20:25:24 | 0:06 | 0:19 | 12142134220 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13364 | 12/27/16 | 20:32:22 | 0:03 | 7:14 | 12024410811 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13365 | 12/27/16 | 20:39:48 | 0:04 | 4:44 | 19728970197 | 12142134220 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13366 | 12/27/16 | 20:39:48 | 0:04 | 4:44 | 19728970197 | 12142134220 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 13367 | 12/27/16 | 21:11:07 | 0:21 | 0:00 | 12149572477 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13368 | 12/27/16 | 21:11:08 | 0:22 | 0:02 | 12149572477 18179993302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13369 | 12/27/16 | 21:11:08 | 0:23 | 0:03 | 12149572477 01119728970197(D) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 13370 | 12/27/16 | 21:21:27 | 0:21 | 0:00 | 18325496605 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13371 | 12/27/16 | 21:21:29 | 0:23 | 0:02 | 18325496605 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 751**



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:46:49
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13372 | 12/27/16 | 21:21:29 | 0:23 | 0:02 | 18325496605 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 13373 | 12/27/16 | 21:21:50 | 0:04 | 1:12 | 19728970197 | 18325496605 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 13374 | 12/27/16 | 21:21:50 | 0:04 | 1:12 | 19728970197 | 18325496605 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 13375 | 12/27/16 | 21:23:21 | 0:01 | 0:00 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 13376 | 12/27/16 | 21:23:23 | 0:03 | 0:04 | 19728970197 18179993302(F) | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFB:VM] |
| 13377 | 12/27/16 | 21:23:23 | 0:03 | 0:04 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 13378 | 12/27/16 | 21:26:07 | 0:05 | 0:19 | 19728970197 | 19728652227 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 13379 | 12/27/16 | 22:40:23 | 0:06 | 0:21 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 13380 | 12/27/16 | 22:40:23 | 0:06 | 0:21 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 13381 | 12/27/16 | 22:57:40 | 0:06 | 3:32 | 19728970197 | 12148507565 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 13382 | 12/27/16 | 22:57:40 | 0:06 | 3:32 | 19728970197 | 12148507565 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 13383 | 12/27/16 | 23:15:20 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 13384 | 12/27/16 | 23:15:22 | 0:23 | 0:02 | 12144777469 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 13385 | 12/27/16 | 23:15:22 | 0:24 | 0:02 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 13386 | 12/27/16 | 23:25:31 | 0:10 | 4:38 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 13387 | 12/27/16 | 23:25:31 | 0:10 | 4:38 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 13388 | 12/27/16 | 23:31:08 | 0:07 | 20:03 | 14054146765 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 13389 | 12/28/16 | 00:10:16 | 0:22 | 7:01 | 19728970197 | 16463983404 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 752**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:46:49
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 13390 | 12/28/16 | 14:37:46 | 0:20 | 0:00 | 14054146765 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13391 | 12/28/16 | 14:37:47 | 0:21 | 0:24 | 14054146765 18179999302I(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13392 | 12/28/16 | 14:42:45 | 0:11 | 4:10 | 19728970197 | 14054146765 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13393 | 12/28/16 | 14:49:11 | 0:23 | 1:22 | 19728970197 | 12145291473 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13394 | 12/28/16 | 14:50:45 | 0:06 | 0:56 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13395 | 12/28/16 | 14:55:12 | 0:06 | 2:10 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13396 | 12/28/16 | 14:55:12 | 0:06 | 2:10 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13397 | 12/28/16 | 15:41:31 | 0:11 | 9:27 | 19728970197 | 12142151700 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13398 | 12/28/16 | 15:51:54 | 0:06 | 1:29 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13399 | 12/28/16 | 15:51:54 | 0:06 | 1:29 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13400 | 12/28/16 | 15:54:55 | 0:09 | 2:45 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13401 | 12/28/16 | 16:00:21 | 0:30 | 0:03 | 19728970197 | 12149261135 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13402 | 12/28/16 | 16:00:37 | 0:06 | 0:13 | 19728970197 | 15127518707 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13403 | 12/28/16 | 16:00:37 | 0:06 | 0:13 | 19728970197 | 15127518707 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13404 | 12/28/16 | 16:01:11 | 0:02 | 2:41 | 19728970197 | 12143636920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 13405 | 12/28/16 | 16:02:41 | 0:04 | 4:17 | 15127518707 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13406 | 12/28/16 | 16:02:41 | 0:04 | 4:17 | 15127518707 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 753

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:49
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13407 | 12/28/16 | 16:03:12 | 0:20 | 0:00 | 19728652224 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13408 | 12/28/16 | 16:03:13 | 0:21 | 0:06 | 19728652224 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13409 | 12/28/16 | 16:07:13 | 0:09 | 0:21 | 19728970197 | 19728652224 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 13410 | 12/28/16 | 16:07:34 | 0:06 | 0:32 | 12143636920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13411 | 12/28/16 | 16:08:35 | 0:07 | 1:12 | 19728970197 | 19728652224 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13412 | 12/28/16 | 19:32:45 | 0:34 | 0:47 | 19728970197 | 17022967668 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13413 | 12/28/16 | 19:33:56 | 0:06 | 0:41 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13414 | 12/28/16 | 19:33:56 | 0:07 | 0:41 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13415 | 12/28/16 | 19:35:22 | 0:22 | 0:00 | 19728970197 | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13416 | 12/28/16 | 19:35:23 | 0:23 | 0:51 | 19728970197 12143623959(F) | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13417 | 12/28/16 | 19:35:23 | 0:23 | 0:51 | 19728970197 | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13418 | 12/28/16 | 19:39:29 | 0:09 | 0:38 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13419 | 12/28/16 | 19:39:29 | 0:09 | 0:38 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13420 | 12/28/16 | 19:54:04 | 0:00 | 4:32 | 19728970197 | 14055681717 | | | MT | [] |
| 13421 | 12/28/16 | 19:54:04 | 0:00 | 4:32 | 19728970197 | 14055681717 | | | MT | [] |
| 13422 | 12/28/16 | 19:54:05 | 0:12 | 4:30 | 19728970197 | 14055681717 | | | ST | [NIOP] |
| 13423 | 12/28/16 | 19:54:05 | 0:12 | 4:30 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13424 | 12/28/16 | 20:04:24 | 0:05 | 0:55 | 17022967668 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 754**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:46:49
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 13425 | 12/28/16 | 20:34:22 | 0:08 | 1:59 | 15714850462 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13426 | 12/28/16 | 20:55:29 | 0:00 | 0:00 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13427 | 12/28/16 | 20:55:30 | 0:01 | 0:03 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13428 | 12/28/16 | 20:55:30 | 0:01 | 0:03 | 18325496605 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13429 | 12/28/16 | 20:55:39 | 0:16 | 1:52 | 19728970197 | 17027377668 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13430 | 12/28/16 | 21:08:36 | 0:02 | 0:24 | 17026077777 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13431 | 12/28/16 | 21:18:27 | 0:10 | 1:36 | 17022967668 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13432 | 12/28/16 | 22:48:35 | 0:13 | 5:24 | 13107219587 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13433 | 12/28/16 | 23:10:43 | 0:22 | 0:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13434 | 12/28/16 | 23:10:45 | 0:24 | 0:05 | 19728970197 18322059008(F) | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13435 | 12/28/16 | 23:10:45 | 0:24 | 0:05 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13436 | 12/28/16 | 23:11:15 | 0:21 | 0:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13437 | 12/28/16 | 23:11:17 | 0:23 | 0:03 | 19728970197 18322059008(F) | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13438 | 12/28/16 | 23:11:17 | 0:24 | 0:03 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13439 | 12/28/16 | 23:12:10 | 0:21 | 0:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13440 | 12/28/16 | 23:12:11 | 0:22 | 0:03 | 19728970197 18322059008(F) | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13441 | 12/28/16 | 23:12:11 | 0:23 | 0:03 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13442 | 12/28/16 | 23:12:36 | 0:16 | 2:51 | 19728970197 | 19726080262 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 755**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:    02/04/2020
Run Time:    06:46:49
Voice Usage For:  (972)897-0197

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13443 | 12/28/16 | 23:15:46 | 0:06 | 5:26 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 13444 | 12/28/16 | 23:15:47 | 0:07 | 5:25 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 13445 | 12/28/16 | 23:35:21 | 0:07 | 9:34 | 19728970197 | 18004359792 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13446 | 12/28/16 | 23:47:30 | 0:05 | 8:12 | 19728970197 | 18554653809 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13447 | 12/28/16 | 23:55:58 | 0:03 | 0:08 | 19728970197 | 18554653809 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13448 | 12/28/16 | 23:59:02 | 0:04 | 5:52 | 19728970197 | 18554653809 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13449 | 12/29/16 | 15:22:39 | 0:27 | 3:28 | 19728970197 | 15026091988 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13450 | 12/29/16 | 15:22:39 | 0:09 | 3:29 | 19728970197 | 15026091988 | | | MT | [NIOP] |
| 13451 | 12/29/16 | 15:52:40 | 0:27 | 0:00 | 19728970197 | 19726080262 | | | MO | [] |
| 13452 | 12/29/16 | 15:54:22 | 0:12 | 0:47 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 13453 | 12/29/16 | 15:54:22 | 0:12 | 0:47 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 13454 | 12/29/16 | 15:55:58 | 0:41 | 0:18 | 19728970197 | 14054146765 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13455 | 12/29/16 | 15:57:33 | 0:04 | 1:24 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 13456 | 12/29/16 | 15:57:34 | 0:05 | 1:23 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 13457 | 12/29/16 | 16:08:35 | 0:09 | 0:12 | 14054146765 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 13458 | 12/29/16 | 16:09:25 | 0:01 | 0:00 | 14054146765 | 19728970197 | | | MT | [NIOP] |
| 13459 | 12/29/16 | 16:09:26 | 0:02 | 0:21 | 14054146765 18179999302(F) | 19728970197 | | | MT | [NIOP:CPNR:VM] |
| 13460 | 12/29/16 | 16:11:25 | 0:01 | 0:00 | 14054146765 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |

**Page 756**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:48
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13461 | 12/29/16 | 16:11:26 | 0:02 | 0:07 | 14054146765 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 13462 | 12/29/16 | 17:00:34 | 0:06 | 6:11 | 17027377668 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13463 | 12/29/16 | 17:07:00 | 0:07 | 0:09 | 17027377668 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13464 | 12/29/16 | 17:13:23 | 0:08 | 0:00 | 19728970197 | 17025692742 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13465 | 12/29/16 | 17:41:50 | 0:03 | 0:38 | 19728970197 | 18325496605 | | 310410933034475 | MT | [NIOP:VCORR] |
| 13466 | 12/29/16 | 17:41:50 | 0:03 | 0:38 | 19728970197 | 18325496605 | | 310410933034475 | MO | [VCORR] |
| 13467 | 12/29/16 | 17:46:11 | 0:06 | 2:49 | 19728970197 | 18325496605 | | 310410933034475 | MT | [NIOP:VCORR] |
| 13468 | 12/29/16 | 17:46:11 | 0:06 | 2:49 | 19728970197 | 18325496605 | | 310410933034475 | MO | [VCORR] |
| 13469 | 12/29/16 | 18:01:04 | 0:30 | 0:01 | 19728970197 | 14054146765 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13470 | 12/29/16 | 18:09:11 | 0:21 | 0:00 | 18582043051 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13471 | 12/29/16 | 18:09:12 | 0:22 | 0:49 | 18582043051 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13472 | 12/29/16 | 18:09:12 | 0:23 | 0:49 | 18582043051 | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 13473 | 12/29/16 | 18:12:33 | 0:03 | 3:20 | 14054146765 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13474 | 12/29/16 | 18:14:35 | 0:20 | 0:00 | 18325496605 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13475 | 12/29/16 | 18:14:36 | 0:21 | 0:04 | 18325496605 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13476 | 12/29/16 | 18:14:36 | 0:23 | 0:04 | 18325496605 | 19728970197 | | 310410933034475 | MO | [] |
| 13477 | 12/29/16 | 18:16:05 | 0:02 | 1:38 | 19728970197 | 18325496605 | | 310410933034475 | MT | [NIOP] |
| 13478 | 12/29/16 | 18:16:05 | 0:03 | 1:37 | 19728970197 | 18325496605 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13479 | 12/29/16 | 18:16:05 | 0:03 | 1:38 | 19728970197 | 18325496605 | | | ST | [NIOP] |
| 13480 | 12/29/16 | 18:17:55 | 0:04 | 0:07 | 19728970197 | 18325496605 | | | MT | [NIOP:VCORR] |
| 13481 | 12/29/16 | 18:17:55 | 0:05 | 0:07 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13482 | 12/29/16 | 18:18:19 | 0:11 | 0:12 | 19728970197 | 14054146765 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13483 | 12/29/16 | 18:54:17 | 0:05 | 10:28 | 12149572477 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MFS] |
| 13484 | 12/29/16 | 18:54:18 | 0:06 | 10:27 | 12149572477 | 19728970197 | | | MO | [VCORR] |
| 13485 | 12/29/16 | 19:01:40 | 0:21 | 2:58 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [CMH:MFS] |
| 13486 | 12/29/16 | 19:01:47 | 0:00 | 3:01 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MFS:VCORR] |
| 13487 | 12/29/16 | 19:05:17 | 0:19 | 1:35 | 19728970197 | 12149572477 | | | ST | [NIOP] |
| 13488 | 12/29/16 | 19:05:17 | 0:19 | 1:35 | 19728970197 | 12149572477 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13489 | 12/29/16 | 19:05:17 | 0:04 | 1:36 | 19728970197 | 12149572477 | | | MT | [NIOP] |
| 13490 | 12/29/16 | 19:24:55 | 0:02 | 1:55 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 13491 | 12/29/16 | 19:24:55 | 0:02 | 1:55 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13492 | 12/29/16 | 22:25:46 | 0:09 | 2:03 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 13493 | 12/29/16 | 22:25:46 | 0:09 | 2:04 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR] |
| 13494 | 12/29/16 | 22:37:03 | 0:11 | 5:30 | 19728970197 | 15026091988 | | | MT | [NIOP] |
| 13495 | 12/29/16 | 22:37:03 | 0:16 | 5:29 | 19728970197 | 15026091988 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13496 | 12/29/16 | 22:52:01 | 0:00 | 0:00 | 19728970197 | 18324219393 | | | MT | [] |
| 13497 | 12/29/16 | 22:52:01 | 0:21 | 0:00 | 19728970197 | 19364654248 | | | ST | [NIOP] |
| 13498 | 12/29/16 | 22:52:03 | 0:23 | 0:46 | 19728970197 1817999930212(F) | 19364654248 | | | ST | [NIOP:CFNA:VM] |
| 13499 | 12/29/16 | 22:52:03 | 0:23 | 0:46 | 19728970197 | 19364654248 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 758**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:50
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 13500 | 12/29/16 | 22:55:19 | 0:09 | 8:44 | 19728970197 | 19727402097 | | | MT | [NIOP:VCORR] |
| 13501 | 12/29/16 | 22:55:19 | 0:09 | 8:44 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13502 | 12/29/16 | 23:07:12 | 0:03 | 1:53 | 14043685157 | 19728970197 | | | MO | [WI-FI] |
| 13503 | 12/29/16 | 23:07:12 | 0:03 | 1:53 | 14043685157 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13504 | 12/29/16 | 23:13:39 | 0:21 | 0:00 | 19728970197 | 15127514333 | | | MT | [WI-FI:NIOP] |
| 13505 | 12/29/16 | 23:13:43 | 0:25 | 0:21 | 19728970197 18572166808(F) | 15127514333 | | | MT | [WI-FI:NIOP:CFNA] |
| 13506 | 12/29/16 | 23:13:43 | 0:25 | 0:21 | 19728970197 | 15127514333 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13507 | 12/29/16 | 23:13:43 | 0:03 | 0:21 | 15127514333 19728970197(OO) | 18572166808 | | | MO | [WI-FI:CFNA] |
| 13508 | 12/29/16 | 23:53:23 | 0:02 | 1:40 | 19728970197 | 13127145705 | | | MT | [NIOP:VCORR] |
| 13509 | 12/29/16 | 23:53:23 | 0:02 | 1:40 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13510 | 12/30/16 | 10:39:34 | 0:01 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 13511 | 12/30/16 | 10:39:34 | 0:02 | 0:05 | 19728970197 13173415000I(F) | 12142152081 | | | MT | [NIOP:CFNR:VM] |
| 13512 | 12/30/16 | 10:39:35 | 0:02 | 0:05 | 19728970197 | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13513 | 12/30/16 | 14:20:54 | 0:11 | 1:59 | 19728970197 | 16176403999 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13514 | 12/30/16 | 14:23:57 | 0:13 | 5:20 | 19728970197 | 12145291473 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13515 | 12/30/16 | 14:29:50 | 0:07 | 0:49 | 19728970197 | 13127145705 | | | MT | [NIOP:VCORR] |
| 13516 | 12/30/16 | 14:29:50 | 0:07 | 0:49 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13517 | 12/30/16 | 14:32:54 | 0:21 | 0:00 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13518 | 12/30/16 | 14:32:55 | 0:22 | 0:06 | 19034453501 18179993902(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13519 | 12/30/16 | 14:51:49 | 0:21 | 0:00 | 13478860538 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13520 | 12/30/16 | 14:51:50 | 0:22 | 0:03 | 13478860538 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13521 | 12/30/16 | 16:30:39 | 0:34 | 0:53 | 19728970197 | 13478860538 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13522 | 12/30/16 | 16:34:59 | 0:07 | 0:12 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13523 | 12/30/16 | 16:34:59 | 0:07 | 0:12 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13524 | 12/30/16 | 16:41:20 | 0:08 | 0:29 | 19034453501 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13525 | 12/30/16 | 16:59:19 | 0:22 | 0:00 | 13478860538 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13526 | 12/30/16 | 16:59:20 | 0:23 | 0:03 | 13478860538 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13527 | 12/30/16 | 17:12:29 | 0:15 | 0:39 | 13127145705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13528 | 12/30/16 | 17:12:29 | 0:15 | 0:39 | 13127145705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13529 | 12/30/16 | 17:14:46 | 0:13 | 0:23 | 19034453501 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13530 | 12/30/16 | 17:31:46 | 0:10 | 1:10 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13531 | 12/30/16 | 17:31:46 | 0:10 | 1:10 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13532 | 12/30/16 | 17:44:10 | 0:03 | 1:35 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13533 | 12/30/16 | 17:44:10 | 0:03 | 1:35 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13534 | 12/30/16 | 17:45:59 | 0:05 | 1:36 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13535 | 12/30/16 | 17:45:59 | 0:05 | 1:36 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13536 | 12/30/16 | 17:48:16 | 0:10 | 3:37 | 19728970197 | 15127514333 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13537 | 12/30/16 | 17:48:16 | 0:13 | 3:37 | 19728970197 | 15127514333 | 355722070030307612 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 13538 | 12/30/16 | 17:48:16 | 0:13 | 3:37 | 19728970197 | 15127514333 | | 310410933034475 | MO | [VCORR] |
| 13539 | 12/30/16 | 17:52:16 | 0:16 | 2:15 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13540 | 12/30/16 | 18:00:31 | 0:36 | 0:47 | 19728970197 | 13105006644 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13541 | 12/30/16 | 18:43:54 | 0:20 | 0:28 | 19728970197 | 15616283155 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13542 | 12/30/16 | 18:44:33 | 0:00 | 0:00 | 19728970197 | 15127518707 | | | MT | [] |
| 13543 | 12/30/16 | 18:44:33 | 0:01 | 0:00 | 19728970197 | 15127518707 | | | ST | [NIOP] |
| 13544 | 12/30/16 | 18:44:34 | 0:02 | 0:46 | 19728970197(F) | 15127518707 | | | ST | [NIOP:CFB:VM] |
| 13545 | 12/30/16 | 18:44:34 | 0:02 | 0:46 | 18255999997(F) | 15127518707 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13546 | 12/30/16 | 18:48:24 | 0:02 | 8:12 | 13852494270 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13547 | 12/30/16 | 19:40:20 | 0:02 | 15:36 | 19800722594 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13548 | 12/30/16 | 21:10:35 | 0:00 | 0:00 | 18139449001 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 13549 | 12/30/16 | 21:10:36 | 0:01 | 0:29 | 18139449001 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 13550 | 12/30/16 | 21:10:36 | 0:04 | 0:29 | 18139449001 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13551 | 12/30/16 | 22:44:41 | 0:03 | 6:43 | 19728970197 | 12147481200 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13552 | 12/31/16 | 01:38:30 | 0:01 | 0:00 | 15163306281 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 13553 | 12/31/16 | 01:38:30 | 0:01 | 0:05 | 15163306281 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 13554 | 12/31/16 | 02:43:32 | 0:11 | 2:40 | 19728970197 | 19945232747 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13555 | 12/31/16 | 13:55:05 | 0:05 | 0:17 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 761

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13556 | 12/31/16 | 13:55:33 | 0:01 | 0:00 | 1516306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13557 | 12/31/16 | 13:55:34 | 0:02 | 0:12 | 1516306281 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13558 | 12/31/16 | 13:55:45 | 0:09 | 0:00 | 19728970197 | 1516306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13559 | 12/31/16 | 13:56:06 | 0:15 | 4:15 | 19728970197 | 1516306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13560 | 12/31/16 | 16:51:36 | 0:03 | 1:21 | 19728970197 | 18887954523 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13561 | 12/31/16 | 16:54:57 | 0:13 | 0:00 | 19728970197 | 12423636900 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13562 | 12/31/16 | 16:55:08 | 0:03 | 0:00 | 19728970197 | 12423636900 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13563 | 12/31/16 | 16:55:42 | 0:14 | 1:52 | 19728970197 | 12423636900 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13564 | 12/31/16 | 16:58:23 | 0:02 | 0:03 | 19728970197 18002852684(D) | 18002852684 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13565 | 12/31/16 | 16:59:00 | 0:02 | 14:06 | 19728970197 | 18558492378 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13566 | 12/31/16 | 18:57:01 | 0:03 | 0:35 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13567 | 12/31/16 | 18:57:01 | 0:03 | 0:35 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13568 | 12/31/16 | 19:26:21 | 0:04 | 0:12 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13569 | 12/31/16 | 19:26:21 | 0:04 | 0:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13570 | 12/31/16 | 20:40:14 | 0:02 | 3:25 | 15714850462 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 762**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**Page 763**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:50
(972)897-0197

2905249
02/04/2020

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13571 | 12/31/16 | 21:33:47 | 0:13 | 6:09 | 19728970197 | 13475157574 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13572 | 12/31/16 | 22:24:19 | 0:06 | 1:46 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13573 | 12/31/16 | 22:24:19 | 0:07 | 1:46 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13574 | 12/31/16 | 22:26:28 | 0:13 | 0:59 | 19728970197 | 12147446664 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13575 | 12/31/16 | 22:28:17 | 0:21 | 0:00 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 13576 | 12/31/16 | 22:28:18 | 0:22 | 0:59 | 19728970197 18179993302(F) | 12146687860 | | | MT | [NIOP:CFNA:VM] |
| 13577 | 12/31/16 | 22:28:18 | 0:23 | 0:59 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 13578 | 12/31/16 | 22:28:23 | 0:03 | 1:17 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13579 | 12/31/16 | 22:28:23 | 0:03 | 1:17 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13580 | 12/31/16 | 22:30:08 | 0:24 | 2:53 | 19728970197 | 12147446664 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 13581 | 12/31/16 | 22:31:54 | 0:02 | 1:07 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13582 | 12/31/16 | 22:31:54 | 0:03 | 1:07 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13583 | 12/31/16 | 22:33:13 | 0:03 | 0:45 | 19728970197 | 12147446664 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13584 | 12/31/16 | 22:34:10 | 0:06 | 0:41 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13585 | 12/31/16 | 22:34:10 | 0:06 | 0:41 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13586 | 12/31/16 | 22:36:36 | 0:35 | 0:13 | 19728970197 | 19144037755 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13587 | 12/31/16 | 22:37:22 | 0:28 | 0:01 | 19728970197 | 19142325087 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13588 | 12/31/16 | 22:37:55 | 0:29 | 0:07 | 19728970197 | 19142325087 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:50
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13589 | 12/31/16 | 22:49:33 | 0:03 | 0:20 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13590 | 12/31/16 | 22:49:33 | 0:04 | 0:20 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13591 | 12/31/16 | 23:58:18 | 0:20 | 0:00 | 12145365098 | 19728970197 | | | ST | [NIOP] |
| 13592 | 12/31/16 | 23:58:18 | 0:09 | 0:00 | 12145365098 | 19728970197 | | 310410933034475 | MT | [] |
| 13593 | 12/31/16 | 23:58:19 | 0:21 | 0:34 | 12145365098 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13594 | 12/31/16 | 23:58:19 | 0:21 | 0:34 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13595 | 01/01/17 | 00:03:06 | 0:03 | 0:01 | 19728970197 | 19286522225 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 13596 | 01/01/17 | 00:03:31 | 0:21 | 0:01 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 13597 | 01/01/17 | 00:03:32 | 0:22 | 0:06 | 19728970197 18322055906(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 13598 | 01/01/17 | 00:03:32 | 0:22 | 0:06 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13599 | 01/01/17 | 00:06:13 | 0:03 | 2:37 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 13600 | 01/01/17 | 00:06:13 | 0:03 | 2:37 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13601 | 01/01/17 | 00:10:22 | 0:08 | 2:19 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13602 | 01/01/17 | 00:10:22 | 0:08 | 2:19 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13603 | 01/01/17 | 01:20:55 | 0:13 | 1:24 | 12144034458 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13604 | 01/01/17 | 06:29:08 | 0:05 | 0:09 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 13605 | 01/01/17 | 06:29:08 | 0:05 | 0:09 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13606 | 01/01/17 | 17:01:54 | 0:04 | 0:12 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 13607 | 01/01/17 | 17:01:54 | 0:07 | 0:11 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 13608 | 01/01/17 | 17:01:54 | 0:07 | 0:11 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020

# MOBILITY



AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:46:50
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13609 | 01/01/17 | 17:03:42 | 0:03 | 2:50 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13610 | 01/01/17 | 17:03:42 | 0:03 | 2:51 | 12144031955 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 13611 | 01/01/17 | 18:02:22 | 0:02 | 0:01 | -1 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13612 | 01/01/17 | 18:02:26 | 0:02 | 0:01 | -1 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13613 | 01/01/17 | 18:05:11 | 0:00 | 0:00 | -1 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13614 | 01/01/17 | 18:05:12 | 0:01 | 0:41 | -1 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13615 | 01/01/17 | 18:05:12 | 0:02 | 0:00 | -1 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13616 | 01/02/17 | 15:17:09 | 0:03 | 0:32 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13617 | 01/02/17 | 15:17:09 | 0:03 | 0:32 | 19728970197 | 12142152081 | | | MO | [VCORR] |
| 13618 | 01/02/17 | 16:01:09 | 0:21 | 2:22 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13619 | 01/02/17 | 16:01:09 | 0:21 | 2:22 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 13620 | 01/02/17 | 16:03:46 | 0:06 | 0:56 | 13092878146 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13621 | 01/02/17 | 16:05:41 | 0:15 | 0:36 | 19728970197 | 13092878146 | | | MO | [VCORR] |
| 13622 | 01/02/17 | 16:06:59 | 0:05 | 3:35 | 19738654125 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13623 | 01/02/17 | 16:57:47 | 0:08 | 2:44 | 19728970197 | 19177548198 | | | MO | [VCORR] |
| 13624 | 01/02/17 | 17:13:10 | 0:07 | 0:44 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:46:50
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13625 | 01/02/17 | 17:13:10 | 0:07 | 0:45 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13626 | 01/02/17 | 17:39:07 | 0:22 | 0:27 | 19728970197 13173419000I(F) | 12144576907 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13627 | 01/02/17 | 17:39:07 | 0:26 | 0:26 | 19728970197 | 12144576907 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13628 | 01/02/17 | 18:23:59 | 0:02 | 4:05 | 12144576907 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13629 | 01/02/17 | 18:23:59 | 0:03 | 4:06 | 12144576907 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 13630 | 01/02/17 | 18:26:00 | 0:21 | 0:00 | 19146431553 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13631 | 01/02/17 | 18:26:01 | 0:22 | 1:06 | 19146431553 18179999302I(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13632 | 01/02/17 | 18:28:21 | 0:10 | 3:28 | 19728970197 | 19146431553 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13633 | 01/02/17 | 18:34:28 | 0:03 | 0:22 | 19728970197 | 18888667443 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13634 | 01/02/17 | 19:19:34 | 0:07 | 1:03 | 16467252114 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13635 | 01/02/17 | 19:19:34 | 0:09 | 1:04 | 16467252114 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13636 | 01/02/17 | 19:53:33 | 0:04 | 10:16 | 19728970197 | 18772486278 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13637 | 01/02/17 | 20:03:59 | 0:03 | 11:38 | 19728970197 | 18772486278 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13638 | 01/02/17 | 20:15:47 | 0:04 | 8:49 | 19728970197 | 18667060448 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13639 | 01/02/17 | 20:56:12 | 0:21 | 0:00 | 19728970197 13173419000I(F) | 12144608465 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13640 | 01/02/17 | 20:56:34 | 0:25 | 0:30 | 19728970197 | 12144608465 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [OOR] |
| 13641 | 01/02/17 | 20:56:34 | 0:26 | 0:30 | 19728970197 | 12144608465 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:46:59
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 13642 | 01/02/17 | 20:58:14 | 0:35 | 0:30 | 19728970197 | 19143930301 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13643 | 01/02/17 | 21:02:42 | 0:05 | 0:37 | 19728970197 | 14022165853 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13644 | 01/02/17 | 21:14:57 | 0:16 | 4:40 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13645 | 01/02/17 | 21:14:57 | 0:16 | 4:40 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13646 | 01/02/17 | 21:19:47 | 0:06 | 4:42 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13647 | 01/02/17 | 21:19:47 | 0:06 | 4:42 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13648 | 01/02/17 | 21:41:27 | 0:04 | 7:57 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13649 | 01/02/17 | 21:41:27 | 0:04 | 7:57 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13650 | 01/02/17 | 21:45:01 | 0:20 | 0:00 | 19144037755 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13651 | 01/02/17 | 21:45:02 | 0:21 | 0:13 | 19144037755 1817999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13652 | 01/02/17 | 22:05:43 | 0:06 | 10:55 | 19723425360 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13653 | 01/02/17 | 22:16:49 | 0:05 | 0:00 | 19728970197 | 19724895040 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13654 | 01/02/17 | 22:16:49 | 0:05 | 0:00 | 19728970197 | 19724895040 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13655 | 01/02/17 | 22:19:34 | 0:10 | 6:30 | 19728970197 | 17022967668 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13656 | 01/02/17 | 22:26:38 | 0:27 | 0:00 | 19728970197 | 19144037755 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13657 | 01/02/17 | 22:57:52 | 0:22 | 0:00 | 12195773103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13658 | 01/02/17 | 22:57:53 | 0:23 | 1:02 | 12195773103 1817999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 767

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:     02/04/2020
Run Time:     06:46:50
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 13659 | 01/03/17 | 00:05:43 | 0:04 | 1:51 | 19728970197 | 18004359792 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13660 | 01/03/17 | 00:15:47 | 0:04 | 6:39 | 18139449001 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13661 | 01/03/17 | 00:15:47 | 0:06 | 6:38 | 18139449001 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13662 | 01/03/17 | 00:22:26 | 0:19 | 7:03 | 18004359792 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13663 | 01/03/17 | 00:34:56 | 0:22 | 0:00 | 19728970197 | 18139449001 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 13664 | 01/03/17 | 00:35:18 | 0:24 | 0:36 | 19728970197 | 18139449001 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [COR] |
| 13665 | 01/03/17 | 00:35:18 | 0:24 | 0:36 | 19728970197 | 18139449001 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13666 | 01/03/17 | 01:21:16 | 0:15 | 0:41 | 18139449001 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13667 | 01/03/17 | 01:21:16 | 0:17 | 0:42 | 18139449001 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13668 | 01/03/17 | 13:07:13 | 0:06 | 6:03 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13669 | 01/03/17 | 13:47:46 | 0:21 | 0:00 | 19728970197 18322059008(F) | 12142444520 | | | MT | [NIOP:CFNA:VM] |
| 13670 | 01/03/17 | 13:48:08 | 0:25 | 1:44 | 19728970197 | 12142444520 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [COR] |
| 13671 | 01/03/17 | 13:48:08 | 0:26 | 1:43 | 19728970197 | 12142444520 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13672 | 01/03/17 | 15:07:11 | 0:09 | 1:08 | 19728817488 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13673 | 01/03/17 | 15:22:19 | 0:07 | 2:45 | 19728970197 | 18178789376 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13674 | 01/03/17 | 15:25:38 | 0:05 | 0:14 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13675 | 01/03/17 | 15:26:37 | 0:21 | 0:00 | 19728970197 | 12145365098 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 13676 | 01/03/17 | 15:26:38 | 0:22 | 0:43 | 19728970197 | 12145365098 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 768**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 13677 | 01/03/17 | 15:26:38 | 0:22 | 0:43 | 19728970197 13173419000(F) | 12145365098 | | | MT | [Wi-Fi+NIOP:CFNA:VM] |
| 13678 | 01/03/17 | 15:27:47 | 0:07 | 1:38 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 13679 | 01/03/17 | 15:27:47 | 0:07 | 1:38 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 13680 | 01/03/17 | 15:36:04 | 0:02 | 9:36 | 18083063161 | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13681 | 01/03/17 | 15:39:15 | 0:20 | 0:00 | 12145365098 | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 13682 | 01/03/17 | 15:39:17 | 0:22 | 0:10 | 12145365098 18179999302(F) | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 13683 | 01/03/17 | 15:39:17 | 0:22 | 0:10 | 12145365098 | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MO | [Wi-Fi] |
| 13684 | 01/03/17 | 16:22:02 | 0:52 | 0:28 | 19728970197 | 12142803943 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13685 | 01/03/17 | 16:44:54 | 0:13 | 2:05 | 19728970197 | 12142266995 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13686 | 01/03/17 | 16:44:54 | 0:09 | 2:06 | 19728970197 | 12142266995 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 13687 | 01/03/17 | 16:52:58 | 0:03 | 6:18 | 12144608465 | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MO | [NIOR] |
| 13688 | 01/03/17 | 16:52:58 | 0:03 | 6:18 | 12144608465 | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 13689 | 01/03/17 | 17:13:15 | 0:24 | 42:14 | 19728970197 | 13146056571 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13690 | 01/03/17 | 18:27:30 | 0:04 | 0:00 | 19728970197 | 18083063161 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 13691 | 01/03/17 | 18:27:51 | 0:10 | 5:43 | 19728970197 | 18083063161 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 13692 | 01/03/17 | 19:45:46 | 0:05 | 0:55 | 13478860538 | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 13693 | 01/03/17 | 20:21:12 | 0:03 | 4:40 | 14022165853 | 19728970197 | 355722070030761APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:46:50
            (972)897-0197
Voice Usage For:

Page 770

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13694 | 01/03/17 | 20:28:53 | 0:10 | 1:32 | 19728970197 | 19722522500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13695 | 01/03/17 | 20:31:52 | 0:13 | 2:31 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13696 | 01/03/17 | 20:31:52 | 0:13 | 2:31 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13697 | 01/03/17 | 20:47:36 | 0:11 | 6:47 | 17192487002 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13698 | 01/03/17 | 20:55:18 | 0:10 | 0:58 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13699 | 01/03/17 | 20:55:18 | 0:10 | 0:58 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13700 | 01/03/17 | 21:00:50 | 0:04 | 0:36 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13701 | 01/03/17 | 21:14:09 | 0:08 | 9:02 | 19728970197 | 13183475091 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMI:VCORR] |
| 13702 | 01/03/17 | 21:14:09 | 0:08 | 9:02 | 19728970197 | 13183475091 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13703 | 01/03/17 | 21:21:46 | 0:05 | 0:09 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13704 | 01/03/17 | 21:21:46 | 0:06 | 0:09 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 13705 | 01/03/17 | 21:32:16 | 0:07 | 1:20 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13706 | 01/03/17 | 21:32:16 | 0:07 | 1:20 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13707 | 01/03/17 | 21:35:23 | 0:11 | 0:21 | 19728970197 | 19726796171 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13708 | 01/03/17 | 21:36:36 | 0:12 | 0:10 | 19728970197 | 19725058802 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13709 | 01/03/17 | 21:36:58 | 0:04 | 0:21 | 19728970197 | 19725058802 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13710 | 01/03/17 | 21:39:06 | 0:05 | 0:16 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:46:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13711 | 01/03/17 | 21:39:40 | 0:14 | 6:22 | 19728970197 | 19725058802 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13712 | 01/03/17 | 21:42:47 | 0:21 | 0:00 | 14054146765 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13713 | 01/03/17 | 21:42:48 | 0:22 | 0:11 | 14054146765 18179993902(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13714 | 01/03/17 | 21:47:06 | 0:29 | 0:02 | 19728970197 | 14054146765 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13715 | 01/03/17 | 21:50:36 | 0:05 | 6:24 | 14054146765 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13716 | 01/03/17 | 22:10:26 | 0:03 | 4:16 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13717 | 01/03/17 | 22:33:19 | 0:07 | 0:27 | 19728970197 | 19178805351 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13718 | 01/03/17 | 22:33:56 | 0:01 | 0:00 | 19728970197 | 12123013261 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13719 | 01/03/17 | 22:39:04 | 0:36 | 0:14 | 19728970197 | 19143930301 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13720 | 01/03/17 | 22:41:35 | 0:34 | 0:31 | 19728970197 | 13107702530 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13721 | 01/03/17 | 22:44:19 | 0:06 | 1:22 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13722 | 01/03/17 | 22:44:19 | 0:06 | 1:22 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 13723 | 01/03/17 | 22:45:41 | 0:14 | 1:43 | 13107702530 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13724 | 01/03/17 | 23:07:22 | 0:05 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13725 | 01/03/17 | 23:07:22 | 0:05 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 13726 | 01/03/17 | 23:20:42 | 0:04 | 8:04 | 19144037755 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13727 | 01/03/17 | 23:43:06 | 0:21 | 0:00 | 12149951163 | 19728970197 | | | ST | [NIOP] |
| 13728 | 01/03/17 | 23:43:07 | 0:22 | 0:05 | 12149951163 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 13729 | 01/03/17 | 23:43:07 | 0:22 | 0:06 | 12149951163 01119728970197(D) | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 13730 | 01/04/17 | 00:44:08 | 0:21 | 0:00 | 19178805351 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 13731 | 01/04/17 | 00:44:09 | 0:22 | 0:07 | 19178805351 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 13732 | 01/04/17 | 01:51:45 | 0:08 | 1:36 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13733 | 01/04/17 | 01:51:45 | 0:08 | 1:36 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13734 | 01/04/17 | 01:55:20 | 0:35 | 0:29 | 19728970197 | 19143930301 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13735 | 01/04/17 | 02:23:55 | 0:04 | 3:53 | 12144777469 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13736 | 01/04/17 | 02:23:55 | 0:04 | 3:53 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13737 | 01/04/17 | 02:43:53 | 0:14 | 2:55 | 19728970197 | 18083063161 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13738 | 01/04/17 | 02:46:56 | 0:02 | 17:59 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 13739 | 01/04/17 | 02:51:38 | 0:14 | 0:47 | 19728970197 | 19034453501 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 13740 | 01/04/17 | 02:51:44 | 0:00 | 13:11 | 19728970197 | -1 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 13741 | 01/04/17 | 03:20:24 | 0:09 | 3:27 | 19728970197 | 18083063161 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 772**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 13742 | 01/04/17 | 03:33:44 | 0:07 | 2:38 | 19728970197 | 16176403999 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13743 | 01/04/17 | 03:34:11 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13744 | 01/04/17 | 03:34:12 | 0:22 | 0:06 | 12142822920 18172999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13745 | 01/04/17 | 03:34:12 | 0:22 | 0:07 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 13746 | 01/04/17 | 03:36:33 | 0:03 | 4:31 | 16176403999 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13747 | 01/04/17 | 03:41:49 | 0:01 | 2:48 | 19728970197 | 15616556611 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13748 | 01/04/17 | 03:49:33 | 0:04 | 3:11 | 19728970197 | 15618331234 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13749 | 01/04/17 | 03:53:00 | 0:04 | 1:12 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13750 | 01/04/17 | 03:53:00 | 0:05 | 1:12 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13751 | 01/04/17 | 13:04:06 | 0:35 | 0:10 | 19728970197 | 14026397768 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13752 | 01/04/17 | 14:27:59 | 0:03 | 10:45 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13753 | 01/04/17 | 14:27:59 | 0:03 | 10:45 | 19177044960 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13754 | 01/04/17 | 14:40:30 | 0:06 | 1:57 | 19728970197 | 19286522225 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13755 | 01/04/17 | 14:42:59 | 0:09 | 0:16 | 19728970197 | 19178805351 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13756 | 01/04/17 | 14:53:08 | 0:16 | 0:06 | 19728970197 | 16173046509 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13757 | 01/04/17 | 14:53:48 | 0:08 | 0:18 | 19728970197 | 16173046509 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 773**

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 774**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13758 | 01/04/17 | 14:54:58 | 0:03 | 13:13 | 19178805351 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13759 | 01/04/17 | 15:11:34 | 0:33 | 0:47 | 19728970197 | 13478860538 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13760 | 01/04/17 | 15:14:35 | 0:07 | 0:17 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 13761 | 01/04/17 | 15:14:51 | 0:15 | 1:05 | 13478860538 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13762 | 01/04/17 | 15:35:14 | 0:11 | 3:35 | 19728970197 | 19095533144 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13763 | 01/04/17 | 15:47:13 | 0:10 | 0:48 | 12124979043 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13764 | 01/04/17 | 15:50:49 | 0:07 | 0:39 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13765 | 01/04/17 | 15:50:49 | 0:07 | 0:39 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13766 | 01/04/17 | 16:11:47 | 0:19 | 0:32 | 13014425957 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13767 | 01/04/17 | 16:18:42 | 0:06 | 0:54 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13768 | 01/04/17 | 16:35:50 | 0:21 | 0:00 | 12142567126 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13769 | 01/04/17 | 16:35:51 | 0:22 | 0:44 | 12142567126 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13770 | 01/04/17 | 17:00:51 | 0:04 | 0:12 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13771 | 01/04/17 | 17:00:51 | 0:04 | 0:12 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13772 | 01/04/17 | 17:06:10 | 0:09 | 1:21 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:46:51
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13773 | 01/04/17 | 17:10:28 | 0:05 | 0:34 | 19728652226 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP+VCORR] |
| 13774 | 01/04/17 | 17:20:14 | 0:08 | 1:27 | 19728970197 | 16085779838 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13775 | 01/04/17 | 18:22:16 | 0:03 | 10:26 | 16467252114 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP+VCORR] |
| 13776 | 01/04/17 | 18:22:16 | 0:04 | 10:25 | 16467252114 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13777 | 01/04/17 | 18:34:31 | 0:06 | 7:40 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP+VCORR] |
| 13778 | 01/04/17 | 18:34:31 | 0:07 | 7:40 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13779 | 01/04/17 | 18:45:32 | 0:20 | 0:54 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH+VCORR] |
| 13780 | 01/04/17 | 18:50:17 | 0:20 | 0:00 | 16467252114 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13781 | 01/04/17 | 18:50:19 | 0:22 | 0:03 | 16467252114 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP+CFNA+VM] |
| 13782 | 01/04/17 | 18:50:19 | 0:24 | 0:03 | 16467252114 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13783 | 01/04/17 | 18:50:49 | 0:21 | 0:00 | 16467252114 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13784 | 01/04/17 | 18:50:50 | 0:22 | 0:03 | 16467252114 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP+CFNA+VM] |
| 13785 | 01/04/17 | 18:50:50 | 0:24 | 0:02 | 16467252114 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13786 | 01/04/17 | 18:57:26 | 0:11 | 9:11 | 19728970197 | 19728779743 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13787 | 01/04/17 | 19:22:18 | 0:11 | 1:58 | 19728970197 | 19728652228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13788 | 01/04/17 | 19:50:42 | 0:07 | 0:49 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP+VCORR] |
| 13789 | 01/04/17 | 20:28:25 | 0:09 | 25:52 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 775**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13790 | 01/04/17 | 20:34:54 | 0:21 | 0:00 | 12144035705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13791 | 01/04/17 | 20:34:55 | 0:22 | 1:05 | 12144035705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13792 | 01/04/17 | 20:34:55 | 0:22 | 1:05 | 12144035705 1817999930 2(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13793 | 01/04/17 | 20:54:41 | 0:02 | 2:33 | 19034453501 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13794 | 01/04/17 | 21:08:24 | 0:06 | 2:23 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13795 | 01/04/17 | 21:08:24 | 0:06 | 2:23 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13796 | 01/04/17 | 21:56:32 | 0:04 | 0:21 | 13157244022 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13797 | 01/04/17 | 22:16:45 | 0:08 | 1:50 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13798 | 01/04/17 | 22:16:45 | 0:08 | 1:50 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13799 | 01/04/17 | 22:27:09 | 0:14 | 0:53 | 19728970197 | 19034453501 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13800 | 01/04/17 | 23:10:37 | 0:22 | 0:00 | 19728970197 | 19173318012 | | | MT | [NIOP] |
| 13801 | 01/04/17 | 23:10:59 | 0:25 | 0:00 | 19728970197 | 19173318012 | | | ST | [NIOP] |
| 13802 | 01/04/17 | 23:11:01 | 0:27 | 0:40 | 19728970197 1443280301 3(F) | 19173318012 | | | ST | [NIOP:CFB:VM] |
| 13803 | 01/04/17 | 23:11:01 | 0:27 | 0:40 | 19728970197 | 19173318012 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13804 | 01/04/17 | 23:15:02 | 0:19 | 3:29 | 19728970197 | 14026397768 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13805 | 01/04/17 | 23:19:50 | 0:21 | 0:09 | 19728970197 | 12142567126 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13806 | 01/04/17 | 23:20:27 | 0:15 | 0:00 | 19728970197 | 12142567126 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13807 | 01/04/17 | 23:21:36 | 0:21 | 0:12 | 19728970197 | 12142567126 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:51
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13808 | 01/04/17 | 23:22:41 | 0:20 | 0:24 | 19728970197 | 12142567126 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13809 | 01/05/17 | 00:44:59 | 0:11 | 0:47 | 19728970197 | 19722522500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13810 | 01/05/17 | 02:34:41 | 0:22 | 0:00 | 13109208193 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 13811 | 01/05/17 | 02:34:42 | 0:23 | 0:03 | 13109208193 1817999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 13812 | 01/05/17 | 05:02:05 | 0:09 | 4:48 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13813 | 01/05/17 | 05:02:05 | 0:09 | 4:48 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [VCORR] |
| 13814 | 01/05/17 | 05:07:05 | 0:05 | 2:49 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13815 | 01/05/17 | 05:07:05 | 0:05 | 2:49 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13816 | 01/05/17 | 10:10:35 | 0:01 | 0:00 | 21192266054 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13817 | 01/05/17 | 10:10:36 | 0:02 | 1:40 | 21192266054 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 13818 | 01/05/17 | 14:14:10 | 0:04 | 10:25 | 19728970197 | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13819 | 01/05/17 | 14:14:10 | 0:04 | 10:25 | 19728970197 | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13820 | 01/05/17 | 14:58:13 | 0:06 | 0:40 | 19542141609 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13821 | 01/05/17 | 14:58:13 | 0:07 | 0:40 | 19542147609 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13822 | 01/05/17 | 15:17:08 | 0:05 | 0:00 | 19728970197 | 12149797840 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 13823 | 01/05/17 | 15:18:26 | 0:17 | 1:38 | 19728970197 | 12149797822 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13824 | 01/05/17 | 15:22:23 | 0:06 | 6:54 | 19728970197 | 19723064737 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13825 | 01/05/17 | 15:28:04 | 0:21 | 0:00 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:46:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13826 | 01/05/17 | 15:28:05 | 0:22 | 0:42 | 16155162999 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13827 | 01/05/17 | 15:28:05 | 0:22 | 0:42 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13828 | 01/05/17 | 16:01:44 | 0:13 | 10:29 | 19728970197 | 19179528494 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13829 | 01/05/17 | 16:26:06 | 0:05 | 0:17 | 19179528494 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13830 | 01/05/17 | 16:30:10 | 0:22 | 0:00 | 19173318012 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13831 | 01/05/17 | 16:30:10 | 0:22 | 0:28 | 19173318012 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13832 | 01/05/17 | 16:30:11 | 0:25 | 0:26 | 19173318012 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13833 | 01/05/17 | 16:49:10 | 0:23 | 0:20 | 19728970197 | 12146016822 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13834 | 01/05/17 | 17:11:14 | 0:01 | 0:00 | 19728970197 | 16467252114 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13835 | 01/05/17 | 17:11:14 | 0:03 | 0:00 | 19728970197 | 16467252114 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13836 | 01/05/17 | 17:12:22 | 0:01 | 0:03 | 16467252114 19728970197(CO) | 19084006990 | | | MO | [CFNA:VM] |
| 13837 | 01/05/17 | 17:12:22 | 0:23 | 0:03 | 19728970197 19084006990(F) | 16467252114 | | | MT | [NIOP:CFNA:VM] |
| 13838 | 01/05/17 | 17:12:22 | 0:27 | 0:03 | 19728970197 | 16467252114 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13839 | 01/05/17 | 17:13:35 | 0:10 | 6:49 | 19728970197 | 19173318012 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13840 | 01/05/17 | 17:13:35 | 0:09 | 6:49 | 19728970197 | 19173318012 | | | MT | [NIOP:CMW] |
| 13841 | 01/05/17 | 17:13:35 | 0:09 | 6:49 | 19728970197 | 19173318012 | | | ST | [NIOP] |
| 13842 | 01/05/17 | 18:01:14 | 0:04 | 9:23 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13843 | 01/05/17 | 18:20:15 | 0:05 | 0:00 | 16467252114 | 19728970197 | | | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 13844 | 01/05/17 | 18:20:20 | 0:03 | 0:00 | 16467252114 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13845 | 01/05/17 | 18:55:01 | 0:20 | 0:00 | 12144778228 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13846 | 01/05/17 | 18:55:03 | 0:22 | 0:36 | 12144778228 18179999302(F) | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13847 | 01/05/17 | 18:55:03 | 0:23 | 0:36 | 12144778228 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [WI-Fi] |
| 13848 | 01/05/17 | 19:02:15 | 0:07 | 10:32 | 12126981135 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13849 | 01/05/17 | 19:03:45 | 0:20 | 0:00 | 14026397768 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13850 | 01/05/17 | 19:03:46 | 0:21 | 0:28 | 14026397768 18179999302(F) | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13851 | 01/05/17 | 19:13:45 | 0:17 | 12:24 | 19728970197 | 14026397768 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13852 | 01/05/17 | 19:31:12 | 0:04 | 0:18 | 12195773103 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13853 | 01/05/17 | 19:32:24 | 0:10 | 1:36 | 19728970197 | 12195773103 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13854 | 01/05/17 | 19:34:23 | 0:05 | 2:06 | 18083063161 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13855 | 01/05/17 | 19:58:51 | 0:22 | 17:45 | 19728970197 | 15087404188 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 13856 | 01/05/17 | 20:01:30 | 0:12 | 0:30 | 12271561020 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 13857 | 01/05/17 | 20:07:58 | 0:20 | 0:00 | 12144031955 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13858 | 01/05/17 | 20:07:59 | 0:21 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 13859 | 01/05/17 | 20:07:59 | 0:21 | 0:02 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13860 | 01/05/17 | 20:15:31 | 0:21 | 0:00 | 12142822920 | 19728970197 | | | MT | [NIOP] |
| 13861 | 01/05/17 | 20:15:32 | 0:22 | 0:03 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13862 | 01/05/17 | 20:15:32 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13863 | 01/05/17 | 20:18:18 | 0:05 | 1:59 | 19728970197 | 12144053168 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13864 | 01/05/17 | 20:18:18 | 0:05 | 1:59 | 19728970197 | 12144053168 | | | MT | [NIOP:VCORR] |
| 13865 | 01/05/17 | 20:22:09 | 0:10 | 5:45 | 19728970197 | 13092878146 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13866 | 01/05/17 | 20:25:58 | 0:20 | 0:00 | 19542147609 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13867 | 01/05/17 | 20:26:00 | 0:22 | 0:46 | 19542147609 | 19728970197 | | | MO | [VCORR] |
| 13868 | 01/05/17 | 20:26:00 | 0:22 | 0:46 | 19542147609 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13869 | 01/05/17 | 20:40:58 | 0:21 | 0:00 | 12143353210 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13870 | 01/05/17 | 20:41:00 | 0:23 | 0:03 | 12143353210 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13871 | 01/05/17 | 20:41:00 | 0:23 | 0:03 | 12143353210 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13872 | 01/05/17 | 20:42:59 | 0:22 | 0:00 | 18587486227 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13873 | 01/05/17 | 20:42:59 | 0:22 | 0:59 | 18587486227 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13874 | 01/05/17 | 21:10:07 | 0:05 | 0:18 | 12142567126 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13875 | 01/05/17 | 21:18:33 | 0:04 | 4:40 | 12142567126 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 780

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:46:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|----|---------|
| 13876 | 01/05/17 | 21:25:16 | 0:05 | 7:38 | 15087404188 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13877 | 01/05/17 | 21:33:30 | 0:07 | 6:32 | 12127161020 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13878 | 01/05/17 | 21:39:55 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13879 | 01/05/17 | 21:39:56 | 0:22 | 0:04 | 12144031955 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| 13880 | 01/05/17 | 21:39:56 | 0:22 | 0:04 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13881 | 01/05/17 | 21:40:15 | 0:03 | 0:28 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13882 | 01/05/17 | 21:40:15 | 0:03 | 0:28 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13883 | 01/05/17 | 21:43:48 | 0:03 | 7:59 | 12127161020 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13884 | 01/05/17 | 21:52:35 | 0:07 | 8:35 | 19728970197 | 19542147609 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13885 | 01/05/17 | 21:52:35 | 0:07 | 8:35 | 19728970197 | 19542147609 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13886 | 01/05/17 | 22:41:55 | 0:25 | 0:06 | 19728970197 | 12142376931 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13887 | 01/05/17 | 22:42:30 | 0:21 | 0:00 | 19728970197 | 12147706565 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13888 | 01/05/17 | 22:42:32 | 0:23 | 0:06 | 19728970197 | 12147706565 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13889 | 01/05/17 | 22:42:32 | 0:23 | 0:06 | 19728970197 12145362395(F) | 12147706565 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| 13890 | 01/05/17 | 23:04:52 | 0:21 | 0:00 | 19164431553 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13891 | 01/05/17 | 23:04:53 | 0:22 | 0:26 | 19164431553 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| 13892 | 01/05/17 | 23:41:00 | 0:21 | 0:00 | 19728970197 | 12147070044 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13893 | 01/05/17 | 23:41:02 | 0:23 | 0:28 | 19728970197 12145362395(F) | 12147070044 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:51
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13894 | 01/05/17 | 23:41:02 | 0:23 | 0:28 | 19728970197 | 12147070044 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13895 | 01/05/17 | 23:43:47 | 0:16 | 12:34 | 19728970197 | 12147706565 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13896 | 01/05/17 | 23:43:47 | 0:16 | 12:34 | 19728970197 | 12147706565 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13897 | 01/06/17 | 00:13:36 | 0:07 | 0:34 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13898 | 01/06/17 | 00:13:36 | 0:08 | 0:34 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13899 | 01/06/17 | 00:54:19 | 0:07 | 0:12 | 18582043051 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13900 | 01/06/17 | 00:54:20 | 0:09 | 0:12 | 18582043051 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 13901 | 01/06/17 | 01:17:43 | 0:02 | 1:25 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13902 | 01/06/17 | 01:42:48 | 0:06 | 0:00 | 19728970197 | 13143698232 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13903 | 01/06/17 | 01:42:48 | 0:06 | 0:00 | 19728970197 | 13143698232 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13904 | 01/06/17 | 02:01:05 | 0:21 | 0:00 | 19728970197 | 13143698232 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13905 | 01/06/17 | 02:01:07 | 0:23 | 0:49 | 19728970197 | 13143698232 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13906 | 01/06/17 | 02:01:07 | 0:23 | 0:49 | 19728970197 13148017380 6(F) | 13143698232 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13907 | 01/06/17 | 02:02:31 | 0:03 | 0:33 | 19728970197 | 18444734368 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13908 | 01/06/17 | 02:14:23 | 0:07 | 1:04 | 19728970197 | 18085892000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13909 | 01/06/17 | 02:16:26 | 0:13 | 1:44 | 19728970197 | 18089885240 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13910 | 01/06/17 | 13:41:37 | 0:08 | 5:13 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13911 | 01/06/17 | 15:26:14 | 0:36 | 0:59 | 19728970197 | 17022967668 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 782**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:46:51
                   (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 13912 | 01/06/17 | 15:37:03 | 0:03 | 4:56 | 12143353210 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 13913 | 01/06/17 | 15:37:03 | 0:03 | 4:56 | 12143353210 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13914 | 01/06/17 | 15:41:59 | 0:09 | 0:49 | 17027377668 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 13915 | 01/06/17 | 15:50:48 | 0:05 | 1:41 | 13143698232 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 13916 | 01/06/17 | 15:50:48 | 0:06 | 1:41 | 13143698232 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13917 | 01/06/17 | 16:00:04 | 0:06 | 2:14 | 18179297900 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 13918 | 01/06/17 | 16:00:04 | 0:07 | 2:14 | 18179297900 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13919 | 01/06/17 | 16:04:10 | 0:16 | 3:33 | 19728970197 | 19038565160 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13920 | 01/06/17 | 16:22:15 | 0:03 | 0:25 | 19728970197 | 14083767400 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13921 | 01/06/17 | 16:58:58 | 0:07 | 1:55 | 19728970197 | 17138492979 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13922 | 01/06/17 | 17:01:29 | 0:21 | 1:06 | 19728970197 | 12146967821 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13923 | 01/06/17 | 17:03:43 | 0:00 | 0:00 | 16467252114 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 13924 | 01/06/17 | 17:03:43 | 0:27 | 0:03 | 19728970197 | 16316716313 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 13925 | 01/06/17 | 17:03:44 | 0:01 | 0:06 | 16467252114 18179999302(F) | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFB:VM] |
| 13926 | 01/06/17 | 17:03:44 | 0:02 | 0:05 | 16467252114 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [] |
| 13927 | 01/06/17 | 17:04:06 | 0:00 | 0:00 | 16467252114 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 13928 | 01/06/17 | 17:04:07 | 0:01 | 1:03 | 16467252114 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:51
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13929 | 01/06/17 | 17:04:07 | 0:01 | 0:03 | 16467252114 18179999302(F) | 19728970197 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 13930 | 01/06/17 | 17:04:16 | 0:17 | 4:21 | 19728970197 | 16316716313 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13931 | 01/06/17 | 17:12:19 | 0:03 | 0:00 | 19728970197 | 12144606684 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 13932 | 01/06/17 | 17:12:19 | 0:03 | 0:00 | 19728970197 | 12144606684 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13933 | 01/06/17 | 17:12:37 | 0:06 | 18:13 | 19728970197 | 19724895040 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13934 | 01/06/17 | 17:12:38 | 0:07 | 18:12 | 19728970197 | 19724895040 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13935 | 01/06/17 | 17:31:16 | 0:02 | 4:57 | 12144031955 | 19728970197 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13936 | 01/06/17 | 17:31:16 | 0:02 | 4:57 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 13937 | 01/06/17 | 17:37:02 | 0:22 | 0:54 | 19728970197 13173419000(F) | 12144507118 | | | MT | [NIOP:CFNA:VM] |
| 13938 | 01/06/17 | 17:37:02 | 0:25 | 0:54 | 19728970197 | 12144507118 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13939 | 01/06/17 | 17:39:34 | 0:31 | 0:33 | 19728970197 | 15612125973 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13940 | 01/06/17 | 17:41:06 | 0:22 | 0:00 | 19728970197 | 12146366997 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13941 | 01/06/17 | 17:41:07 | 0:23 | 0:04 | 19728970197 13173419000(F) | 12146366997 | | | MT | [NIOP:CFNA:VM] |
| 13942 | 01/06/17 | 17:41:07 | 0:23 | 0:04 | 19728970197 | 12146366997 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13943 | 01/06/17 | 18:13:16 | 0:07 | 2:17 | 19728970197 | 12149572477 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13944 | 01/06/17 | 18:13:16 | 0:07 | 2:17 | 19728970197 | 12149572477 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13945 | 01/06/17 | 18:39:11 | 0:02 | 0:00 | 19728970197 | 19147640232 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 13946 | 01/06/17 | 18:43:30 | 0:09 | 5:50 | 19728970197 | 12143353210 | 35572200300307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 784

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:46:51
          (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13947 | 01/06/17 | 18:43:30 | 0:09 | 5:50 | 19728970197 | 12143353210 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13948 | 01/06/17 | 18:52:55 | 0:31 | 0:00 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 13949 | 01/06/17 | 18:55:01 | 0:20 | 0:00 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 13950 | 01/06/17 | 18:55:02 | 0:21 | 0:03 | 19034453501 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 13951 | 01/06/17 | 18:57:27 | 0:03 | 3:50 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CMH:VCORR] |
| 13952 | 01/06/17 | 18:57:27 | 0:03 | 3:50 | 19177044960 | 19728970197 | | 3104109330344475 | MO | [VCORR] |
| 13953 | 01/06/17 | 18:57:52 | 0:08 | 0:08 | 12144031955 | 19728970197 | | 3104109330344475 | MT | [NIOP] |
| 13954 | 01/06/17 | 18:57:52 | 0:09 | 0:08 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 13955 | 01/06/17 | 19:01:38 | 0:09 | 0:14 | 19728970197 | 19728652225 | | 3104109330344475 | MO | [VCORR] |
| 13956 | 01/06/17 | 19:12:39 | 0:04 | 1:19 | 19728652227 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13957 | 01/06/17 | 19:23:36 | 0:04 | 1:40 | 12144777469 | 19728970197 | | 3104109330344475 | MO | [VCORR] |
| 13958 | 01/06/17 | 19:23:36 | 0:04 | 1:40 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13959 | 01/06/17 | 19:59:23 | 0:03 | 0:32 | 12144608465 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 13960 | 01/06/17 | 19:59:23 | 0:03 | 0:32 | 12144608465 | 19728970197 | | 3104109330344475 | MT | [NIOP:VCORR] |
| 13961 | 01/06/17 | 21:04:58 | 0:05 | 0:37 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 13962 | 01/06/17 | 21:04:58 | 0:05 | 0:37 | 19728970197 | 12144777469 | | 3104109330344475 | MO | [VCORR] |
| 13963 | 01/06/17 | 22:08:23 | 0:10 | 4:50 | 19728970197 | 19724507331 | | 3104109330344475 | MO | [VCORR] |
| 13964 | 01/06/17 | 22:14:23 | 0:06 | 9:06 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 785

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:46:51
             (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 13965 | 01/06/17 | 22:23:37 | 0:02 | 0:17 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13966 | 01/06/17 | 22:40:04 | 0:15 | 2:05 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13967 | 01/06/17 | 23:14:23 | 0:05 | 4:03 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13968 | 01/07/17 | 00:04:05 | 0:03 | 2:04 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13969 | 01/07/17 | 00:04:05 | 0:03 | 2:04 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13970 | 01/07/17 | 00:53:37 | 0:07 | 0:11 | 13015299227 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13971 | 01/07/17 | 00:55:19 | 0:04 | 5:52 | 13015299227 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13972 | 01/07/17 | 14:06:04 | 0:09 | 0:42 | 13015299227 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13973 | 01/07/17 | 14:59:38 | 0:05 | 0:35 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13974 | 01/07/17 | 14:59:38 | 0:05 | 0:35 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13975 | 01/07/17 | 15:21:31 | 0:04 | 0:17 | 13015299227 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13976 | 01/07/17 | 15:47:54 | 0:06 | 1:02 | 12144031955 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13977 | 01/07/17 | 15:47:54 | 0:06 | 1:02 | 12144031955 | 19728970197 |  | 310410933034475 | MO | [VCORR] |
| 13978 | 01/07/17 | 16:04:11 | 0:17 | 0:03 | 12142822920 | 19728970197 |  | 310410933034475 | MO | [VCORR] |
| 13979 | 01/07/17 | 16:04:11 | 0:17 | 0:03 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13980 | 01/07/17 | 16:18:45 | 0:05 | 2:36 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13981 | 01/07/17 | 16:18:45 | 0:05 | 2:36 | 19728970197 | 12142822920 |  | 310410933034475 | MO | [VCORR] |
| 13982 | 01/07/17 | 16:22:39 | 0:13 | 0:35 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 786**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:46:51
Voice Usage For: (972)897-0197

2905249
02/04/2020

Page 787

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13983 | 01/07/17 | 16:22:39 | 0:13 | 0:35 | 19728970197 | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13984 | 01/07/17 | 16:33:59 | 0:02 | 5:03 | 19728970197 | 19724737313 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13985 | 01/07/17 | 16:41:28 | 0:08 | 2:51 | 19728970197 | 12143353210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13986 | 01/07/17 | 16:41:28 | 0:08 | 2:51 | 19728970197 | 12143353210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 13987 | 01/07/17 | 16:52:02 | 0:05 | 1:27 | 19724737313 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13988 | 01/07/17 | 17:22:09 | 0:09 | 2:23 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13989 | 01/07/17 | 17:22:09 | 0:09 | 2:23 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13990 | 01/07/17 | 17:25:06 | 0:02 | 0:46 | 19728970197 | 19724739322 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13991 | 01/07/17 | 17:54:51 | 0:06 | 0:29 | 19726080262 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13992 | 01/07/17 | 19:01:51 | 0:08 | 1:06 | 12236885590 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13993 | 01/07/17 | 19:14:09 | 0:07 | 30:21 | 13107702530 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 13994 | 01/07/17 | 19:16:13 | 0:20 | 0:01 | 19038410604 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 13995 | 01/07/17 | 19:16:14 | 0:21 | 2:27 | 19038410604 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 13996 | 01/07/17 | 19:50:52 | 0:21 | 6:43 | 19728970197 | 19038410604 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 13997 | 01/07/17 | 21:33:10 | 0:22 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 13998 | 01/07/17 | 21:33:12 | 0:24 | 0:03 | 19728970197 18322059008(F) | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T

Page 788

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:52
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 13999 | 01/07/17 | 21:33:12 | 0:24 | 0:03 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14000 | 01/07/17 | 21:33:23 | 0:03 | 1:08 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14001 | 01/07/17 | 21:33:23 | 0:03 | 1:08 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14002 | 01/07/17 | 22:01:17 | 0:10 | 4:12 | 19724737313 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14003 | 01/07/17 | 22:20:53 | 0:13 | 1:58 | 19724229990 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14004 | 01/08/17 | 14:40:52 | 0:04 | 2:47 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14005 | 01/08/17 | 14:40:52 | 0:04 | 2:47 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14006 | 01/08/17 | 16:22:08 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14007 | 01/08/17 | 16:22:09 | 0:22 | 0:08 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14008 | 01/08/17 | 16:22:09 | 0:23 | 0:08 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14009 | 01/08/17 | 16:32:53 | 0:06 | 0:24 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14010 | 01/08/17 | 16:32:53 | 0:06 | 0:24 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14011 | 01/08/17 | 17:15:07 | 0:10 | 0:00 | 12142134220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14012 | 01/08/17 | 17:15:08 | 0:11 | 0:02 | 12142134220 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14013 | 01/08/17 | 17:15:08 | 0:11 | 0:02 | 12142134220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 14014 | 01/08/17 | 17:25:13 | 0:02 | 12:16 | 19728970197 | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 14015 | 01/08/17 | 17:25:13 | 0:03 | 12:16 | 19728970197 | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14016 | 01/08/17 | 17:39:39 | 0:02 | 0:43 | 19728970197 | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:46:52
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14017 | 01/08/17 | 17:39:39 | 0:02 | 0:43 | 19728970197 | 12142134220 | | | MT | [Wi-Fi:NIOP] |
| 14018 | 01/08/17 | 17:49:30 | 0:10 | 0:41 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 14019 | 01/08/17 | 17:49:30 | 0:10 | 0:41 | 12142822920 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14020 | 01/08/17 | 18:01:52 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 14021 | 01/08/17 | 18:01:53 | 0:23 | 0:29 | 19728970197 1817999993021(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 14022 | 01/08/17 | 18:01:53 | 0:23 | 0:29 | 19728970197 | 12144777469 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14023 | 01/08/17 | 18:05:53 | 0:04 | 1:59 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 14024 | 01/08/17 | 18:05:53 | 0:04 | 1:59 | 12144777469 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14025 | 01/08/17 | 18:29:45 | 0:09 | 4:31 | 19728970197 01112142122373(D) | 12142122373 | | | SO | [] |
| 14026 | 01/08/17 | 18:29:45 | 0:09 | 4:31 | 19728970197 | 12142122373 | | | MT | [NIOP] |
| 14027 | 01/08/17 | 18:29:46 | 0:16 | 4:30 | 19728970197 | 12142122373 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14028 | 01/08/17 | 18:29:46 | 0:16 | 4:31 | 19728970197 | 12142122373 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [] |
| 14029 | 01/08/17 | 18:38:32 | 0:16 | 0:26 | 19728970197 | 19728016886 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14030 | 01/08/17 | 18:43:35 | 0:21 | 1:43 | 19728970197 | 19085772012 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14031 | 01/08/17 | 19:52:26 | 0:06 | 2:23 | 19728970197 | 19177420998 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14032 | 01/08/17 | 19:52:26 | 0:06 | 2:23 | 19728970197 | 19177420998 | | | MT | [NIOP:VCORR] |
| 14033 | 01/08/17 | 20:05:14 | 0:33 | 0:27 | 19728970197 | 19194681545 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14034 | 01/08/17 | 20:22:01 | 0:02 | 1:10 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 14035 | 01/08/17 | 20:22:01 | 0:02 | 1:10 | 12142822920 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14036 | 01/08/17 | 21:01:44 | 0:04 | 3:34 | 14692351788 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 790**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:52
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14037 | 01/08/17 | 21:00:44 | 0:04 | 3:34 | 14692351788 | 19728970197 | | | MO | [VCORR] |
| 14038 | 01/08/17 | 21:08:47 | 0:10 | 0:52 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 14039 | 01/08/17 | 21:08:47 | 0:10 | 0:52 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 14040 | 01/08/17 | 21:11:09 | 0:11 | 0:19 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14041 | 01/08/17 | 21:11:09 | 0:11 | 0:19 | 19728970197 | 12144031955 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14042 | 01/08/17 | 22:32:37 | 0:06 | 1:42 | 16467252114 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14043 | 01/08/17 | 22:32:37 | 0:08 | 1:43 | 16467252114 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14044 | 01/08/17 | 22:36:08 | 0:09 | 2:00 | 14692351788 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14045 | 01/08/17 | 22:36:08 | 0:09 | 2:00 | 14692351788 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14046 | 01/09/17 | 13:54:51 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14047 | 01/09/17 | 13:54:52 | 0:22 | 0:01 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOP] |
| 14048 | 01/09/17 | 13:54:52 | 0:22 | 0:01 | 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14049 | 01/09/17 | 14:01:16 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 14050 | 01/09/17 | 14:01:18 | 0:23 | 0:07 | 19728970197 18179993302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 14051 | 01/09/17 | 14:01:18 | 0:23 | 0:07 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14052 | 01/09/17 | 14:01:33 | 0:02 | 10:27 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14053 | 01/09/17 | 14:01:33 | 0:02 | 10:27 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 14054 | 01/09/17 | 14:12:00 | 0:11 | 7:31 | 12147070044 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14055 | 01/09/17 | 14:12:00 | 0:11 | 7:31 | 12147070044 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14056 | 01/09/17 | 14:14:12 | 0:20 | 0:00 | 12142122373 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**Run Date:** 02/04/2020
**Run Time:** 06:46:52
**Voice Usage For:** (972)897-0197

**2905249**
**02/04/2020**

**Page 791**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 14057 | 01/09/17 | 14:14:13 | 0:21 | 0:36 | 12142122373 18179999302(F) | 19728970197 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 14058 | 01/09/17 | 14:14:13 | 0:21 | 0:37 | 12142122373 | 19728970197 | | | MO | [NIOR] |
| 14059 | 01/09/17 | 14:20:18 | 0:10 | 1:34 | 19728970197 0111242122373(D) | 12142122373 | | | SO | [] |
| 14060 | 01/09/17 | 14:20:18 | 0:10 | 1:34 | 19728970197 | 12142122373 | | | MT | [NIOP] |
| 14061 | 01/09/17 | 14:20:19 | 0:16 | 1:34 | 19728970197 | 12142122373 | | | ST | [] |
| 14062 | 01/09/17 | 14:20:19 | 0:17 | 1:32 | 19728970197 | 12142122373 | | | MO | [] |
| 14063 | 01/09/17 | 14:22:01 | 0:05 | 1:58 | 19728970197 | 19728652225 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [VCORR] |
| 14064 | 01/09/17 | 14:55:53 | 0:09 | 5:40 | 19728970197 | 12144035705 | | | MT | [NIOP:VCORR] |
| 14065 | 01/09/17 | 14:55:53 | 0:09 | 5:40 | 19728970197 | 12144035705 | | | MO | [VCORR] |
| 14066 | 01/09/17 | 15:07:33 | 0:02 | 3:27 | 14698313275 | 19728970197 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 14067 | 01/09/17 | 15:16:42 | 0:07 | 6:09 | 19728970197 | 13127145705 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 14068 | 01/09/17 | 15:16:42 | 0:07 | 6:09 | 19728970197 | 13127145705 | | | MO | [VCORR] |
| 14069 | 01/09/17 | 15:24:03 | 0:33 | 0:38 | 19728970197 | 12144588782 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [VCORR] |
| 14070 | 01/09/17 | 15:25:01 | 0:01 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 14071 | 01/09/17 | 15:25:07 | 0:06 | 0:26 | 12148821500 19728970197(OO) | 19852311009 | | | MO | [CFNR] |
| 14072 | 01/09/17 | 15:25:07 | 0:07 | 0:26 | 19728970197 19852311009(F) | 12148821500 | | | MT | [NIOP:CFNR] |
| 14073 | 01/09/17 | 15:25:07 | 0:07 | 0:26 | 19728970197 | 12148821500 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [VCORR] |
| 14074 | 01/09/17 | 15:26:04 | 0:20 | 40:22 | 19728970197 | 19146431553 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [CMH:VCORR] |
| 14075 | 01/09/17 | 15:48:27 | 0:05 | 0:32 | 12144031955 | 19728970197 | 355722070030761612 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:52
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14076 | 01/09/17 | 15:48:27 | 0:05 | 0:32 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 14077 | 01/09/17 | 16:07:24 | 0:33 | 0:26 | 19728970197 | 12817038214 | | | MO | [VCORR] |
| 14078 | 01/09/17 | 16:09:10 | 0:10 | 10:49 | 19728970197 | 18323641726 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 14079 | 01/09/17 | 16:14:57 | 0:20 | 0:00 | 13034597808 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 14080 | 01/09/17 | 16:14:58 | 0:21 | 1:06 | 13034597808 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 14081 | 01/09/17 | 16:22:13 | 1:06 | 0:00 | 19728970197 | 13034597808 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 14082 | 01/09/17 | 16:28:31 | 0:06 | 1:24 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 14083 | 01/09/17 | 16:31:43 | 0:02 | 10:25 | 13145407011 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 14084 | 01/09/17 | 16:31:43 | 0:03 | 10:26 | 13145407011 | 19728970197 | | | MO | [NIOR] |
| 14085 | 01/09/17 | 16:42:28 | 0:03 | 6:39 | 12147706565 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 14086 | 01/09/17 | 16:42:28 | 0:04 | 6:39 | 12147706565 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14087 | 01/09/17 | 16:44:09 | 0:20 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14088 | 01/09/17 | 16:44:10 | 0:21 | 0:02 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 14089 | 01/09/17 | 16:44:10 | 0:21 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 14090 | 01/09/17 | 16:57:34 | 0:03 | 0:31 | 19728652226 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 14091 | 01/09/17 | 16:59:02 | 0:03 | 3:08 | 19728652226 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 14092 | 01/09/17 | 17:02:39 | 0:05 | 1:37 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:10am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 14093 | 01/09/17 | 17:02:39 | 0:05 | 0:37 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14094 | 01/09/17 | 17:03:58 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 14095 | 01/09/17 | 17:04:00 | 0:23 | 0:08 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 14096 | 01/09/17 | 17:04:00 | 0:23 | 0:08 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14097 | 01/09/17 | 17:09:25 | 0:03 | 9:06 | 12817038214 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14098 | 01/09/17 | 17:18:05 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14099 | 01/09/17 | 17:18:06 | 0:22 | 0:01 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14100 | 01/09/17 | 17:18:06 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 14101 | 01/09/17 | 17:18:49 | 0:02 | 3:33 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14102 | 01/09/17 | 17:18:49 | 0:03 | 3:33 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 14103 | 01/09/17 | 17:47:04 | 0:07 | 8:32 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14104 | 01/09/17 | 17:47:04 | 0:07 | 8:32 | 16155162999 | 19728970197 | | | MO | [VCORR] |
| 14105 | 01/09/17 | 18:05:10 | 0:21 | 0:00 | 19728970197 | 12142157015 | | | MT | [NIOP] |
| 14106 | 01/09/17 | 18:05:12 | 0:23 | 0:30 | 19728970197 | 12142157015 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14107 | 01/09/17 | 18:05:12 | 0:23 | 0:30 | 19728970197 18322059008(F) | 12142157015 | | | MT | [NIOP:CFNA:VM] |
| 14108 | 01/09/17 | 18:06:48 | 0:03 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 14109 | 01/09/17 | 18:06:55 | 0:10 | 0:01 | 19728970197 19852311009(F) | 12148821500 | | | MT | [NIOP:CFB] |
| 14110 | 01/09/17 | 18:06:55 | 0:10 | 0:01 | 19728970197 | 12148821500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14111 | 01/09/17 | 18:06:55 | 0:07 | 0:01 | 12148821500 19728970197(OO) | 19852311009 | | | MO | [CFB] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14112 | 01/09/17 | 18:07:28 | 0:03 | 2:41 | 19738654125 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14113 | 01/09/17 | 18:14:39 | 0:06 | 0:47 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14114 | 01/09/17 | 18:18:25 | 0:05 | 4:08 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14115 | 01/09/17 | 18:18:25 | 0:05 | 4:08 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14116 | 01/09/17 | 18:23:20 | 0:05 | 0:40 | 19728652225 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14117 | 01/09/17 | 18:46:28 | 0:03 | 4:17 | 12144778228 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 14118 | 01/09/17 | 18:46:28 | 0:03 | 4:17 | 12144778228 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14119 | 01/09/17 | 19:13:30 | 0:04 | 0:17 | 12147203682 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14120 | 01/09/17 | 19:16:43 | 0:09 | 0:07 | 12052253535 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14121 | 01/09/17 | 19:35:36 | 0:05 | 0:15 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14122 | 01/09/17 | 20:07:21 | 0:21 | 0:00 | 12144778228 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14123 | 01/09/17 | 20:07:27 | 0:27 | 0:03 | 12144778228 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14124 | 01/09/17 | 20:07:27 | 0:28 | 0:03 | 12144778228 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 14125 | 01/09/17 | 20:11:09 | 0:03 | 11:41 | 19728970197 | 12144778228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 14126 | 01/09/17 | 20:11:09 | 0:03 | 12:58 | 19728970197 | 12144778228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14127 | 01/09/17 | 20:22:50 | 0:01 | 1:17 | 19728970197 | 12144778228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14128 | 01/09/17 | 20:31:41 | 0:08 | 0:00 | 19728970197 | 19727881400 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 794

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:52
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14129 | 01/09/17 | 20:39:52 | 0:07 | 0:00 | 15612125973 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14130 | 01/09/17 | 20:39:53 | 0:08 | 0:28 | 15612125973 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14131 | 01/09/17 | 20:47:17 | 0:10 | 4:55 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14132 | 01/09/17 | 20:54:35 | 0:19 | 0:14 | 19728970197 | 12147203682 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14133 | 01/09/17 | 20:56:34 | 0:10 | 1:40 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14134 | 01/09/17 | 20:56:34 | 0:10 | 1:40 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14135 | 01/09/17 | 20:58:19 | 0:12 | 4:49 | 12145465922 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 14136 | 01/09/17 | 20:58:19 | 0:12 | 4:49 | 12145465922 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14137 | 01/09/17 | 21:05:08 | 0:36 | 0:20 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14138 | 01/09/17 | 21:08:17 | 0:31 | 0:00 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14139 | 01/09/17 | 21:11:57 | 0:09 | 0:53 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14140 | 01/09/17 | 21:11:57 | 0:09 | 0:53 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14141 | 01/09/17 | 21:14:38 | 0:09 | 0:00 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14142 | 01/09/17 | 21:14:38 | 0:09 | 0:01 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14143 | 01/09/17 | 21:14:46 | 0:04 | 13:38 | 19728970197 | 12123018560 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14144 | 01/09/17 | 21:31:24 | 0:03 | 6:32 | 19728970197 | 18883837800 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14145 | 01/09/17 | 21:42:19 | 0:16 | 0:00 | 19728970197 | 14693635604 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14146 | 01/09/17 | 21:42:35 | 0:31 | 0:00 | 19728970197 13173419000(F) | 14693635604 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 795

**AT&T**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:46:52
Voice Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14147 | 01/09/17 | 21:42:35 | 0:31 | 0:00 | 19728970197 | 14693635604 | 355722070030307612 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14148 | 01/09/17 | 21:42:35 | 0:31 | 0:00 | 19728970197 | 14693635604 | | | MO | [] |
| 14149 | 01/09/17 | 21:52:03 | 0:07 | 8:41 | 14693635604 | 19728970197 | | | MO | [VCORR] |
| 14150 | 01/09/17 | 21:52:03 | 0:07 | 8:41 | 14693635604 | 19728970197 | 31041093303475 | | MT | [NIOP:VCORR] |
| 14151 | 01/09/17 | 21:56:12 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 14152 | 01/09/17 | 21:56:13 | 0:22 | 0:04 | 12144031955 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 14153 | 01/09/17 | 21:56:13 | 0:22 | 0:04 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 14154 | 01/09/17 | 22:01:08 | 0:03 | 1:13 | 19728970197 | 14693635604 | | | MT | [NIOP:VCORR] |
| 14155 | 01/09/17 | 22:01:08 | 0:04 | 1:13 | 19728970197 | 14693635604 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14156 | 01/09/17 | 22:11:32 | 0:08 | 5:38 | 13108495634 | 19728970197 | | | MO | [VCORR] |
| 14157 | 01/09/17 | 22:11:32 | 0:08 | 5:39 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH] |
| 14158 | 01/09/17 | 22:17:11 | 0:10 | 12:33 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 14159 | 01/09/17 | 22:17:11 | 0:10 | 12:33 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 14160 | 01/09/17 | 22:21:33 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 14161 | 01/09/17 | 22:21:34 | 0:22 | 0:05 | 18083063161 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 14162 | 01/09/17 | 22:27:48 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 14163 | 01/09/17 | 22:27:48 | 0:21 | 0:23 | 18083063161 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 14164 | 01/09/17 | 22:30:02 | 0:07 | 9:09 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:46:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 14165 | 01/09/17 | 22:34:17 | 0:36 | 0:54 | 19728970197 | 15163306281 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 14166 | 01/09/17 | 22:34:21 | 0:00 | 4:50 | 19728970197 | -1 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 14167 | 01/09/17 | 22:47:22 | 0:13 | 2:05 | 19728970197 | 19049556450 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14168 | 01/09/17 | 22:47:22 | 0:14 | 2:05 | 19728970197 | 19049556450 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14169 | 01/09/17 | 22:52:12 | 0:02 | 6:01 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14170 | 01/09/17 | 22:52:12 | 0:02 | 6:01 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14171 | 01/09/17 | 22:58:08 | 0:20 | 0:00 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14172 | 01/09/17 | 22:58:09 | 0:21 | 0:03 | 13109208193 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14173 | 01/09/17 | 22:58:29 | 0:08 | 0:04 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14174 | 01/09/17 | 22:58:40 | 0:02 | 0:00 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14175 | 01/09/17 | 22:59:30 | 0:35 | 0:05 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14176 | 01/09/17 | 23:00:25 | 0:18 | 0:00 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14177 | 01/09/17 | 23:02:29 | 0:05 | 0:00 | 19728970197 | 14693635604 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 14178 | 01/09/17 | 23:02:29 | 0:06 | 0:00 | 19728970197 | 14693635604 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14179 | 01/09/17 | 23:03:08 | 0:06 | 10:56 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14180 | 01/09/17 | 23:38:29 | 0:03 | 5:45 | 19728970197 | 18888667443 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:46:52
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 14181 | 01/09/17 | 23:44:47 | 0:03 | 21:00 | 19728970197 | 1269743340 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 14182 | 01/09/17 | 23:50:34 | 0:06 | 2:49 | 13107219587 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14183 | 01/10/17 | 00:06:12 | 0:15 | 0:27 | 19728970197 | 19494685055 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14184 | 01/10/17 | 00:39:06 | 0:22 | 0:00 | 16027542574 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14185 | 01/10/17 | 00:39:07 | 0:23 | 0:36 | 16027542574 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14186 | 01/10/17 | 13:02:56 | 0:22 | 0:00 | 19728970197 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14187 | 01/10/17 | 13:02:57 | 0:23 | 1:13 | 19728970197 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14188 | 01/10/17 | 13:02:57 | 0:23 | 1:13 | 19728970197 19143190015(F) | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14189 | 01/10/17 | 14:03:47 | 0:07 | 8:10 | 14055681717 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14190 | 01/10/17 | 14:03:47 | 0:07 | 8:10 | 14055681717 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14191 | 01/10/17 | 14:20:20 | 0:21 | 0:00 | 14055681717 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14192 | 01/10/17 | 14:20:22 | 0:23 | 0:02 | 14055681717 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14193 | 01/10/17 | 14:20:22 | 0:23 | 0:02 | 14055681717 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14194 | 01/10/17 | 14:41:48 | 0:04 | 13:24 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14195 | 01/10/17 | 14:56:47 | 0:17 | 0:35 | 19728970197 | 12124383916 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14196 | 01/10/17 | 14:58:13 | 0:25 | 0:00 | 19728970197 | 14697670003 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

Page 799

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:52
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14197 | 01/10/17 | 14:58:39 | 0:23 | 0:39 | 19728970197 | 19724033399 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14198 | 01/10/17 | 15:01:00 | 0:07 | 2:59 | 19728970197 | 19177044960 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14199 | 01/10/17 | 15:00:00 | 0:07 | 2:59 | 19728970197 | 19177044960 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14200 | 01/10/17 | 15:03:20 | 0:05 | 0:48 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14201 | 01/10/17 | 15:04:17 | 0:04 | 0:48 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14202 | 01/10/17 | 15:04:17 | 0:04 | 0:48 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14203 | 01/10/17 | 15:12:28 | 0:13 | 8:18 | 12124383916 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14204 | 01/10/17 | 15:53:47 | 0:05 | 0:42 | 19724033399 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14205 | 01/10/17 | 16:07:58 | 0:21 | 0:00 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14206 | 01/10/17 | 16:07:59 | 0:22 | 0:05 | 19177044960 18179993021(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14207 | 01/10/17 | 16:07:59 | 0:23 | 0:05 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14208 | 01/10/17 | 16:12:19 | 0:24 | 0:00 | 16027542574 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14209 | 01/10/17 | 16:12:21 | 0:26 | 0:02 | 16027542574 18179993021(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14210 | 01/10/17 | 17:14:48 | 0:10 | 4:44 | 19728970197 | 12143407524 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14211 | 01/10/17 | 17:16:24 | 0:17 | 0:00 | 19728652226 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14212 | 01/10/17 | 17:19:53 | 0:04 | 4:28 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:52
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14213 | 01/10/17 | 17:24:42 | 0:13 | 6:10 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14214 | 01/10/17 | 17:32:10 | 0:11 | 2:54 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14215 | 01/10/17 | 17:32:10 | 0:11 | 2:54 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14216 | 01/10/17 | 17:36:09 | 0:07 | 13:36 | 15087404188 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14217 | 01/10/17 | 19:19:39 | 0:11 | 3:47 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14218 | 01/10/17 | 19:19:39 | 0:11 | 3:48 | 19728970197 | 12142122373 | | | ST | [] |
| 14219 | 01/10/17 | 19:19:39 | 0:07 | 3:48 | 19728970197 011121421222373(D) | 12142122373 | | | SO | [] |
| 14220 | 01/10/17 | 19:19:39 | 0:07 | 3:48 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14221 | 01/10/17 | 19:25:50 | 0:03 | 1:53 | 12126981135 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14222 | 01/10/17 | 19:30:09 | 0:12 | 4:47 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14223 | 01/10/17 | 19:42:39 | 0:04 | 0:08 | 19177106988 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14224 | 01/10/17 | 19:42:39 | 0:04 | 0:08 | 19177106988 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 14225 | 01/10/17 | 20:12:31 | 0:12 | 0:48 | 19728970197 | 12146951704 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14226 | 01/10/17 | 20:12:31 | 0:09 | 0:48 | 19728970197 | 12146951704 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14227 | 01/10/17 | 20:13:43 | 0:10 | 4:33 | 19728970197 | 19722332475 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 14228 | 01/10/17 | 20:16:14 | 0:18 | 0:00 | 19728970197 | 15464865721 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14229 | 01/10/17 | 20:58:13 | 0:13 | 3:06 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14230 | 01/10/17 | 21:25:34 | 0:09 | 0:59 | 19728970197 | 13058681500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:52
(972)897-0197

2905249
02/04/2020

Voice Usage For:

Page 801

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14231 | 01/10/17 | 21:27:00 | 0:05 | 3:28 | 19728970197 | 19724507331 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14232 | 01/10/17 | 21:44:01 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 14233 | 01/10/17 | 21:44:02 | 0:23 | 0:15 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 14234 | 01/10/17 | 21:44:02 | 0:23 | 0:15 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14235 | 01/10/17 | 21:51:30 | 0:03 | 8:28 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 14236 | 01/10/17 | 21:51:30 | 0:03 | 8:28 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14237 | 01/10/17 | 21:57:09 | 0:20 | 0:00 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14238 | 01/10/17 | 21:57:11 | 0:22 | 0:02 | 19177044960 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14239 | 01/10/17 | 21:57:11 | 0:22 | 0:02 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 14240 | 01/10/17 | 22:44:14 | 0:05 | 1:56 | 19728970197 | 13058681500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14241 | 01/10/17 | 23:36:01 | 0:16 | 0:03 | 19728970197 | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14242 | 01/10/17 | 23:36:01 | 0:16 | 0:04 | 19728970197 13173419000(F) | 12144608465 | | | MT | [CFNR:VM] |
| 14243 | 01/11/17 | 00:47:34 | 0:22 | 0:00 | 19728970197 | 19177044960 | | | MT | [NIOP] |
| 14244 | 01/11/17 | 00:47:35 | 0:23 | 0:25 | 19728970197 19143190015(F) | 19177044960 | | | MT | [NIOP:CFNA:VM] |
| 14245 | 01/11/17 | 00:47:35 | 0:24 | 0:24 | 19728970197 01119177044960(D) | 19177044960 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 14246 | 01/11/17 | 00:50:02 | 0:05 | 12:07 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14247 | 01/11/17 | 00:50:02 | 0:05 | 12:07 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 14248 | 01/11/17 | 01:56:47 | 0:03 | 1:29 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 14249 | 01/11/17 | 01:56:47 | 0:03 | 1:29 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 802**

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14250 | 01/11/17 | 0:38 | 03:07:26 | 0:06 | 19728970197 | 17036234678 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14251 | 01/11/17 | 0:01 | 03:07:44 | 0:00 | 19728970197 | 12025507839 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14252 | 01/11/17 | 0:02 | 03:08:03 | 6:56 | 19728970197 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14253 | 01/11/17 | 0:03 | 03:08:03 | 6:57 | 19728970197 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14254 | 01/11/17 | 0:20 | 13:29:40 | 0:00 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14255 | 01/11/17 | 0:22 | 13:29:42 | 0:02 | 15163306281 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14256 | 01/11/17 | 0:21 | 13:34:04 | 0:00 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14257 | 01/11/17 | 0:23 | 13:34:06 | 0:02 | 15163306281 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14258 | 01/11/17 | 0:08 | 14:02:57 | 2:54 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14259 | 01/11/17 | 0:36 | 14:17:37 | 1:14 | 19728970197 | 17036234678 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14260 | 01/11/17 | 0:22 | 14:19:36 | 0:00 | 19728970197 | 12143844141 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14261 | 01/11/17 | 0:23 | 14:19:37 | 0:55 | 19728970197 13173419000(F) | 12143844141 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14262 | 01/11/17 | 0:24 | 14:19:37 | 0:55 | 19728970197 | 12143844141 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14263 | 01/11/17 | 0:23 | 14:21:45 | 3:22 | 19728970197 | 14054146765 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14264 | 01/11/17 | 0:01 | 14:25:22 | 0:00 | 14054146765 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14265 | 01/11/17 | 0:01 | 14:25:22 | 0:03 | 14054146765 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14266 | 01/11/17 | 14:25:31 | 0:15 | 0:02 | 19728970197 | 14054146765 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14267 | 01/11/17 | 14:28:25 | 0:10 | 1:31 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14268 | 01/11/17 | 14:33:00 | 0:03 | 0:49 | 19728970197 | 19728676666 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14269 | 01/11/17 | 14:50:42 | 0:22 | 0:06 | 19728970197 13173419000(F) | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 14270 | 01/11/17 | 14:50:42 | 0:26 | 0:05 | 19728970197 | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14271 | 01/11/17 | 14:51:21 | 0:20 | 0:00 | 19728970197 | 12144035705 | | | MT | [NIOP] |
| 14272 | 01/11/17 | 14:51:23 | 0:22 | 0:41 | 19728970197 13173419000(F) | 12144035705 | | | MT | [NIOP:CFNA:VM] |
| 14273 | 01/11/17 | 14:51:23 | 0:23 | 0:41 | 19728970197 | 12144035705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14274 | 01/11/17 | 14:52:44 | 0:16 | 0:00 | 19728970197 | 19725238783 | | | MT | [NIOP] |
| 14275 | 01/11/17 | 14:53:02 | 0:21 | 0:00 | 19728970197 | 19725238783 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14276 | 01/11/17 | 15:10:07 | 0:06 | 2:18 | 19725238783 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14277 | 01/11/17 | 15:10:07 | 0:06 | 2:19 | 19725238783 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 14278 | 01/11/17 | 15:22:59 | 0:07 | 1:30 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 14279 | 01/11/17 | 15:22:59 | 0:07 | 1:30 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14280 | 01/11/17 | 15:25:19 | 0:07 | 3:08 | 12143844141 | 19728970197 | | | MO | [VCORR] |
| 14281 | 01/11/17 | 15:25:19 | 0:07 | 3:08 | 12143844141 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14282 | 01/11/17 | 15:38:22 | 0:05 | 0:29 | 19145232747 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14283 | 01/11/17 | 16:07:53 | 0:05 | 1:06 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:53
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14284 | 01/11/17 | 16:09:35 | 0:06 | 3:25 | 19728970197 | 19724507331 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14285 | 01/11/17 | 16:09:57 | 0:21 | 0:00 | 12144608465 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14286 | 01/11/17 | 16:09:58 | 0:22 | 0:30 | 12144608465 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 14287 | 01/11/17 | 16:09:58 | 0:22 | 0:30 | 12144608465 18179999302(F) | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14288 | 01/11/17 | 16:13:40 | 0:10 | 1:24 | 19728970197 | 19724898543 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14289 | 01/11/17 | 16:13:40 | 0:05 | 1:24 | 19728970197 | 19724898543 | | | MT | [NIOP] |
| 14290 | 01/11/17 | 16:13:40 | 0:09 | 1:24 | 19728970197 | 19724898543 | | | ST | [NIOP] |
| 14291 | 01/11/17 | 16:40:11 | 0:06 | 0:26 | 19728970197 | 19728652225 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14292 | 01/11/17 | 16:58:30 | 0:32 | 0:27 | 19728970197 | 19033713559 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14293 | 01/11/17 | 17:24:17 | 0:18 | 1:27 | 19728970197 | 12149292877 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14294 | 01/11/17 | 17:32:33 | 0:22 | 0:34 | 19728970197 | 12142134220 | | | MT | [NIOP] |
| 14295 | 01/11/17 | 17:32:33 | 0:24 | 0:34 | 19728970197 12543666111(F) | 12142134220 | | | MT | [NIOP:CFNA:VM] |
| 14296 | 01/11/17 | 17:32:35 | 0:25 | 0:34 | 19728970197 | 12142134220 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14297 | 01/11/17 | 17:36:09 | 0:05 | 0:48 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 14298 | 01/11/17 | 17:36:09 | 0:05 | 0:48 | 12142822920 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14299 | 01/11/17 | 17:56:16 | 0:03 | 0:59 | 12144031955 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14300 | 01/11/17 | 17:56:16 | 0:03 | 0:59 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 14301 | 01/11/17 | 17:57:17 | 0:08 | 5:54 | 12142822920 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 14302 | 01/11/17 | 17:57:17 | 0:08 | 5:54 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 14303 | 01/11/17 | 17:57:48 | 0:06 | 5:23 | 12140031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 14304 | 01/11/17 | 17:57:48 | 0:06 | 5:23 | 12140031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14305 | 01/11/17 | 17:57:50 | 0:00 | 5:21 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 14306 | 01/11/17 | 17:59:51 | 0:01 | 0:00 | 19033713559 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14307 | 01/11/17 | 17:59:52 | 0:02 | 0:06 | 19033713559 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14308 | 01/11/17 | 18:03:29 | 0:07 | 1:22 | 19728970197 | 19033713559 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14309 | 01/11/17 | 19:26:22 | 0:34 | 0:34 | 19728970197 | 19174393646 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14310 | 01/11/17 | 19:30:14 | 0:05 | 1:32 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14311 | 01/11/17 | 19:33:45 | 0:05 | 0:10 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14312 | 01/11/17 | 20:08:39 | 0:11 | 2:10 | 19728970197 | 19722552500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14313 | 01/11/17 | 20:17:13 | 0:22 | 0:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14314 | 01/11/17 | 20:17:14 | 0:23 | 0:19 | 19728970197 18322059008(F) | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14315 | 01/11/17 | 20:17:14 | 0:23 | 0:19 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14316 | 01/11/17 | 20:19:19 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14317 | 01/11/17 | 20:19:21 | 0:24 | 0:42 | 19728970197 18179999302(F) | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14318 | 01/11/17 | 20:19:21 | 0:24 | 0:42 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 805**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 14319 | 01/11/17 | 20:21:32 | 0:05 | 6:44 | 12142822920 | 19728970197 | 355722070030736 12 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14320 | 01/11/17 | 20:21:32 | 0:05 | 6:44 | 12142822920 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 14321 | 01/11/17 | 20:28:59 | 0:20 | 0:00 | 19728970197 | 19729713022 | | | MT | [NIOP] |
| 14322 | 01/11/17 | 20:29:01 | 0:22 | 0:28 | 19728970197 | 19729713022 | | | MT | [NIOP:CFNA:VM] |
| 14323 | 01/11/17 | 20:29:01 | 0:22 | 0:28 | 12145362395(F) | 19729713022 | 355722070030736 12 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14324 | 01/11/17 | 20:30:05 | 0:09 | 15:43 | 19728970197 | 19729718625 | 355722070030736 12 APPLE IPHONE6SPLUS | | MO | [NIOP:VCORR] |
| 14325 | 01/11/17 | 20:30:05 | 0:09 | 15:43 | 19728970197 | 19729718625 | | 310410933034475 | MO | [VCORR] |
| 14326 | 01/11/17 | 20:35:05 | 0:20 | 0:00 | 12140435705 | 19728970197 | 355722070030736 12 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14327 | 01/11/17 | 20:35:07 | 0:22 | 0:01 | 12140435705 | 19728970197 | | | MO | [VCORR] |
| 14328 | 01/11/17 | 20:35:07 | 0:22 | 0:01 | 18179999302(F) | 19728970197 | 355722070030736 12 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 14329 | 01/11/17 | 20:55:39 | 0:06 | 0:36 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 14330 | 01/11/17 | 20:55:39 | 0:06 | 0:36 | 12144777469 | 19728970197 | 355722070030736 12 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 14331 | 01/11/17 | 20:58:22 | 0:02 | 2:56 | 19728970197 | 19724737313 | | 310410933034475 | MO | [VCORR] |
| 14332 | 01/11/17 | 21:01:30 | 0:05 | 3:01 | 19728970197 | 12144777469 | 355722070030736 12 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 14333 | 01/11/17 | 21:01:30 | 0:05 | 3:01 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 14334 | 01/11/17 | 21:09:47 | 0:11 | 25:50 | 19728970197 | 18083063161 | 355722070030736 12 APPLE IPHONE6SPLUS | | MO | [CMH:VCORR] |
| 14335 | 01/11/17 | 21:15:12 | 0:16 | 20:19 | 12144777469 | 19728970197 | 355722070030736 12 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14336 | 01/11/17 | 21:15:12 | 0:17 | 20:19 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 14337 | 01/11/17 | 21:35:31 | 0:07 | 0:02 | 14698006300 | 19728970197 | 355722070030736 12 APPLE IPHONE6SPLUS | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 806**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:53
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14338 | 01/11/17 | 21:35:48 | 0:04 | 0:01 | 19728970197 | 14698006300 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14339 | 01/11/17 | 21:36:04 | 0:04 | 0:22 | 14698006300 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14340 | 01/11/17 | 21:36:43 | 0:08 | 6:13 | 19728970197 | 18008433000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14341 | 01/11/17 | 21:43:22 | 0:00 | 0:00 | 19728970197 | 18177130629 | | | MT | [NIOP] |
| 14342 | 01/11/17 | 21:43:23 | 0:01 | 0:02 | 19728970197 18325999997(F) | 18177130629 | | | MT | [NIOP:CFNR:VM] |
| 14343 | 01/11/17 | 21:43:23 | 0:02 | 0:02 | 19728970197 | 18177130629 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14344 | 01/11/17 | 21:44:39 | 0:12 | 0:01 | 19728970197 | 18178789376 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14345 | 01/11/17 | 21:45:26 | 0:11 | 0:07 | 19728970197 | 18178783501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14346 | 01/11/17 | 21:45:48 | 0:10 | 0:06 | 19728970197 | 18178783501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14347 | 01/11/17 | 21:46:27 | 0:08 | 0:00 | 19728970197 | 18177130629 | | | MT | [NIOP] |
| 14348 | 01/11/17 | 21:46:28 | 0:09 | 0:06 | 19728970197 18325999997(F) | 18177130629 | | | MT | [NIOP:CFB:VM] |
| 14349 | 01/11/17 | 21:46:28 | 0:09 | 0:06 | 19728970197 | 18177130629 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14350 | 01/11/17 | 21:53:03 | 0:05 | 1:12 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14351 | 01/11/17 | 21:55:13 | 0:03 | 1:18 | 19728970197 | 18177130629 | | | MT | [NIOP:VCORR] |
| 14352 | 01/11/17 | 21:55:13 | 0:04 | 1:18 | 19728970197 | 18177130629 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14353 | 01/11/17 | 21:56:59 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 14354 | 01/11/17 | 21:57:00 | 0:23 | 1:22 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 14355 | 01/11/17 | 21:57:00 | 0:23 | 1:22 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 807**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14356 | 01/11/17 | 22:03:42 | 0:22 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14357 | 01/11/17 | 22:03:43 | 0:23 | 0:02 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14358 | 01/11/17 | 22:03:43 | 0:23 | 0:02 | 12144777469 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14359 | 01/11/17 | 22:14:06 | 0:00 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14360 | 01/11/17 | 22:14:07 | 0:01 | 0:04 | 19728970197 18179993302(F) | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14361 | 01/11/17 | 22:14:07 | 0:02 | 0:04 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14362 | 01/11/17 | 22:14:19 | 0:00 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14363 | 01/11/17 | 22:14:19 | 0:00 | 0:03 | 19728970197 18179993302(F) | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14364 | 01/11/17 | 22:14:19 | 0:01 | 0:03 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14365 | 01/11/17 | 22:24:52 | 0:06 | 0:23 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14366 | 01/11/17 | 22:24:52 | 0:07 | 0:23 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14367 | 01/11/17 | 22:29:38 | 0:06 | 2:35 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14368 | 01/11/17 | 22:29:38 | 0:06 | 2:35 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14369 | 01/11/17 | 22:42:09 | 0:10 | 8:21 | 19728970197 | 12022561039 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14370 | 01/11/17 | 22:42:09 | 0:10 | 8:21 | 19728970197 | 12022561039 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14371 | 01/11/17 | 22:52:26 | 0:19 | 0:09 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14372 | 01/11/17 | 22:52:26 | 0:19 | 0:09 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14373 | 01/11/17 | 22:52:48 | 0:10 | 0:00 | 19728970197 | 19728652227 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14374 | 01/11/17 | 22:57:20 | 0:17 | 0:02 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14375 | 01/11/17 | 22:57:20 | 0:18 | 0:02 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:53
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14376 | 01/11/17 | 23:14:04 | 0:07 | 1:31 | 13014425957 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14377 | 01/11/17 | 23:15:56 | 0:06 | 1:47 | 19728970197 | 12142822920 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14378 | 01/11/17 | 23:15:56 | 0:07 | 1:47 | 19728970197 | 12142822920 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14379 | 01/11/17 | 23:18:23 | 0:08 | 0:00 | 16027542574 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14380 | 01/11/17 | 23:18:24 | 0:09 | 0:03 | 16027542574 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14381 | 01/12/17 | 00:17:14 | 0:20 | 0:00 | 12142152081 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14382 | 01/12/17 | 00:17:14 | 0:09 | 0:00 | 12142152081 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 14383 | 01/12/17 | 00:17:15 | 0:21 | 0:04 | 12142152081 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14384 | 01/12/17 | 00:17:15 | 0:22 | 0:04 | 12142152081 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14385 | 01/12/17 | 00:19:10 | 0:09 | 0:00 | 19729713022 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 14386 | 01/12/17 | 00:19:11 | 0:21 | 0:00 | 19729713022 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14387 | 01/12/17 | 00:19:12 | 0:22 | 0:51 | 19729713022 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14388 | 01/12/17 | 00:19:12 | 0:22 | 0:51 | 19729713022 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 14389 | 01/12/17 | 02:59:17 | 0:08 | 8:49 | 19728970197 | 12142822920 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14390 | 01/12/17 | 02:59:17 | 0:08 | 8:49 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14391 | 01/12/17 | 03:58:20 | 0:02 | 3:08 | 13107219587 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14392 | 01/12/17 | 11:57:50 | 0:04 | 0:03 | 19728970197 | 18004359792 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14393 | 01/12/17 | 11:57:59 | 0:04 | 2:39 | 19728970197 | 18004359792 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14394 | 01/12/17 | 14:33:09 | 0:15 | 11:17 | 19728970197 | 1616030315 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 14395 | 01/12/17 | 14:45:27 | 0:33 | 0:00 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 14396 | 01/12/17 | 14:45:52 | 0:11 | 0:25 | 19728970197 | 14166788571 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 14397 | 01/12/17 | 14:46:43 | 0:01 | 0:00 | 19728970197 | 14166788571 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 14398 | 01/12/17 | 14:47:02 | 0:01 | 0:00 | 14166788571 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 14399 | 01/12/17 | 14:47:03 | 0:02 | 0:08 | 14166788571 / 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 14400 | 01/12/17 | 14:47:03 | 0:04 | 0:01 | 19728970197 | 14166788571 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 14401 | 01/12/17 | 14:48:43 | 0:04 | 3:47 | 14166788571 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 14402 | 01/12/17 | 14:54:18 | 0:02 | 0:22 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 14403 | 01/12/17 | 15:06:41 | 0:00 | 0:00 | 19722075378 | 19728970197 | | | MO | [] |
| 14404 | 01/12/17 | 15:06:50 | 0:09 | 7:54 | 19722075378 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOR:VCORR] |
| 14405 | 01/12/17 | 15:06:50 | 0:09 | 7:54 | 19722075378 / A6797289701197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR:VCORR] |
| 14406 | 01/12/17 | 15:17:45 | 0:19 | 0:48 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 14407 | 01/12/17 | 15:19:22 | 0:22 | 0:26 | 19728970197 / 13173419000(F) | 12144608465 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 14408 | 01/12/17 | 15:19:22 | 0:29 | 0:25 | 19728970197 | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 14409 | 01/12/17 | 15:27:47 | 0:01 | 0:00 | 12144608465 / 01119728970197(D) | 19728970197 | IPHONE6SPLUS | | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 810

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:53
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14410 | 01/12/17 | 15:27:48 | 0:01 | 0:00 | 12144608465 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14411 | 01/12/17 | 15:28:06 | 0:06 | 3:44 | 19728970197 | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14412 | 01/12/17 | 15:28:06 | 0:07 | 3:43 | 19728970197 | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14413 | 01/12/17 | 15:58:28 | 0:05 | 2:00 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14414 | 01/12/17 | 16:07:34 | 0:05 | 9:39 | 12149270487 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 14415 | 01/12/17 | 16:09:24 | 0:11 | 4:15 | 15165712664 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 14416 | 01/12/17 | 16:20:43 | 0:09 | 0:52 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14417 | 01/12/17 | 16:22:12 | 0:21 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14418 | 01/12/17 | 16:22:14 | 0:23 | 0:41 | 19728970197 18179999302(F) | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14419 | 01/12/17 | 16:22:14 | 0:24 | 0:41 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14420 | 01/12/17 | 16:23:31 | 0:27 | 1:32 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14421 | 01/12/17 | 16:26:06 | 0:24 | 2:34 | 19728970197 | 19173318012 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14422 | 01/12/17 | 16:26:06 | 0:25 | 2:34 | 19728970197 | 19173318012 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14423 | 01/12/17 | 16:26:41 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14424 | 01/12/17 | 16:26:43 | 0:23 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14425 | 01/12/17 | 16:26:43 | 0:23 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14426 | 01/12/17 | 16:28:48 | 0:03 | 2:01 | 19728970197 | 19173318012 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14427 | 01/12/17 | 16:28:48 | 0:03 | 2:01 | 19728970197 | 19173318012 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 811

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**Page 812**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:53
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14428 | 01/12/17 | 16:35:06 | 0:02 | 0:27 | 19728970197 | 1760906886 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14429 | 01/12/17 | 16:36:15 | 0:01 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14430 | 01/12/17 | 16:36:15 | 0:01 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14431 | 01/12/17 | 16:37:02 | 0:23 | 3:08 | 19728970197 | 19728800198 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 14432 | 01/12/17 | 16:39:02 | 0:11 | 5:58 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14433 | 01/12/17 | 16:39:02 | 0:11 | 5:58 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 14434 | 01/12/17 | 16:45:37 | 0:20 | 1:19 | 19728970197 | 15616283155 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14435 | 01/12/17 | 16:47:29 | 0:09 | 3:20 | 19728970197 | 14695838293 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14436 | 01/12/17 | 16:51:36 | 0:09 | 7:41 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14437 | 01/12/17 | 16:51:37 | 0:11 | 7:40 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14438 | 01/12/17 | 17:12:04 | 0:22 | 0:00 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14439 | 01/12/17 | 17:12:05 | 0:23 | 0:05 | 19728970197 14056646350(F) | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14440 | 01/12/17 | 17:12:05 | 0:23 | 0:05 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14441 | 01/12/17 | 17:27:01 | 0:03 | 7:27 | 14055681717 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14442 | 01/12/17 | 17:27:01 | 0:03 | 7:27 | 14055681717 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14443 | 01/12/17 | 17:43:11 | 0:15 | 0:38 | 19728970197 | 12148707800 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14444 | 01/12/17 | 18:01:10 | 0:17 | 0:00 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14445 | 01/12/17 | 18:01:11 | 0:18 | 0:05 | 15163306281 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:53
                (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14446 | 01/12/17 | 18:31:35 | 0:02 | 8:36 | 13017670825 | 19728970197 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14447 | 01/12/17 | 18:43:37 | 0:10 | 1:23 | 19728970197 | 12123018560 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14448 | 01/12/17 | 19:00:14 | 0:09 | 1:27 | 19728970197 | 17192879602 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14449 | 01/12/17 | 19:13:16 | 0:11 | 5:18 | 19728970197 | 19728652225 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14450 | 01/12/17 | 19:23:22 | 0:53 | 0:00 | 19728970197 | 19724507331 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14451 | 01/12/17 | 19:26:19 | 0:04 | 8:13 | 14695838293 | 19728970197 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14452 | 01/12/17 | 20:08:22 | 0:27 | 0:00 | 19728970197 0111197245073311(D) | 19724507331 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 14453 | 01/12/17 | 20:10:29 | 0:10 | 5:27 | 19728970197 | 14055681717 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14454 | 01/12/17 | 20:10:30 | 0:12 | 5:26 | 19728970197 0111140556817171(D) | 14055681717 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 14455 | 01/12/17 | 20:39:12 | 0:10 | 0:56 | 19728970197 | 12146687860 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14456 | 01/12/17 | 20:39:12 | 0:10 | 0:56 | 19728970197 | 12146687860 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14457 | 01/12/17 | 20:43:31 | 0:13 | 0:30 | 19728970197 | 19722522500 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14458 | 01/12/17 | 20:44:43 | 0:21 | 0:00 | 19728970197 | 12142842920 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14459 | 01/12/17 | 20:44:45 | 0:23 | 0:25 | 19728970197 18322059008(F) | 12142842920 | | | MT | [NIOP:CFNA:VM] |
| 14460 | 01/12/17 | 20:44:45 | 0:24 | 0:25 | 19728970197 | 12142842920 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14461 | 01/12/17 | 20:45:39 | 0:25 | 0:00 | 19728970197 | 19724507331 | 35572207003076128 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:46:53
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 14462 | 01/12/17 | 21:06:50 | 0:10 | 6:58 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14463 | 01/12/17 | 21:14:09 | 0:06 | 1:10 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14464 | 01/12/17 | 21:18:58 | 0:11 | 2:28 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 14465 | 01/12/17 | 21:18:58 | 0:11 | 2:28 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14466 | 01/12/17 | 21:21:42 | 0:07 | 1:49 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 14467 | 01/12/17 | 21:21:42 | 0:07 | 1:49 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14468 | 01/12/17 | 22:39:54 | 0:22 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14469 | 01/12/17 | 22:39:56 | 0:24 | 0:02 | 15163306281 18179993902(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP·CFNA·VM] |
| 14470 | 01/12/17 | 22:47:51 | 0:22 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14471 | 01/12/17 | 22:47:52 | 0:23 | 0:03 | 15163306281 18179993902(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP·CFNA·VM] |
| 14472 | 01/12/17 | 23:20:27 | 0:22 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14473 | 01/12/17 | 23:20:29 | 0:24 | 0:08 | 15163306281 18179993902(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP·CFNA·VM] |
| 14474 | 01/12/17 | 23:54:28 | 0:02 | 0:09 | 19726199385 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 14475 | 01/12/17 | 23:54:55 | 0:02 | 0:05 | 19728970197 | 19726199385 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14476 | 01/12/17 | 23:56:04 | 0:34 | 0:00 | 19728970197 | 19724507331 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

Page
814

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 14477 | 01/13/17 | 00:01:34 | 0:15 | 4:51 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14478 | 01/13/17 | 00:07:39 | 0:16 | 0:07 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14479 | 01/13/17 | 00:07:39 | 0:16 | 0:07 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14480 | 01/13/17 | 00:10:13 | 0:03 | 14:04 | 14695838293 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14481 | 01/13/17 | 00:23:06 | 0:20 | 0:00 | 18582439607 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14482 | 01/13/17 | 00:23:07 | 0:21 | 0:20 | 18582439607 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14483 | 01/13/17 | 00:24:39 | 0:10 | 7:38 | 19728970197 | 18582439607 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14484 | 01/13/17 | 00:43:12 | 0:40 | 0:10 | 19728970197 | 15712245460 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14485 | 01/13/17 | 00:46:39 | 0:08 | 16:54 | 19728970197 | 15715814263 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14486 | 01/13/17 | 01:04:28 | 0:02 | 6:18 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14487 | 01/13/17 | 01:04:28 | 0:02 | 6:18 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14488 | 01/13/17 | 01:11:25 | 0:05 | 0:23 | 19728970197 | 19144504600 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14489 | 01/13/17 | 01:17:18 | 0:02 | 3:21 | 19144504600 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14490 | 01/13/17 | 01:35:50 | 0:08 | 0:23 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14491 | 01/13/17 | 01:35:50 | 0:08 | 0:23 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14492 | 01/13/17 | 02:01:45 | 0:00 | 0:00 | 13017670825 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 815

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:53
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 14493 | 01/13/17 | 02:01:46 | 0:01 | 0:56 | 13017670825 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14494 | 01/13/17 | 02:02:03 | 0:35 | 0:13 | 19728970197 | 16463983404 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14495 | 01/13/17 | 02:51:37 | 0:04 | 0:00 | 19728970197 | 16616441232 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14496 | 01/13/17 | 02:51:39 | 0:06 | 0:02 | 19728970197 12537094072(F) | 16616441232 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 14497 | 01/13/17 | 02:51:39 | 0:06 | 0:02 | 19728970197 | 16616441232 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14498 | 01/13/17 | 03:22:32 | 0:14 | 4:17 | 19728970197 | 13017670825 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14499 | 01/13/17 | 03:38:41 | 0:26 | 0:07 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14500 | 01/13/17 | 13:30:47 | 0:12 | 6:32 | 19728970197 | 14102454555 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14501 | 01/13/17 | 13:30:48 | 0:14 | 6:31 | 19728970197 | 14102454555 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14502 | 01/13/17 | 13:41:08 | 0:02 | 2:56 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14503 | 01/13/17 | 13:41:08 | 0:02 | 2:56 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14504 | 01/13/17 | 14:02:29 | 0:05 | 3:11 | 16464164382 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14505 | 01/13/17 | 14:02:29 | 0:07 | 3:10 | 16464164382 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 14506 | 01/13/17 | 14:17:24 | 0:05 | 4:54 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14507 | 01/13/17 | 14:17:24 | 0:05 | 4:54 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14508 | 01/13/17 | 14:22:58 | 0:22 | 0:00 | 19728970197 | 12146495704 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14509 | 01/13/17 | 14:23:00 | 0:24 | 1:10 | 19728970197 13176649930(F) | 12146495704 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 14510 | 01/13/17 | 14:23:00 | 0:24 | 1:11 | 19728970197 | 12146495704 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

Page 816

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:54
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14511 | 01/13/17 | 15:01:38 | 0:03 | 0:29 | 1516306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14512 | 01/13/17 | 15:02:31 | 0:05 | 1:01 | 5127518707 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 14513 | 01/13/17 | 15:02:31 | 0:05 | 1:01 | 5127518707 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14514 | 01/13/17 | 15:07:00 | 0:05 | 1:32 | 1516306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14515 | 01/13/17 | 15:19:30 | 0:06 | 4:37 | 19176012902 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14516 | 01/13/17 | 15:19:30 | 0:06 | 4:37 | 19176012902 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14517 | 01/13/17 | 15:56:47 | 0:06 | 0:48 | 13017670825 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14518 | 01/13/17 | 16:08:57 | 0:04 | 0:30 | 19728970197 | 12148019999 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14519 | 01/13/17 | 16:12:13 | 0:06 | 1:25 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14520 | 01/13/17 | 16:12:13 | 0:06 | 1:25 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14521 | 01/13/17 | 16:14:09 | 0:10 | 37:40 | 19728970197 | 15127518707 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14522 | 01/13/17 | 16:14:09 | 0:11 | 37:40 | 19728970197 | 15127518707 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 14523 | 01/13/17 | 16:15:11 | 0:00 | 0:00 | 13109208193 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 14524 | 01/13/17 | 16:15:11 | 0:22 | 0:00 | 13109208193 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14525 | 01/13/17 | 16:15:12 | 0:23 | 0:08 | 13109208193 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 14526 | 01/13/17 | 16:22:42 | 0:00 | 0:00 | 12026386688 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 14527 | 01/13/17 | 16:22:42 | 0:21 | 0:00 | 12026386688 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14528 | 01/13/17 | 16:22:43 | 0:22 | 0:37 | 12026386688 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14529 | 01/13/17 | 16:23:44 | 0:00 | 0:00 | 13109208193 | 19728970197 | | | MT | [NIOP:CMW] |
| 14530 | 01/13/17 | 16:23:44 | 0:22 | 0:00 | 13109208193 | 19728970197 | | 31041093034475 | ST | [NIOP] |
| 14531 | 01/13/17 | 16:23:45 | 0:23 | 0:05 | 13109208193 18179993302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 14532 | 01/13/17 | 16:33:41 | 0:21 | 0:00 | 12141212373 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14533 | 01/13/17 | 16:33:42 | 0:00 | 0:00 | 12141212373 | 19728970197 | APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CMW] |
| 14534 | 01/13/17 | 16:33:42 | 0:22 | 0:40 | 12141212373 | 19728970197 | | | MO | [NIOR] |
| 14535 | 01/13/17 | 16:33:42 | 0:22 | 0:40 | 12141212373 18179993302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 14536 | 01/13/17 | 16:58:24 | 0:05 | 0:28 | 15712245460 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 14537 | 01/13/17 | 18:07:05 | 0:06 | 14:17 | 19728970197 | 14804150000 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 14538 | 01/13/17 | 18:28:47 | 0:10 | 2:08 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 14539 | 01/13/17 | 18:28:47 | 0:10 | 2:08 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | 31041093034475 | ST | [VCORR] |
| 14540 | 01/13/17 | 18:34:31 | 0:14 | 5:25 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 14541 | 01/13/17 | 18:42:05 | 0:22 | 0:00 | 19728970197 | 14178482210 | | | MT | [NIOP] |
| 14542 | 01/13/17 | 18:42:07 | 0:24 | 0:16 | 19728970197 13176649900(F) | 14178482210 | | | MT | [NIOP:CFNA:VM] |
| 14543 | 01/13/17 | 18:42:07 | 0:24 | 0:16 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 14544 | 01/13/17 | 18:42:46 | 0:10 | 0:01 | 19728970197 | 16463983404 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 14545 | 01/13/17 | 18:43:18 | 0:16 | 0:00 | 19728970197 | 13105256477 | | | MT | [NIOP] |
| 14546 | 01/13/17 | 18:43:18 | 0:17 | 0:00 | 19728970197 | 13105256477 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 14547 | 01/13/17 | 18:44:01 | 0:19 | 0:00 | 19728970197 | 13105256477 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 818

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14548 | 01/13/17 | 18:44:01 | 0:20 | 0:00 | 19728970197 | 13105256477 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14549 | 01/13/17 | 18:47:22 | 0:03 | 0:00 | 14178482210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14550 | 01/13/17 | 18:47:22 | 0:03 | 0:00 | 14178482210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14551 | 01/13/17 | 18:47:36 | 0:11 | 0:00 | 14178482210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14552 | 01/13/17 | 18:47:38 | 0:13 | 0:05 | 14178482210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14553 | 01/13/17 | 18:47:38 | 0:13 | 0:05 | 14178482210 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14554 | 01/13/17 | 18:47:44 | 0:04 | 3:30 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14555 | 01/13/17 | 18:47:44 | 0:04 | 3:30 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14556 | 01/13/17 | 18:55:52 | 0:33 | 0:34 | 19728970197 | 19728344000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14557 | 01/13/17 | 18:56:58 | 0:06 | 18:37 | 19728970197 | 19724507331 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 14558 | 01/13/17 | 19:12:22 | 0:21 | 0:00 | 14102454555 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14559 | 01/13/17 | 19:12:23 | 0:22 | 0:20 | 14102454555 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14560 | 01/13/17 | 19:12:23 | 0:22 | 0:20 | 14102454555 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14561 | 01/13/17 | 19:14:00 | 0:21 | 0:00 | 14696317050 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14562 | 01/13/17 | 19:14:01 | 0:22 | 0:43 | 14696317050 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14563 | 01/13/17 | 19:15:33 | 0:09 | 7:42 | 15592881919 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14564 | 01/13/17 | 19:24:08 | 0:12 | 12:58 | 19728970197 | 13017670825 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

Page 819

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|---------------------|--------------------|------|------|------|---------|
| 14565 | 01/13/17 | 19:26:08 | 0:20 | 0:00 | 19728344000 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14566 | 01/13/17 | 19:26:09 | 0:21 | 0:28 | 19728344000 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14567 | 01/13/17 | 19:37:59 | 0:08 | 0:27 | 19728970197 | 19728344000 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14568 | 01/13/17 | 19:43:54 | 0:03 | 1:27 | 19728970197 | 18888667443 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14569 | 01/13/17 | 19:45:46 | 0:03 | 12:31 | 12145365098 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14570 | 01/13/17 | 19:45:46 | 0:04 | 12:31 | 12145365098 | 19728970197 | | | MO | [NIOR] |
| 14571 | 01/13/17 | 20:00:33 | 0:03 | 8:04 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 14572 | 01/13/17 | 20:00:33 | 0:03 | 8:04 | 14055681717 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14573 | 01/13/17 | 20:05:34 | 0:20 | 0:01 | 16369227985 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14574 | 01/13/17 | 20:05:35 | 0:21 | 0:49 | 16369227985 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14575 | 01/13/17 | 20:21:45 | 0:20 | 0:13 | 19728970197 | 16369227985 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14576 | 01/13/17 | 20:22:24 | 0:19 | 0:51 | 19728970197 | 16369227985 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14577 | 01/13/17 | 20:23:43 | 0:10 | 12:26 | 19728970197 | 19177501033 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14578 | 01/13/17 | 20:37:33 | 0:11 | 4:19 | 19728970197 | 19727405526 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14579 | 01/13/17 | 20:37:33 | 0:11 | 4:19 | 19728970197 | 19727405526 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14580 | 01/13/17 | 20:42:44 | 0:12 | 10:43 | 19728970197 | 17023377668 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 820**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|----|---------|
| 14581 | 01/13/17 | 20:43:53 | 0:20 | 0:00 | 19177501033 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 14582 | 01/13/17 | 20:43:54 | 0:21 | 0:04 | 19177501033 18I79999302(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 14583 | 01/13/17 | 20:46:37 | 0:20 | 0:00 | 19177501033 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 14584 | 01/13/17 | 20:46:39 | 0:22 | 0:19 | 19177501033 18I79999302(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 14585 | 01/13/17 | 20:47:34 | 0:20 | 0:01 | 19726200230 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 14586 | 01/13/17 | 20:47:35 | 0:21 | 0:36 | 19726200230 18I79999302(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 14587 | 01/13/17 | 20:53:10 | 0:20 | 0:00 | 19177501033 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 14588 | 01/13/17 | 20:53:11 | 0:21 | 0:03 | 19177501033 18I79999302(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 14589 | 01/13/17 | 20:53:50 | 0:06 | 17:21 | 19728970197 | 19177501033 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14590 | 01/13/17 | 21:12:06 | 0:10 | 1:19 | 19728970197 | 19726200230 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14591 | 01/13/17 | 21:16:05 | 0:21 | 0:00 | 19728970197 | 14073991095 | | 31041093303447S | MT | [NIOP] |
| 14592 | 01/13/17 | 21:16:07 | 0:23 | 0:31 | 19728970197 13059724650(F) | 14073991095 | | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 14593 | 01/13/17 | 21:16:07 | 0:23 | 0:31 | 19728970197 | 14073991095 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14594 | 01/13/17 | 21:17:02 | 0:03 | 24:07 | 16369227985 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 14595 | 01/13/17 | 21:45:42 | 0:15 | 0:05 | 19728970197 | 19728652225 | 35572207003076I2 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14596 | 01/13/17 | 21:53:34 | 0:21 | 0:00 | 19728970197 | 12146687860 | | 31041093303447S | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates:       02/04/2020
Run Time:        06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14597 | 01/13/17 | 21:53:36 | 0:23 | 0:06 | 19728970197 18179999302(F) | 12146687860 | | | MT | [NIOP:CFNA:VM] |
| 14598 | 01/13/17 | 21:53:36 | 0:24 | 0:06 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14599 | 01/13/17 | 21:54:26 | 0:02 | 1:03 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 14600 | 01/13/17 | 21:54:26 | 0:02 | 1:03 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14601 | 01/13/17 | 21:55:51 | 0:04 | 9:30 | 18323641726 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14602 | 01/13/17 | 22:20:23 | 0:06 | 2:03 | 19728970197 | 14102454555 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14603 | 01/13/17 | 22:20:23 | 0:06 | 2:03 | 19728970197 | 14102454555 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14604 | 01/13/17 | 22:32:38 | 0:06 | 5:53 | 13109208193 | 19728970197 | | | MT | [NIOP:VCORR] |
| 14605 | 01/13/17 | 22:33:30 | 0:20 | 0:00 | 14102454555 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14606 | 01/13/17 | 22:33:32 | 0:22 | 0:06 | 14102454555 | 19728970197 | | | MO | [VCORR] |
| 14607 | 01/13/17 | 22:33:32 | 0:22 | 0:07 | 14102454555 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14608 | 01/13/17 | 22:53:50 | 0:11 | 5:50 | 13105629627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14609 | 01/13/17 | 22:53:50 | 0:12 | 5:50 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 14610 | 01/13/17 | 22:59:45 | 0:20 | 0:00 | 14073991095 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14611 | 01/13/17 | 22:59:46 | 0:21 | 1:10 | 14073991095 | 19728970197 | | | MO | [VCORR] |
| 14612 | 01/13/17 | 22:59:46 | 0:21 | 1:11 | 14073991095 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14613 | 01/13/17 | 23:57:26 | 0:13 | 0:53 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14614 | 01/13/17 | 23:57:26 | 0:14 | 0:53 | 19728970197 | 12142822920 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:
Run Time:
Voice Usage For:

02/04/2020
06:46:54
(972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14615 | 01/13/17 | 23:58:51 | 0:13 | 4:40 | 19728970197 | 19723982221 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14616 | 01/14/17 | 00:46:39 | 0:20 | 1:39 | 19728970197 | 18582439607 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14617 | 01/14/17 | 00:48:37 | 0:03 | 0:00 | 19728970197 | 18582439607 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14618 | 01/14/17 | 00:48:47 | 0:02 | 4:29 | 18582439607 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMR:VCORR] |
| 14619 | 01/14/17 | 00:49:36 | 0:21 | 0:00 | 19728970197 18322059008(F) | 12142444520 | | | MT | [NIOP:CFNA:VM] |
| 14620 | 01/14/17 | 00:49:58 | 0:26 | 0:42 | 19728970197 | 12142444520 | | | ST | [OOR] |
| 14621 | 01/14/17 | 00:49:58 | 0:27 | 0:41 | 19728970197 | 12142444520 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14622 | 01/14/17 | 14:09:28 | 0:05 | 0:01 | 19729898009 | 19728970197 | | | MO | [VCORR] |
| 14623 | 01/14/17 | 14:09:28 | 0:05 | 0:01 | 19729898009 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14624 | 01/14/17 | 14:55:32 | 0:06 | 2:54 | 19177548198 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14625 | 01/14/17 | 15:01:49 | 0:13 | 3:39 | 19728970197 | 19727402097 | | | MT | [NIOP:VCORR] |
| 14626 | 01/14/17 | 15:01:50 | 0:14 | 3:38 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14627 | 01/14/17 | 15:05:51 | 0:03 | 2:33 | 12148821500 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14628 | 01/14/17 | 15:05:51 | 0:04 | 2:33 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 14629 | 01/14/17 | 15:10:59 | 0:06 | 1:27 | 19728970197 | 12143353819 | | | MT | [NIOP:VCORR] |
| 14630 | 01/14/17 | 15:10:59 | 0:06 | 1:27 | 19728970197 | 12143353819 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14631 | 01/14/17 | 15:21:00 | 0:04 | 2:41 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 14632 | 01/14/17 | 15:21:00 | 0:04 | 2:41 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14633 | 01/14/17 | 16:07:04 | 0:35 | 0:25 | 19728970197 | 19085772012 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14634 | 01/14/17 | 16:08:11 | 0:21 | 0:25 | 19728970197 18175993302(F) | 18175653557 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14635 | 01/14/17 | 16:08:11 | 0:25 | 0:24 | 19728970197 | 18175653557 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14636 | 01/14/17 | 16:09:09 | 0:23 | 0:45 | 19728970197 | 12022259896 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14637 | 01/14/17 | 16:14:58 | 0:15 | 4:15 | 19728970197 | 12149145837 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14638 | 01/14/17 | 16:14:58 | 0:15 | 4:15 | 19728970197 | 12149145837 | | 310410933034475 | MT | [NIOP:VCORR] |
| 14639 | 01/14/17 | 17:04:15 | 0:21 | 0:00 | 14102454555 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 14640 | 01/14/17 | 17:04:16 | 0:22 | 0:03 | 14102454555 18175993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14641 | 01/14/17 | 17:04:16 | 0:23 | 0:03 | 14102454555 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14642 | 01/14/17 | 18:08:15 | 0:09 | 2:46 | 12142152081 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 14643 | 01/14/17 | 18:08:15 | 0:09 | 2:46 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14644 | 01/14/17 | 18:16:24 | 0:14 | 1:13 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14645 | 01/14/17 | 18:16:24 | 0:14 | 1:13 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 14646 | 01/14/17 | 20:09:42 | 0:22 | 0:00 | 19728970197 | 14436108669 | | | MT | [NIOP] |
| 14647 | 01/14/17 | 20:09:43 | 0:23 | 0:04 | 19728970197 14104910230(F) | 14436108669 | | | MT | [NIOP:CFNA:VM] |
| 14648 | 01/14/17 | 20:09:43 | 0:23 | 0:04 | 19728970197 | 14436108669 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14649 | 01/14/17 | 20:30:32 | 0:21 | 2:04 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP:VCORR] |
| 14650 | 01/14/17 | 20:30:32 | 0:21 | 2:04 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:46:54
Voice Usage For: (972)897-0197

ATT has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
ATT has queried for records using Central Time Zone. ATT's records are stored and provided in UTC.

Page 825

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14651 | 01/14/17 | 20:40:21 | 0:04 | 11:33 | 13017670825 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14652 | 01/14/17 | 20:57:25 | 0:05 | 3:12 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14653 | 01/14/17 | 21:01:34 | 0:04 | 1:38 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14654 | 01/14/17 | 21:10:53 | 0:03 | 7:56 | 15596847873 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 14655 | 01/14/17 | 21:14:43 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14656 | 01/14/17 | 21:14:44 | 0:21 | 0:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14657 | 01/14/17 | 21:14:44 | 0:21 | 0:01 | 12144777469 / 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 14658 | 01/14/17 | 21:26:31 | 0:11 | 9:15 | 12142323407 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14659 | 01/14/17 | 21:26:31 | 0:12 | 9:15 | 12142323407 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14660 | 01/14/17 | 21:36:04 | 0:01 | 0:00 | 12142323407 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14661 | 01/14/17 | 21:36:04 | 0:01 | 0:00 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14662 | 01/14/17 | 21:57:54 | 0:06 | 2:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14663 | 01/14/17 | 22:09:28 | 0:14 | 6:28 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14664 | 01/14/17 | 22:09:28 | 0:15 | 6:28 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14665 | 01/14/17 | 22:54:40 | 0:25 | 0:35 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 14666 | 01/14/17 | 22:54:44 | 0:03 | 4:26 | 16464164382 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14667 | 01/14/17 | 22:54:44 | 0:05 | 4:26 | 16464164382 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14668 | 01/14/17 | 22:59:59 | 0:21 | 0:03 | 19728970197 / 18179999302(F) | 18175653557 | | | MT | [NIOP:CPNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14669 | 01/14/17 | 22:59:59 | 0:25 | 0:02 | 19728970197 | 18175653557 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14670 | 01/14/17 | 23:01:28 | 0:23 | 0:39 | 19728970197 | 12022259896 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14671 | 01/15/17 | 02:33:54 | 0:10 | 0:21 | 19728970197 | 12019143059 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14672 | 01/15/17 | 02:33:54 | 0:09 | 0:21 | 19728970197 | 12019143059 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 14673 | 01/15/17 | 02:52:03 | 0:07 | 0:50 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 14674 | 01/15/17 | 14:01:51 | 0:21 | 0:00 | 18175653557 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR] |
| 14675 | 01/15/17 | 14:01:51 | 0:21 | 0:21 | 18175653557 0111972897010197(D) | 19728970197 | | | MO | [NIOR] |
| 14676 | 01/15/17 | 14:01:51 | 0:21 | 0:21 | 18175653557 18179999302(F) | 19728970197 | | | MT | [NIOR:CFNA:VM] |
| 14677 | 01/15/17 | 14:19:11 | 0:21 | 0:00 | 12027467105 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14678 | 01/15/17 | 14:19:12 | 0:22 | 0:20 | 12027467105 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14679 | 01/15/17 | 14:19:12 | 0:23 | 0:19 | 12027467105 | 19728970197 | | | MO | [NIOR] |
| 14680 | 01/15/17 | 14:51:42 | 0:07 | 8:00 | 19728970197 | 12027467105 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 14681 | 01/15/17 | 14:51:42 | 0:07 | 8:00 | 19728970197 | 12027467105 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14682 | 01/15/17 | 14:57:57 | 0:20 | 0:00 | 18175653557 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR] |
| 14683 | 01/15/17 | 14:57:58 | 0:21 | 0:24 | 18175653557 0111972897010197(D) | 19728970197 | | | MO | [NIOR] |
| 14684 | 01/15/17 | 14:57:58 | 0:21 | 0:24 | 18175653557 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:CFNA:VM] |
| 14685 | 01/15/17 | 15:00:13 | 0:22 | 0:27 | 19728970197 18179999302(F) | 18175653557 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:CMW:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14686 | 01/15/17 | 15:00:13 | 0:23 | 0:26 | 19728970197 | 18175653557 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14687 | 01/15/17 | 15:06:24 | 0:21 | 0:03 | 19728970197 18179993302(F) | 18175653557 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:CMW:VM] |
| 14688 | 01/15/17 | 15:06:24 | 0:22 | 0:03 | 19728970197 | 18175653557 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14689 | 01/15/17 | 15:28:07 | 0:11 | 10:26 | 19728970197 | 13017670825 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14690 | 01/15/17 | 15:39:12 | 0:04 | 4:42 | 18175653557 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 14691 | 01/15/17 | 15:39:12 | 0:05 | 4:42 | 18175653557 | 19728970197 | | | MO | [NIOR] |
| 14692 | 01/15/17 | 17:15:13 | 0:22 | 0:00 | 19728970197 | 16462568439 | | | MT | [NIOP] |
| 14693 | 01/15/17 | 17:15:15 | 0:24 | 0:38 | 19728970197 15166060541(F) | 16462568439 | | | MT | [NIOP:CFNA:VM] |
| 14694 | 01/15/17 | 17:15:15 | 0:24 | 0:38 | 19728970197 | 16462568439 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14695 | 01/15/17 | 17:35:38 | 0:19 | 3:26 | 19728970197 | 18329423235 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14696 | 01/15/17 | 17:45:25 | 0:06 | 5:18 | 19728970197 | 13103867300 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14697 | 01/15/17 | 17:45:25 | 0:07 | 5:18 | 19728970197 | 13103867300 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14698 | 01/15/17 | 18:23:14 | 0:04 | 0:13 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14699 | 01/15/17 | 18:40:11 | 0:30 | 0:00 | 19728970197 | 17182191370 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14700 | 01/15/17 | 18:56:51 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 14701 | 01/15/17 | 18:56:52 | 0:23 | 0:19 | 19728970197 18179993302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 14702 | 01/15/17 | 18:56:52 | 0:23 | 0:19 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14703 | 01/15/17 | 19:05:10 | 0:05 | 16:58 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 14704 | 01/15/17 | 19:05:10 | 0:05 | 16:58 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14705 | 01/15/17 | 19:44:56 | 0:06 | 2:47 | 19725238783 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14706 | 01/15/17 | 19:44:56 | 0:06 | 2:47 | 19725238783 01119728970197(D) | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 14707 | 01/15/17 | 20:02:41 | 0:22 | 0:00 | 17192879602 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14708 | 01/15/17 | 20:02:42 | 0:23 | 0:20 | 17192879602 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14709 | 01/16/17 | 14:20:52 | 0:20 | 0:00 | 12142122373 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14710 | 01/16/17 | 14:20:53 | 0:21 | 0:31 | 12142122373 18179993302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 14711 | 01/16/17 | 14:20:53 | 0:22 | 0:31 | 12142122373 | 19728970197 | | | MO | [NIOR] |
| 14712 | 01/16/17 | 14:50:50 | 0:22 | 0:00 | 19728970197 | 12147979395 | | | MT | [NIOP] |
| 14713 | 01/16/17 | 14:50:51 | 0:23 | 0:28 | 19728970197 | 12147979395 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14714 | 01/16/17 | 14:50:51 | 0:23 | 0:28 | 19728970197 13173419000(F) | 12147979395 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14715 | 01/16/17 | 14:51:54 | 0:02 | 2:03 | 19725238783 | 19728970197 | APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 14716 | 01/16/17 | 14:51:54 | 0:03 | 2:03 | 19725238783 01119728970197(D) | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 14717 | 01/16/17 | 14:54:32 | 0:10 | 3:49 | 19728970197 | 13014425957 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14718 | 01/16/17 | 14:59:29 | 0:02 | 0:18 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14719 | 01/16/17 | 14:59:29 | 0:02 | 0:18 | 12144031955 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14720 | 01/16/17 | 15:07:59 | 0:36 | 0:28 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14721 | 01/16/17 | 15:18:01 | 0:11 | 7:48 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 828

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14722 | 01/16/17 | 15:18:01 | 0:12 | 7:48 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 14723 | 01/16/17 | 15:18:48 | 0:21 | 0:00 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14724 | 01/16/17 | 15:18:49 | 0:22 | 0:03 | 19177044960 18173991930302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14725 | 01/16/17 | 15:18:49 | 0:22 | 0:03 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14726 | 01/16/17 | 15:25:23 | 0:19 | 0:24 | 19725238783 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14727 | 01/16/17 | 15:25:23 | 0:19 | 0:25 | 19725238783 01119728970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 14728 | 01/16/17 | 15:26:47 | 0:03 | 0:14 | 19725238783 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14729 | 01/16/17 | 15:26:47 | 0:03 | 0:15 | 19725238783 01119728970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 14730 | 01/16/17 | 15:45:17 | 0:20 | 0:00 | 19728970197 | 12142079580 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14731 | 01/16/17 | 15:45:19 | 0:22 | 1:30 | 19728970197 | 12142079580 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14732 | 01/16/17 | 15:45:19 | 0:22 | 1:30 | 19728970197 13173419000I(F) | 12142079580 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 14733 | 01/16/17 | 15:53:56 | 0:14 | 2:13 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14734 | 01/16/17 | 15:58:42 | 0:03 | 1:33 | 19728970197 | 12146166391 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14735 | 01/16/17 | 15:58:42 | 0:03 | 1:33 | 19728970197 | 12146166391 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14736 | 01/16/17 | 16:33:23 | 0:02 | 2:05 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14737 | 01/16/17 | 16:37:58 | 0:04 | 4:54 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14738 | 01/16/17 | 17:12:56 | 0:22 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14739 | 01/16/17 | 17:12:57 | 0:23 | 0:01 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 829**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

Page 830

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14740 | 01/16/17 | 17:12:57 | 0:23 | 0:01 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14741 | 01/16/17 | 17:20:06 | 0:14 | 16:29 | 19728970197 | 12147203682 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 14742 | 01/16/17 | 17:27:18 | 0:07 | 0:22 | 13014425957 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 14743 | 01/16/17 | 17:37:07 | 0:13 | 4:22 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 14744 | 01/16/17 | 17:37:07 | 0:08 | 4:23 | 19728970197 01112142122373(D) | 12142122373 | | | SO | [] |
| 14745 | 01/16/17 | 17:37:07 | 0:08 | 4:23 | 19728970197 | 12142122373 | | | MT | [NIOP] |
| 14746 | 01/16/17 | 17:37:08 | 0:14 | 4:22 | 19728970197 | 12142122373 | | | ST | [] |
| 14747 | 01/16/17 | 17:41:52 | 0:10 | 1:21 | 19728970197 01113014425957(D) | 13014425957 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 14748 | 01/16/17 | 17:43:42 | 0:06 | 2:52 | 19728970197 01118083063161(D) | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR] |
| 14749 | 01/16/17 | 18:14:41 | 0:09 | 6:37 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14750 | 01/16/17 | 18:14:41 | 0:09 | 6:37 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 14751 | 01/16/17 | 18:22:14 | 0:03 | 4:03 | 12142444520 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14752 | 01/16/17 | 18:22:15 | 0:04 | 4:03 | 12142444520 | 19728970197 | | | MO | [NIOR] |
| 14753 | 01/16/17 | 18:28:01 | 0:00 | 5:05 | 19728970197 | 12145365098 | | | MT | [NIOP:CMW] |
| 14754 | 01/16/17 | 18:28:01 | 0:14 | 5:04 | 19728970197 | 12145365098 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14755 | 01/16/17 | 18:28:01 | 0:14 | 5:04 | 19728970197 | 12145365098 | | | ST | [NIOP] |
| 14756 | 01/16/17 | 18:50:31 | 0:14 | 3:55 | 19728970197 | 17034155000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 14757 | 01/16/17 | 18:54:24 | 0:09 | 3:59 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 14758 | 01/16/17 | 18:57:05 | 0:11 | 0:13 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 14759 | 01/16/17 | 18:57:05 | 0:11 | 0:13 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14760 | 01/16/17 | 19:14:18 | 0:21 | 0:00 | 18582439607 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14761 | 01/16/17 | 19:14:19 | 0:22 | 0:38 | 18582439607 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14762 | 01/16/17 | 19:22:24 | 0:22 | 0:00 | 19085772012 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14763 | 01/16/17 | 19:22:26 | 0:24 | 0:50 | 19085772012 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14764 | 01/16/17 | 19:24:54 | 0:11 | 4:43 | 19728970197 | 19085772012 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14765 | 01/16/17 | 19:32:48 | 0:33 | 0:11 | 19728970197 | 18582439607 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14766 | 01/16/17 | 19:34:09 | 0:33 | 0:32 | 19728970197 | 18704500164 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14767 | 01/16/17 | 19:41:41 | 0:11 | 2:10 | 19728970197 | 16785952817 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14768 | 01/16/17 | 19:41:41 | 0:11 | 2:10 | 19728970197 | 16785952817 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14769 | 01/16/17 | 19:43:51 | 0:09 | 10:42 | 18582439607 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14770 | 01/16/17 | 19:47:04 | 0:20 | 0:00 | 19724898393 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14771 | 01/16/17 | 19:47:05 | 0:21 | 0:15 | 19724898393 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14772 | 01/16/17 | 19:47:05 | 0:21 | 0:15 | 19724898393 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14773 | 01/16/17 | 19:58:39 | 0:05 | 0:25 | 13053082892 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14774 | 01/16/17 | 19:58:39 | 0:05 | 0:25 | 13053082892 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14775 | 01/16/17 | 20:36:20 | 0:02 | 23:59 | 19728970197 | 13053082892 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 831

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:54
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14776 | 01/16/17 | 20:36:21 | 0:03 | 23:58 | 19728970197 | 13053082892 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 14777 | 01/16/17 | 20:58:42 | 0:10 | 5:39 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 14778 | 01/16/17 | 20:58:44 | 0:00 | 5:37 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 14779 | 01/16/17 | 21:04:57 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 14780 | 01/16/17 | 21:04:59 | 0:23 | 0:07 | 19728970197 18179993302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 14781 | 01/16/17 | 21:04:59 | 0:23 | 0:07 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14782 | 01/16/17 | 21:06:09 | 0:08 | 3:29 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14783 | 01/16/17 | 21:21:44 | 0:34 | 4:56 | 15163306281 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14784 | 01/16/17 | 21:26:57 | 0:04 | 3:09 | 19728970197 | 13053082892 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 14785 | 01/16/17 | 21:26:57 | 0:04 | 3:09 | 19728970197 | 13053082892 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14786 | 01/16/17 | 21:27:08 | 0:03 | 0:00 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14787 | 01/16/17 | 21:30:37 | 0:04 | 3:58 | 15542147609 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14788 | 01/16/17 | 21:30:37 | 0:04 | 3:58 | 15542147609 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14789 | 01/16/17 | 21:44:09 | 0:20 | 0:00 | 19728970197 | 19724898393 | | | MT | [NIOP] |
| 14790 | 01/16/17 | 21:44:11 | 0:22 | 0:17 | 19728970197 13173419000(F) | 19724898393 | | | MT | [NIOP:CFNA:VM] |
| 14791 | 01/16/17 | 21:44:11 | 0:22 | 0:17 | 19728970197 | 19724898393 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14792 | 01/16/17 | 21:48:35 | 0:21 | 0:00 | 19728970197 | 19177044960 | | | MT | [NIOP] |
| 14793 | 01/16/17 | 21:48:36 | 0:22 | 0:31 | 19728970197 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14794 | 01/16/17 | 21:48:36 | 0:22 | 0:31 | 19728970197 19143190015(F) | 1917044960 | | | MT | [NIOP:CFNA:VM] |
| 14795 | 01/16/17 | 21:49:22 | 0:06 | 16:13 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 14796 | 01/16/17 | 21:49:22 | 0:06 | 16:13 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14797 | 01/16/17 | 21:59:32 | 0:20 | 0:01 | 19724898393 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14798 | 01/16/17 | 21:59:34 | 0:22 | 0:20 | 19724898393 | 19728970197 | | | MO | [VCORR] |
| 14799 | 01/16/17 | 21:59:34 | 0:22 | 0:20 | 19724898393 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14800 | 01/16/17 | 22:05:48 | 0:05 | 6:34 | 19728970197 | 19724898393 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14801 | 01/16/17 | 22:05:48 | 0:05 | 6:34 | 19728970197 | 19724898393 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14802 | 01/16/17 | 22:28:22 | 0:10 | 7:21 | 19728970197 | 19178805351 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14803 | 01/16/17 | 22:54:11 | 0:07 | 7:04 | 19728970197 | 52998810808 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14804 | 01/16/17 | 23:11:46 | 0:06 | 3:36 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 14805 | 01/16/17 | 23:11:46 | 0:06 | 3:36 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 14806 | 01/16/17 | 23:37:18 | 0:04 | 4:26 | 12147979395 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14807 | 01/16/17 | 23:37:18 | 0:04 | 4:26 | 12147979395 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14808 | 01/16/17 | 23:47:33 | 0:08 | 1:45 | 13108795888 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14809 | 01/16/17 | 23:55:54 | 0:05 | 0:00 | 19728970197 | 13459439000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14810 | 01/16/17 | 23:56:10 | 0:06 | 7:28 | 19728970197 | 13459439000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14811 | 01/17/17 | 01:01:51 | 0:05 | 0:55 | 13236885590 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14812 | 01/17/17 | 0:05 | 01:16:20 | 0:41 | 13236885590 | 19728970197 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14813 | 01/17/17 | 0:06 | 11:52:19 | 4:47 | 12119226600054 | 19728970197 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14814 | 01/17/17 | 0:11 | 12:28:37 | 5:17 | 19177044960 | 19728970197 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14815 | 01/17/17 | 0:11 | 12:28:37 | 5:17 | 19177044960 | 19728970197 | APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 14816 | 01/17/17 | 0:22 | 13:50:24 | 0:00 | 19728970197 | 13053082892 | | | MO | [NIOP] |
| 14817 | 01/17/17 | 0:23 | 13:50:25 | 0:53 | 19728970197 / 13059729020(F) | 13053082892 | | | MT | [NIOP:CFNA:VM] |
| 14818 | 01/17/17 | 0:23 | 13:50:25 | 0:53 | 19728970197 | 13053082892 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14819 | 01/17/17 | 0:13 | 13:51:50 | 11:02 | 19728970197 | 13107805209 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14820 | 01/17/17 | 1:06 | 14:04:55 | 0:00 | 19728970197 | 12026172400 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |
| 14821 | 01/17/17 | 0:04 | 14:05:06 | 0:19 | 19728970197 | 18887673966 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14822 | 01/17/17 | 0:04 | 14:05:34 | 0:03 | 19728970197 | 18887673966 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14823 | 01/17/17 | 0:04 | 14:05:45 | 0:02 | 19728970197 | 18887673966 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14824 | 01/17/17 | 0:04 | 14:05:58 | 0:08 | 19728970197 | 18887673966 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14825 | 01/17/17 | 0:03 | 14:06:17 | 2:27 | 19728970197 | 18887673966 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14826 | 01/17/17 | 0:19 | 14:09:18 | 1:54 | 19728970197 | 12028350500 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 14827 | 01/17/17 | 0:20 | 14:10:56 | 0:20 | 1972740526 | 19728970197 | 35572207003007612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 834

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:54
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 14828 | 01/17/17 | 14:10:57 | 0:21 | 1:03 | 19727405526 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14829 | 01/17/17 | 14:10:57 | 0:21 | 0:03 | 19727405526 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14830 | 01/17/17 | 14:11:21 | 0:04 | 0:29 | 19728970197 | 19727405526 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14831 | 01/17/17 | 14:11:21 | 0:05 | 0:29 | 19728970197 | 19727405526 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14832 | 01/17/17 | 14:17:08 | 0:09 | 1:34 | 19728970197 | 19724898393 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14833 | 01/17/17 | 14:17:08 | 0:09 | 1:34 | 19728970197 | 19724898393 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14834 | 01/17/17 | 14:20:51 | 0:09 | 0:39 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 14835 | 01/17/17 | 15:40:42 | 0:12 | 1:37 | 19728970197 | 12149292877 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14836 | 01/17/17 | 15:42:47 | 0:02 | 0:53 | 12149292877 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14837 | 01/17/17 | 15:43:58 | 0:05 | 1:57 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14838 | 01/17/17 | 15:46:27 | 0:06 | 4:04 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14839 | 01/17/17 | 15:46:28 | 0:07 | 4:03 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14840 | 01/17/17 | 15:50:53 | 0:05 | 1:12 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 14841 | 01/17/17 | 15:55:23 | 0:20 | 0:00 | 19728970197 | 19728340555 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14842 | 01/17/17 | 15:55:24 | 0:21 | 0:02 | 19728970197 13173419000(F) | 19728340555 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14843 | 01/17/17 | 15:55:25 | 0:25 | 0:00 | 19728970197 | 19726200230 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14844 | 01/17/17 | 16:00:32 | 0:30 | 4:08 | 19728970197 | 14437454363 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14845 | 01/17/17 | 16:06:40 | 0:05 | 0:00 | 19728670666 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 835**

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:54
(972) 897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14846 | 01/17/17 | 16:06:41 | 0:06 | 0:44 | 19728676666 18179999302(F) | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CFB:VM] |
| 14847 | 01/17/17 | 16:18:09 | 0:06 | 0:04 | 13053082892 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 14848 | 01/17/17 | 16:18:09 | 0:06 | 0:04 | 13053082892 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 14849 | 01/17/17 | 16:44:26 | 0:08 | 0:04 | 19405070951 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 14850 | 01/17/17 | 16:44:26 | 0:08 | 0:04 | 19405070951 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 14851 | 01/17/17 | 17:31:59 | 0:03 | 4:07 | 19728970197 | 12143636920 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 14852 | 01/17/17 | 17:38:28 | 0:09 | 0:28 | 12143636920 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 14853 | 01/17/17 | 17:59:12 | 0:04 | 8:16 | 19728970197 | 19724507331 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [CMH:MPS] |
| 14854 | 01/17/17 | 18:00:21 | 0:21 | 0:00 | 19728970197 | 14055681717 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 14855 | 01/17/17 | 18:00:22 | 0:22 | 1:10 | 19728970197 14056646359(F) | 14055681717 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CFNA:VM] |
| 14856 | 01/17/17 | 18:00:22 | 0:22 | 1:10 | 19728970197 | 14055681717 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [CMH:MPS] |
| 14857 | 01/17/17 | 18:00:27 | 0:00 | 7:01 | 19728970197 | -1 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [MPS:VCORR] |
| 14858 | 01/17/17 | 18:32:54 | 0:06 | 1:15 | 19728970197 | 19726440675 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 14859 | 01/17/17 | 18:35:23 | 0:12 | 1:07 | 19728970197 | 19402551856 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 14860 | 01/17/17 | 18:35:23 | 0:12 | 1:07 | 19728970197 | 19402551856 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 14861 | 01/17/17 | 18:39:03 | 0:05 | 1:08 | 19728970197 | 19728652225 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 14862 | 01/17/17 | 19:03:16 | 0:04 | 0:32 | 19726440676 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |

Page 836

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:55
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 14863 | 01/17/17 | 20:34:30 | 0:05 | 1:27 | 19728970197 | 12123013000 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 14864 | 01/17/17 | 20:37:42 | 0:05 | 1:37 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [CMH:VCORR] |
| 14865 | 01/17/17 | 20:38:56 | 0:13 | 6:22 | 19086268610 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14866 | 01/17/17 | 20:43:31 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 14867 | 01/17/17 | 20:43:32 | 0:22 | 0:02 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 14868 | 01/17/17 | 20:43:32 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14869 | 01/17/17 | 20:45:35 | 0:08 | 0:55 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14870 | 01/17/17 | 20:45:35 | 0:08 | 0:55 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 14871 | 01/17/17 | 20:46:58 | 0:15 | 2:08 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14872 | 01/17/17 | 20:46:58 | 0:15 | 2:08 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 14873 | 01/17/17 | 20:53:37 | 0:34 | 0:34 | 19728970197 | 18704500164 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 14874 | 01/17/17 | 20:56:06 | 0:04 | 0:00 | 13053082892 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 14875 | 01/17/17 | 20:56:07 | 0:05 | 0:04 | 13053082892 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14876 | 01/17/17 | 20:56:07 | 0:06 | 0:04 | 13053082892 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 14877 | 01/17/17 | 21:03:18 | 0:03 | 0:01 | 13054507223 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 14878 | 01/17/17 | 21:03:20 | 0:05 | 0:19 | 13054507223 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14879 | 01/17/17 | 21:03:20 | 0:05 | 0:19 | 13054507223 | 19728970197 | | | MO | [VCORR] |
| 14880 | 01/17/17 | 21:39:17 | 0:10 | 12:50 | 19728970197 | 12145365098 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:55
Voice Usage For: (972)897-0197

Page 838

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14881 | 01/17/17 | 21:39:17 | 0:14 | 12:49 | 19728970197 | 12145365098 | 35572207003076612 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 14882 | 01/17/17 | 21:39:17 | 0:15 | 12:49 | 19728970197 | 12145365098 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [CMH:MPS] |
| 14883 | 01/17/17 | 21:45:53 | 0:11 | 6:13 | 19728970197 | 12145291473 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS:VCORR] |
| 14884 | 01/17/17 | 21:45:59 | 0:00 | 6:07 | 19728970197 | -1 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [MPS] |
| 14885 | 01/17/17 | 21:53:59 | 0:20 | 0:00 | 19728970197 | 13053082892 | | | MT | [NIOP] |
| 14886 | 01/17/17 | 21:54:00 | 0:21 | 0:27 | 19728970197 13057729020(F) | 13053082892 | | | MT | [NIOP:CFNA:VM] |
| 14887 | 01/17/17 | 21:54:00 | 0:22 | 0:27 | 19728970197 | 13053082892 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14888 | 01/17/17 | 21:56:31 | 0:02 | 2:24 | 13053082892 | 13053082892 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14889 | 01/17/17 | 21:56:31 | 0:02 | 2:24 | 13053082892 | 13053082892 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 14890 | 01/17/17 | 21:59:06 | 0:02 | 1:14 | 13053082892 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14891 | 01/17/17 | 21:59:06 | 0:02 | 1:14 | 13053082892 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 14892 | 01/17/17 | 22:02:28 | 0:04 | 0:00 | 19728970197 | 12142981040 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14893 | 01/17/17 | 22:02:28 | 0:04 | 0:00 | 19728970197 | 12142981040 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 14894 | 01/17/17 | 22:12:24 | 0:04 | 28:09 | 19728970197 | 19049556450 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:CMH:MPS] |
| 14895 | 01/17/17 | 22:12:25 | 0:05 | 28:08 | 19728970197 | 19049556450 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 14896 | 01/17/17 | 22:13:57 | 0:21 | 0:00 | 12142981040 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 14897 | 01/17/17 | 22:13:58 | 0:22 | 0:40 | 12142981040 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 14898 | 01/17/17 | 22:13:58 | 0:22 | 0:41 | 12142981040 18179999302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 14899 | 01/17/17 | 22:14:21 | 0:21 | 0:00 | 18083063161 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:46:55
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|-------------|------|-------------------|--------------------|------|------|-----|---------|
| 14900 | 01/17/17 | 22:14:22 | 0:22 | 0:08 | 18083063161 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14901 | 01/17/17 | 22:40:56 | 0:05 | 14:09 | 19728970197 | 19049556450 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14902 | 01/17/17 | 22:40:56 | 0:05 | 14:09 | 19728970197 | 19049556450 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14903 | 01/17/17 | 22:54:55 | 0:20 | 0:00 | 14102454555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14904 | 01/17/17 | 22:54:56 | 0:21 | 0:40 | 14102454555 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14905 | 01/17/17 | 22:54:57 | 0:22 | 0:39 | 14102454555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14906 | 01/17/17 | 22:55:26 | 0:08 | 4:23 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14907 | 01/17/17 | 23:01:48 | 0:09 | 5:44 | 19728970197 | 19178173558 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14908 | 01/17/17 | 23:08:13 | 0:03 | 3:21 | 19178173558 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14909 | 01/17/17 | 23:11:53 | 0:02 | 9:12 | 19728970197 | 18854653809 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14910 | 01/17/17 | 23:18:54 | 0:20 | 0:00 | 19178173558 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14911 | 01/17/17 | 23:18:55 | 0:21 | 0:37 | 19178173558 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 14912 | 01/17/17 | 23:21:47 | 0:03 | 25:10 | 19728970197 | 18882874637 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 14913 | 01/17/17 | 23:47:09 | 0:03 | 0:04 | 19728970197612 | 18882874637 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14914 | 01/17/17 | 23:47:45 | 0:03 | 0:09 | 19728970197 | 18882874637 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:55
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14915 | 01/17/17 | 23:48:01 | 0:03 | 0:04 | 19728970197 | 18882874637 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14916 | 01/17/17 | 23:52:43 | 0:08 | 25:04 | 19728970197 | 18882874637 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14917 | 01/18/17 | 00:05:42 | 0:20 | 0:00 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14918 | 01/18/17 | 00:05:43 | 0:21 | 0:03 | 13105629627 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14919 | 01/18/17 | 00:05:43 | 0:22 | 0:03 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14920 | 01/18/17 | 00:26:41 | 0:02 | 39:08 | 19728970197 | 18882874637 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14921 | 01/18/17 | 01:32:46 | 0:03 | 10:37 | 19728970197 | 13157244022 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14922 | 01/18/17 | 01:47:59 | 0:22 | 0:00 | 19728970197 | 14102454555 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 14923 | 01/18/17 | 01:48:01 | 0:24 | 1:19 | 19728970197 | 14102454555 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14924 | 01/18/17 | 01:48:01 | 0:24 | 1:19 | 19728970197 18622513566(F) | 14102454555 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 14925 | 01/18/17 | 02:44:31 | 0:37 | 1:06 | 19728970197 | 15159913440 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14926 | 01/18/17 | 03:51:09 | 0:05 | 3:05 | 19728970197 | 12028350500 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14927 | 01/18/17 | 13:11:24 | 0:06 | 0:17 | 19728970197 | 12146687860 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14928 | 01/18/17 | 13:11:24 | 0:06 | 0:17 | 19728970197 | 12146687860 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14929 | 01/18/17 | 13:13:53 | 0:27 | 0:49 | 19728970197 | 12142245002 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14930 | 01/18/17 | 13:20:16 | 0:02 | 0:41 | 12145004454 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14931 | 01/18/17 | 13:20:16 | 0:02 | 0:41 | 12145004454 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:46:55
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 14932 | 01/18/17 | 13:22:42 | 0:13 | 14:09 | 19728970197 | 16824789898 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14933 | 01/18/17 | 13:56:37 | 0:13 | 5:36 | 19728970197 | 15159913440 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14934 | 01/18/17 | 14:31:12 | 0:06 | 0:35 | 19728970197 | 12028350500 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14935 | 01/18/17 | 14:31:59 | 0:08 | 2:42 | 19728970197 | 12028350500 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14936 | 01/18/17 | 15:03:32 | 0:05 | 0:30 | 19728970197 | 12028350500 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14937 | 01/18/17 | 15:04:11 | 0:06 | 9:40 | 19728970197 | 12028350500 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14938 | 01/18/17 | 15:14:00 | 0:07 | 4:55 | 19728970197 | 12028350500 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14939 | 01/18/17 | 15:15:34 | 0:20 | 0:00 | 13104208293 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14940 | 01/18/17 | 15:15:35 | 0:21 | 0:04 | 13104208293 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14941 | 01/18/17 | 15:21:03 | 0:29 | 0:00 | 19728970197 | 14437454363 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 14942 | 01/18/17 | 15:21:26 | 0:11 | 2:23 | 19728970197 | 12025106337 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14943 | 01/18/17 | 15:24:16 | 0:13 | 20:32 | 19728970197 | 18063063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14944 | 01/18/17 | 15:33:41 | 0:21 | 0:00 | 14437454363 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14945 | 01/18/17 | 15:33:43 | 0:23 | 0:03 | 14437454363 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 841

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:55
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14946 | 01/18/17 | 15:34:59 | 0:20 | 0:00 | 14437454363 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14947 | 01/18/17 | 15:35:07 | 0:28 | 0:00 | 14437454363 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14948 | 01/18/17 | 15:35:10 | 0:03 | 0:00 | 14437454363 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14949 | 01/18/17 | 15:36:26 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14950 | 01/18/17 | 15:36:27 | 0:22 | 0:01 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14951 | 01/18/17 | 15:36:27 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14952 | 01/18/17 | 16:03:57 | 0:08 | 1:49 | 19728970197 | 14437454363 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14953 | 01/18/17 | 16:08:14 | 0:05 | 6:24 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14954 | 01/18/17 | 16:08:14 | 0:05 | 6:24 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14955 | 01/18/17 | 16:21:10 | 0:06 | 6:26 | 12028350500 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 14956 | 01/18/17 | 16:28:51 | 0:05 | 25:06 | 19728970197 | 18882362427 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 14957 | 01/18/17 | 16:41:31 | 0:21 | 0:00 | 19144037755 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14958 | 01/18/17 | 16:41:32 | 0:22 | 0:28 | 19144037755 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 14959 | 01/18/17 | 17:02:40 | 0:22 | 0:00 | 18014684007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 14960 | 01/18/17 | 17:02:41 | 0:23 | 1:23 | 18014684007 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 842**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:55
Voice Usage For: (972)897-0197

Page 843

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------|---------|------|--------------------|--------------------|------|------|----|---------|
| 14961 | 01/18/17 | 17:03:07 | 0:21 | 0:00 | 14693635604 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 14962 | 01/18/17 | 17:03:08 | 0:22 | 0:03 | 14693635604 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14963 | 01/18/17 | 17:03:08 | 0:22 | 0:03 | 14693635604 1817999302I(F) | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 14964 | 01/18/17 | 17:04:35 | 0:03 | 0:03 | 19728970197 | 18014684007 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14965 | 01/18/17 | 17:04:52 | 0:03 | 0:03 | 19728970197 | 18014684007 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14966 | 01/18/17 | 17:14:19 | 0:00 | 0:00 | 12142822920 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [] |
| 14967 | 01/18/17 | 17:14:19 | 0:00 | 0:00 | 12142822920 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 14968 | 01/18/17 | 17:14:41 | 0:35 | 0:13 | 19728970197 | 19144037755 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14969 | 01/18/17 | 17:15:30 | 0:19 | 2:56 | 19728970197 | 18772317916 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14970 | 01/18/17 | 17:22:16 | 0:35 | 0:13 | 19728970197 | 19144037755 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14971 | 01/18/17 | 17:26:10 | 0:11 | 4:01 | 19726440675 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 14972 | 01/18/17 | 17:31:48 | 0:24 | 0:00 | 19728970197 | 14693635604 | | | MT | [NIOP] |
| 14973 | 01/18/17 | 17:31:50 | 0:26 | 0:08 | 19728970197 13173419000I(F) | 14693635604 | | | MT | [NIOP:CFNA:VM] |
| 14974 | 01/18/17 | 17:31:50 | 0:26 | 0:09 | 19728970197 | 14693635604 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14975 | 01/18/17 | 17:34:40 | 0:06 | 3:12 | 14693635604 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 14976 | 01/18/17 | 17:34:40 | 0:06 | 3:12 | 14693635604 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 14977 | 01/18/17 | 17:38:24 | 0:06 | 0:12 | 14127738002 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:55
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14978 | 01/18/17 | 17:52:57 | 0:08 | 1:42 | 19728970197 | 19177044960 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14979 | 01/18/17 | 17:52:57 | 0:08 | 1:42 | 19728970197 | 19177044960 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 14980 | 01/18/17 | 17:58:32 | 0:05 | 0:12 | 19728970197 | 12143259408 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14981 | 01/18/17 | 17:58:32 | 0:05 | 0:13 | 19728970197 17572781705(F) | 12143259408 | | | MT | [CFU] |
| 14982 | 01/18/17 | 17:59:42 | 0:17 | 2:30 | 19728970197 | 15129038488 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14983 | 01/18/17 | 18:04:11 | 0:02 | 6:13 | 14693635604 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14984 | 01/18/17 | 18:04:11 | 0:02 | 6:13 | 14693635604 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 14985 | 01/18/17 | 18:23:31 | 0:03 | 2:55 | 19728970197 | 12146687860 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 14986 | 01/18/17 | 18:23:31 | 0:03 | 2:55 | 19728970197 | 12146687860 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14987 | 01/18/17 | 18:29:29 | 0:05 | 2:17 | 19728970197 | 12008246300 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14988 | 01/18/17 | 18:37:29 | 0:06 | 2:57 | 19728970197 | 19728652225 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14989 | 01/18/17 | 18:44:01 | 0:21 | 0:00 | 13054507223 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 14990 | 01/18/17 | 18:44:02 | 0:22 | 0:20 | 13054507223 18179993302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 14991 | 01/18/17 | 18:44:02 | 0:22 | 0:20 | 13054507223 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14992 | 01/18/17 | 19:01:16 | 0:04 | 0:26 | 19728970197 | 12142822920 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 14993 | 01/18/17 | 19:01:16 | 0:04 | 0:26 | 19728970197 | 12142822920 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 14994 | 01/18/17 | 19:06:36 | 0:22 | 0:00 | 19728242286 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 14995 | 01/18/17 | 19:06:37 | 0:23 | 0:49 | 19728242286 18179993302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:55
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 845**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 14996 | 01/18/17 | 19:06:37 | 0:23 | 0:49 | 19728242286 | 19728970197 | | | MO | [VCORR] |
| 14997 | 01/18/17 | 19:16:37 | 0:16 | 2:03 | 19728970197 | 15159913440 | | 31041093303475 | MO | [VCORR] |
| 14998 | 01/18/17 | 19:30:17 | 0:05 | 0:41 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 14999 | 01/18/17 | 19:38:22 | 0:08 | 2:37 | 19728970197 | 19144037755 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:VCORR] |
| 15000 | 01/18/17 | 19:40:24 | 0:05 | 0:28 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15001 | 01/18/17 | 19:40:24 | 0:06 | 0:28 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 15002 | 01/18/17 | 19:59:48 | 0:13 | 2:41 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15003 | 01/18/17 | 20:10:11 | 0:20 | 1:09 | 19728970197 | 17148564329 | | | MT | [NIOP:VCORR] |
| 15004 | 01/18/17 | 20:10:11 | 0:20 | 1:09 | 19728970197 | 17148564329 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15005 | 01/18/17 | 20:36:35 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 15006 | 01/18/17 | 20:36:36 | 0:02 | 0:04 | 12144777469<br>18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 15007 | 01/18/17 | 20:36:36 | 0:02 | 0:04 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 15008 | 01/18/17 | 20:45:32 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 15009 | 01/18/17 | 20:45:33 | 0:02 | 0:02 | 12144777469<br>18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 15010 | 01/18/17 | 20:45:33 | 0:02 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 15011 | 01/18/17 | 22:10:18 | 0:00 | 0:00 | 13014425957 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 15012 | 01/18/17 | 22:10:19 | 0:01 | 0:50 | 13014425957<br>18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 15013 | 01/18/17 | 23:00:47 | 0:15 | 1:38 | 19728970197 | 17034155000 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15014 | 01/18/17 | 23:10:09 | 0:10 | 0:17 | 15129038488 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 15015 | 01/18/17 | 23:20:16 | 0:22 | 0:00 | 19727685970 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:56
Voice Usage For: (972)897-0197

Page 846

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------------------|---------------------|------|------|-----|---------|
| 15016 | 01/18/17 | 23:20:17 | 0:23 | 0:06 | 19727685970 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15017 | 01/18/17 | 23:23:36 | 0:22 | 0:05 | 19728970197 | 12025106337 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15018 | 01/18/17 | 23:24:42 | 0:05 | 0:00 | 19728970197 | 19727685970 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15019 | 01/19/17 | 00:19:42 | 0:10 | 0:47 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15020 | 01/19/17 | 00:19:42 | 0:10 | 0:47 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15021 | 01/19/17 | 00:33:38 | 0:38 | 1:40 | 19728970197 | 13107702530 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15022 | 01/19/17 | 00:38:22 | 0:21 | 0:00 | 13107702530 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15023 | 01/19/17 | 00:38:23 | 0:22 | 0:23 | 13107702530 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15024 | 01/19/17 | 00:39:54 | 0:07 | 0:00 | 19728970197 | 13107702530 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15025 | 01/19/17 | 02:18:30 | 0:04 | 0:34 | 12027309004 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15026 | 01/19/17 | 02:20:34 | 0:02 | 0:25 | 19728970197 | 12027309004 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15027 | 01/19/17 | 14:36:25 | 0:06 | 1:18 | 19728970197 | 19726652225 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15028 | 01/19/17 | 14:57:38 | 0:33 | 0:02 | 19728970197 | 12025106337 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15029 | 01/19/17 | 14:59:42 | 0:26 | 1:33 | 19728970197 | 12145291473 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15030 | 01/19/17 | 15:15:01 | 0:22 | 0:00 | 13104208293 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:56
Voice Usage For: (972)897-0197

2905249
02/04/2020

Page 847

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15031 | 01/19/17 | 15:15:02 | 0:23 | 0:05 | 13104208293 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15032 | 01/19/17 | 15:46:25 | 0:05 | 2:11 | 15592881919 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15033 | 01/19/17 | 15:55:31 | 0:10 | 1:08 | 19728970197 | 12022253814 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15034 | 01/19/17 | 15:55:31 | 0:11 | 1:08 | 19728970197 | 12022253814 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15035 | 01/19/17 | 16:17:35 | 0:03 | 6:49 | 13017670825 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15036 | 01/19/17 | 16:25:15 | 0:20 | 0:00 | 19728970197 14105304141(F) | 12022253814 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15037 | 01/19/17 | 16:25:15 | 0:20 | 0:00 | 19728970197 | 12022253814 | | | MT | [NIOP] |
| 15038 | 01/19/17 | 16:25:15 | 0:21 | 0:00 | 19728970197 | 12022253814 | | | MO | [] |
| 15039 | 01/19/17 | 16:25:59 | 0:08 | 2:02 | 19728970197 | 18083063161 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 15040 | 01/19/17 | 16:53:41 | 0:06 | 0:00 | 12149796126 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15041 | 01/19/17 | 16:53:42 | 0:07 | 0:37 | 12149796126 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15042 | 01/19/17 | 16:56:25 | 0:03 | 0:36 | 12028246569 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15043 | 01/19/17 | 17:14:16 | 0:03 | 0:56 | 19728970197 | 12142134220 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15044 | 01/19/17 | 17:14:16 | 0:03 | 0:56 | 19728970197 | 12142134220 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15045 | 01/19/17 | 17:20:35 | 0:38 | 0:11 | 19728970197 | 16176403999 | | | MT | [VCORR] |
| 15046 | 01/19/17 | 17:24:27 | 0:05 | 2:57 | 19728970197 | 16155162999 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15047 | 01/19/17 | 17:24:27 | 0:06 | 2:57 | 19728970197 | 16155162999 | | | MO | [VCORR] |
| 15048 | 01/19/17 | 17:29:12 | 0:21 | 0:00 | 19728970197 | 17022195151 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:46:56
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15049 | 01/19/17 | 17:29:14 | 0:23 | 0:02 | 19728970197 17024965453(F) | 17022195151 | | | MT | [NIOP:CFNA:VM] |
| 15050 | 01/19/17 | 17:29:14 | 0:23 | 0:02 | 19728970197 | 17022195151 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15051 | 01/19/17 | 17:30:03 | 0:13 | 0:42 | 19728970197 | 17022195151 | | | MT | [NIOP:VCORR] |
| 15052 | 01/19/17 | 17:30:03 | 0:13 | 0:42 | 19728970197 | 17022195151 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15053 | 01/19/17 | 17:42:40 | 0:20 | 0:08 | 19728970197 | 12025106337 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15054 | 01/19/17 | 17:44:10 | 0:06 | 4:34 | 14437454363 | 14437454363 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15055 | 01/19/17 | 18:03:30 | 0:19 | 0:05 | 19728970197 | 12028246569 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15056 | 01/19/17 | 18:07:39 | 0:22 | 0:00 | 19728970197 | 13017875328 | | | MT | [NIOP] |
| 15057 | 01/19/17 | 18:07:41 | 0:24 | 0:39 | 19728970197 14106934248(F) | 13017875328 | | | MT | [NIOP:CFNA:VM] |
| 15058 | 01/19/17 | 18:07:41 | 0:24 | 0:39 | 19728970197 | 13017875328 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15059 | 01/19/17 | 18:12:15 | 0:06 | 0:41 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15060 | 01/19/17 | 18:15:52 | 0:08 | 0:42 | 16176403999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15061 | 01/19/17 | 18:25:48 | 0:19 | 0:00 | 19728970197 | 12028246569 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15062 | 01/19/17 | 18:55:25 | 0:06 | 0:16 | 14437454363 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15063 | 01/19/17 | 19:11:54 | 0:21 | 0:00 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15064 | 01/19/17 | 19:11:56 | 0:23 | 0:05 | 15163306281 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:56
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15065 | 01/19/17 | 19:29:12 | 0:16 | 1:25 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15066 | 01/19/17 | 19:31:09 | 0:21 | 0:00 | 14698006300 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15067 | 01/19/17 | 19:31:10 | 0:22 | 0:07 | 14698006300 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15068 | 01/19/17 | 19:32:39 | 0:27 | 0:06 | 19728970197 | 15159913440 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15069 | 01/19/17 | 19:36:35 | 0:35 | 0:02 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15070 | 01/19/17 | 19:37:46 | 0:15 | 3:20 | 19728970197 | 19177029129 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15071 | 01/19/17 | 19:40:07 | 0:20 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15072 | 01/19/17 | 19:40:09 | 0:22 | 4:05 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15073 | 01/19/17 | 19:40:09 | 0:22 | 4:05 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15074 | 01/19/17 | 19:41:32 | 0:20 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 15075 | 01/19/17 | 19:41:34 | 0:22 | 0:03 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 15076 | 01/19/17 | 19:41:34 | 0:22 | 0:03 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15077 | 01/19/17 | 19:41:59 | 0:20 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 15078 | 01/19/17 | 19:42:01 | 0:22 | 0:02 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 15079 | 01/19/17 | 19:42:01 | 0:22 | 0:02 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15080 | 01/19/17 | 19:42:31 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 15081 | 01/19/17 | 19:42:32 | 0:22 | 0:03 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 15082 | 01/19/17 | 19:42:32 | 0:22 | 0:03 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 849**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:  02/04/2020
Run Time:  06:46:56
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 15083 | 01/19/17 | 19:43:04 | 0:23 | 0:26 | 19728970197 | 14437454363 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 15084 | 01/19/17 | 19:43:56 | 0:20 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6S PLUS | | MT | [NIOP] |
| 15085 | 01/19/17 | 19:43:58 | 0:22 | 0:05 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 15086 | 01/19/17 | 19:43:58 | 0:22 | 0:06 | 19728970197 18179999302(F) | 12144777469 | 355722070030307612 APPLE IPHONE6S PLUS | | MT | [NIOP:CFNA:VM] |
| 15087 | 01/19/17 | 19:45:29 | 0:08 | 0:59 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6S PLUS | | MT | [NIOP:VCORR] |
| 15088 | 01/19/17 | 19:45:29 | 0:08 | 0:59 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 15089 | 01/19/17 | 19:46:58 | 0:03 | 0:00 | 19728970197 | 12149069357 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |
| 15090 | 01/19/17 | 19:46:59 | 0:04 | 0:00 | 19728970197 | 12149069357 | 355722070030307612 APPLE IPHONE6S PLUS | | MT | [NIOP] |
| 15091 | 01/19/17 | 19:47:05 | 0:03 | 0:00 | 19728970197 | 12149069357 | 355722070030307612 APPLE IPHONE6S PLUS | | MT | [NIOP] |
| 15092 | 01/19/17 | 19:47:05 | 0:03 | 0:00 | 19728970197 | 12149069357 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |
| 15093 | 01/19/17 | 19:47:31 | 0:21 | 0:00 | 19728970197 | 12149069357 | 355722070030307612 APPLE IPHONE6S PLUS | | MT | [NIOP] |
| 15094 | 01/19/17 | 19:47:33 | 0:23 | 0:01 | 19728970197 12543666111(F) | 12149069357 | 355722070030307612 APPLE IPHONE6S PLUS | | MT | [NIOP:CFNA:VM] |
| 15095 | 01/19/17 | 19:47:33 | 0:23 | 0:01 | 19728970197 | 12149069357 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 15096 | 01/19/17 | 19:47:43 | 0:05 | 6:57 | 19728970197 | 19722760536 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 15097 | 01/19/17 | 19:51:37 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 15098 | 01/19/17 | 19:51:40 | 0:24 | 0:02 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 15099 | 01/19/17 | 19:51:40 | 0:24 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15100 | 01/19/17 | 19:52:51 | 0:21 | 0:00 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 851**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:56
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 15101 | 01/19/17 | 19:52:52 | 0:22 | 0:04 | 15163306281 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15102 | 01/19/17 | 20:02:12 | 0:21 | 0:00 | 18582439607 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15103 | 01/19/17 | 20:02:14 | 0:23 | 0:27 | 18582439607 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15104 | 01/19/17 | 20:12:38 | 0:04 | 0:11 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15105 | 01/19/17 | 20:16:10 | 0:02 | 0:10 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 15106 | 01/19/17 | 20:16:10 | 0:02 | 0:10 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15107 | 01/19/17 | 20:20:48 | 0:22 | 0:00 | 13017875328 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15108 | 01/19/17 | 20:20:49 | 0:23 | 0:52 | 13017875328 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15109 | 01/19/17 | 20:20:49 | 0:24 | 0:52 | 13017875328 | 19728970197 | | | MO | [VCORR] |
| 15110 | 01/19/17 | 20:29:08 | 0:12 | 0:55 | 19728970197 | 12149292877 | | | MO | [VCORR] |
| 15111 | 01/19/17 | 20:30:21 | 0:01 | 0:00 | 19728970197 | 14692351788 | | | MT | [NIOP] |
| 15112 | 01/19/17 | 20:30:23 | 0:03 | 0:06 | 19728970197 13173415000(F) | 14692351788 | | | MT | [NIOP:CFB:VM] |
| 15113 | 01/19/17 | 20:30:23 | 0:04 | 0:06 | 19728970197 | 14692351788 | | | MO | [VCORR] |
| 15114 | 01/19/17 | 20:31:49 | 0:04 | 1:30 | 19728970197 | 19722505700 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15115 | 01/19/17 | 20:34:10 | 0:02 | 0:00 | 19728970197 | 14692351788 | | | MT | [NIOP] |
| 15116 | 01/19/17 | 20:34:12 | 0:04 | 1:19 | 19728970197 | 14692351788 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15117 | 01/19/17 | 20:34:12 | 0:04 | 1:19 | 19728970197 13173419000(F) | 14692351788 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15118 | 01/19/17 | 20:35:51 | 0:11 | 2:07 | 19728970197 | 13017875328 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**Page 852**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:46:56
            (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15119 | 01/19/17 | 20:35:51 | 0:12 | 2:07 | 19728970197 | 13017875328 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15120 | 01/19/17 | 20:40:02 | 0:31 | 0:00 | 19728970197 | 15159913440 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15121 | 01/19/17 | 20:54:56 | 0:05 | 1:04 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15122 | 01/19/17 | 20:54:56 | 0:05 | 1:04 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15123 | 01/19/17 | 21:03:45 | 0:07 | 0:21 | 15592861919 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15124 | 01/19/17 | 21:04:55 | 0:23 | 0:00 | 13646654248 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15125 | 01/19/17 | 21:04:57 | 0:25 | 0:27 | 13646654248 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15126 | 01/19/17 | 21:04:57 | 0:25 | 0:27 | 13646654248 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15127 | 01/19/17 | 21:38:05 | 0:03 | 0:33 | 19728970197 | 12025176678 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15128 | 01/19/17 | 21:39:15 | 0:10 | 7:34 | 19728970197 | 13646654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 15129 | 01/19/17 | 21:39:15 | 0:10 | 7:34 | 19728970197 | 13646654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 15130 | 01/19/17 | 21:39:15 | 0:08 | 7:34 | 19728970197 | 13646654248 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15131 | 01/19/17 | 21:42:49 | 0:19 | 0:29 | 12025176678 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 15132 | 01/19/17 | 21:47:29 | 0:01 | 1:52 | 19728970197 | 12025176678 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15133 | 01/19/17 | 21:52:39 | 0:04 | 1:22 | 19085772012 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15134 | 01/19/17 | 21:58:31 | 0:21 | 0:00 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15135 | 01/19/17 | 21:58:33 | 0:23 | 0:03 | 19728970197 14056646359(F) | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15136 | 01/19/17 | 21:58:33 | 0:23 | 0:03 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:55
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15137 | 01/19/17 | 22:21:49 | 0:04 | 3:11 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 15138 | 01/19/17 | 22:21:49 | 0:04 | 3:11 | 19728970197 | 12144777469 | 355722070030334475 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 15139 | 01/19/17 | 22:30:02 | 0:07 | 1:03 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 15140 | 01/19/17 | 22:30:02 | 0:07 | 1:03 | 12142822920 | 19728970197 | 355722070030334475 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP:VCORR] |
| 15141 | 01/19/17 | 22:33:12 | 0:13 | 3:36 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 15142 | 01/19/17 | 22:45:28 | 0:02 | 1:29 | 19728970197 | 12144970120 | | | MT | [NIOP:VCORR] |
| 15143 | 01/19/17 | 22:45:28 | 0:02 | 1:29 | 19728970197 | 12144970120 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 15144 | 01/19/17 | 23:23:15 | 0:00 | 0:01 | 13109208193 | 19728970197 | | 31041093303445 | MT | [NIOP] |
| 15145 | 01/19/17 | 23:23:16 | 0:01 | 0:04 | 13109208193 18179999302(F) | 19728970197 | | 31041093303445 | MT | [NIOP:CFNR:VM] |
| 15146 | 01/19/17 | 23:29:24 | 0:01 | 0:00 | 13017875328 | 19728970197 | | 31041093303445 | MT | [NIOP] |
| 15147 | 01/19/17 | 23:29:25 | 0:02 | 0:39 | 13017875328 18179999302(F) | 19728970197 | | 31041093303445 | MT | [NIOP:CFNR:VM] |
| 15148 | 01/19/17 | 23:29:25 | 0:03 | 0:38 | 13017875328 | 19728970197 | | 31041093303445 | MO | [VCORR] |
| 15149 | 01/19/17 | 23:35:34 | 0:01 | 0:00 | 13017670825 | 19728970197 | | 31041093303445 | MT | [NIOP] |
| 15150 | 01/19/17 | 23:35:35 | 0:02 | 0:41 | 13017670825 18179999302(F) | 19728970197 | | 31041093303445 | MT | [NIOP:CFNR:VM] |
| 15151 | 01/19/17 | 23:45:34 | 0:03 | 0:00 | 19728970197 | 13017875328 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [] |
| 15152 | 01/19/17 | 23:45:37 | 0:01 | 0:00 | 19728970197 | 13017875328 | | | MT | [NIOP] |
| 15153 | 01/19/17 | 23:46:21 | 0:01 | 0:00 | 19728970197 | 13017875328 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [] |
| 15154 | 01/19/17 | 23:46:22 | 0:00 | 0:00 | 19728970197 | 13017875328 | | | MT | [NIOP] |
| 15155 | 01/19/17 | 23:48:20 | 0:02 | 0:44 | 19728970197 | 12025176748 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 15156 | 01/19/17 | 23:49:17 | 0:01 | 0:01 | 19728970197 | 14692351788 | | | MT | [NIOP] |
| 15157 | 01/19/17 | 23:49:20 | 0:04 | 0:03 | 19728970197 | 14692351788 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |

**Page 853**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:46:56
            (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15158 | 01/19/17 | 23:49:20 | 0:04 | 0:03 | 19728970197 / 13173419000(F) | 14692351788 | | | MT | [NIOP:CFB:VM] |
| 15159 | 01/19/17 | 23:58:14 | 0:04 | 1:33 | 14692351788 | 19728970197 | | | MT | [NIOP:VCORR] |
| 15160 | 01/19/17 | 23:58:14 | 0:05 | 1:33 | 14692351788 | 19728970197 | | | MO | [VCORR] |
| 15161 | 01/20/17 | 00:00:06 | 0:00 | 0:01 | 19728970197 | 14437454363 | | | MO | [] |
| 15162 | 01/20/17 | 00:01:30 | 0:12 | 2:56 | 19728970197 | 12149292877 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15163 | 01/20/17 | 00:17:12 | 0:09 | 0:00 | 15159913440 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15164 | 01/20/17 | 00:17:13 | 0:10 | 0:04 | 15159913440 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 15165 | 01/20/17 | 00:18:40 | 0:06 | 0:00 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15166 | 01/20/17 | 00:18:42 | 0:08 | 0:03 | 15163306281 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 15167 | 01/20/17 | 00:22:01 | 0:07 | 0:16 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15168 | 01/20/17 | 00:23:50 | 0:35 | 0:33 | 19728970197 | 13106177455 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15169 | 01/20/17 | 00:24:42 | 0:12 | 3:48 | 19728970197 | 15159913440 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15170 | 01/20/17 | 00:26:56 | 0:21 | 0:00 | 13106177455 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15171 | 01/20/17 | 00:26:57 | 0:22 | 0:03 | 13106177455 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 15172 | 01/20/17 | 00:28:51 | 0:09 | 2:51 | 19728970197 | 13106177455 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15173 | 01/20/17 | 00:32:04 | 0:00 | 0:00 | 19728970197 | 13017875328 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:55
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15174 | 01/20/17 | 00:32:04 | 0:00 | 0:00 | 19728970197 | 13017875328 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 15175 | 01/20/17 | 00:45:09 | 0:02 | 0:12 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15176 | 01/20/17 | 00:49:38 | 0:32 | 0:00 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 15177 | 01/20/17 | 00:50:05 | 0:04 | 1:30 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 15178 | 01/20/17 | 00:51:16 | 0:06 | 1:30 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15179 | 01/20/17 | 00:52:46 | 0:11 | 0:54 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15180 | 01/20/17 | 00:53:51 | 0:13 | 0:00 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15181 | 01/20/17 | 00:53:52 | 0:14 | 0:04 | 15163306281 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15182 | 01/20/17 | 01:02:52 | 0:04 | 1:17 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15183 | 01/20/17 | 01:04:57 | 0:12 | 0:42 | 19728970197 | 19085772012 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15184 | 01/20/17 | 01:07:11 | 0:03 | 1:23 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15185 | 01/20/17 | 01:08:51 | 0:06 | 0:48 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15186 | 01/20/17 | 01:10:17 | 0:07 | 2:45 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15187 | 01/20/17 | 01:16:04 | 0:04 | 0:18 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:46:55
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 15188 | 01/20/17 | 01:41:37 | 0:05 | 0:20 | 19085772012 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15189 | 01/20/17 | 02:24:22 | 0:18 | 0:00 | 19728970197 | 14696678128 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15190 | 01/20/17 | 02:51:18 | 0:20 | 0:09 | 19728970197 | 19085772012 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15191 | 01/20/17 | 02:57:13 | 0:21 | 0:01 | 13017875328 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15192 | 01/20/17 | 02:57:15 | 0:23 | 1:21 | 13017875328 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15193 | 01/20/17 | 02:57:15 | 0:24 | 1:21 | 13017875328 | 19728970197 | | | MO | [] |
| 15194 | 01/20/17 | 03:01:05 | 0:06 | 2:03 | 19728970197 | 13017875328 | | | MT | [NIOP:VCORR] |
| 15195 | 01/20/17 | 03:01:05 | 0:06 | 2:03 | 19728970197 | 13017875328 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15196 | 01/20/17 | 03:32:46 | 0:09 | 0:41 | 19145232747 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15197 | 01/20/17 | 04:09:38 | 0:02 | 1:40 | 19728970197 | 12025178487 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15198 | 01/20/17 | 04:11:54 | 0:02 | 0:33 | 19728970197 | 12025178487 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15199 | 01/20/17 | 13:12:54 | 0:12 | 2:30 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15200 | 01/20/17 | 13:16:59 | 0:06 | 4:40 | 19728970197 | 12024481800 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15201 | 01/20/17 | 13:30:23 | 0:09 | 2:02 | 12024481800 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15202 | 01/20/17 | 13:40:19 | 0:01 | 0:00 | 17036184915 | 19728970197 | | | MO | [] |
| 15203 | 01/20/17 | 13:40:19 | 0:01 | 0:00 | 17036184915 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15204 | 01/20/17 | 13:54:16 | 0:08 | 1:13 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 856

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:56
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15205 | 01/20/17 | 13:54:16 | 0:08 | 1:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15206 | 01/20/17 | 15:05:02 | 0:01 | 0:00 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15207 | 01/20/17 | 15:05:03 | 0:02 | 0:21 | 19728970197 13173419000I(F) | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 15208 | 01/20/17 | 15:05:03 | 0:02 | 0:21 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15209 | 01/20/17 | 17:43:37 | 0:07 | 2:02 | 16464164382 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15210 | 01/20/17 | 17:43:38 | 0:10 | 2:00 | 16464164382 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15211 | 01/20/17 | 18:02:41 | 0:03 | 0:00 | 19728970197 | 19177029129 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15212 | 01/20/17 | 18:03:00 | 0:03 | 2:31 | 19177029129 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15213 | 01/20/17 | 18:07:19 | 0:02 | 0:47 | 14697667128 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15214 | 01/20/17 | 18:13:23 | 0:02 | 0:00 | 19728970197 | 12025178487 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15215 | 01/20/17 | 18:14:14 | 0:28 | 0:00 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15216 | 01/20/17 | 18:27:42 | 0:01 | 0:36 | 19728970197 | 12028131571 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15217 | 01/20/17 | 18:28:50 | 0:02 | 0:36 | 19728970197 | 12028131571 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15218 | 01/20/17 | 18:29:39 | 0:02 | 0:25 | 19728970197 | 12028131571 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15219 | 01/20/17 | 18:30:27 | 0:02 | 0:38 | 19728970197 | 12028131571 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15220 | 01/20/17 | 18:33:38 | 0:02 | 0:07 | 19728970197 | 12025172735 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:56
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15221 | 01/20/17 | 18:33:52 | 0:02 | 0:20 | 19728970197 | 12025172735 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15222 | 01/20/17 | 18:34:30 | 0:03 | 0:37 | 19728970197 | 12025172735 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15223 | 01/20/17 | 18:39:44 | 0:03 | 0:35 | 19728970197 | 12025172735 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 15224 | 01/20/17 | 18:39:58 | 0:10 | 0:26 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15225 | 01/20/17 | 18:40:40 | 0:01 | 0:54 | 19728970197 | 12025172735 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15226 | 01/20/17 | 18:44:25 | 0:47 | 0:40 | 19728970197 | 12024481800 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15227 | 01/20/17 | 18:45:16 | 0:06 | 0:54 | 19728970197 | 12024481800 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15228 | 01/20/17 | 18:45:48 | 0:20 | 0:00 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15229 | 01/20/17 | 18:45:50 | 0:22 | 0:02 | 15163306281 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15230 | 01/20/17 | 18:46:27 | 0:07 | 3:49 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15231 | 01/20/17 | 18:50:35 | 0:00 | 0:00 | 19728970197 | 12144970120 | | | MT | [NIOP] |
| 15232 | 01/20/17 | 18:50:37 | 0:02 | 0:09 | 19728970197 13176649930(F) | 12144970120 | | | MT | [NIOP:CFB:VM] |
| 15233 | 01/20/17 | 18:50:37 | 0:03 | 0:09 | 19728970197 | 12144970120 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15234 | 01/20/17 | 18:50:49 | 0:00 | 0:00 | 19728970197 | 12144970120 | | | MT | [NIOP] |
| 15235 | 01/20/17 | 18:50:50 | 0:01 | 0:04 | 19728970197 13176649930(F) | 12144970120 | | | MT | [NIOP:CFB:VM] |
| 15236 | 01/20/17 | 18:50:50 | 0:01 | 0:04 | 19728970197 | 12144970120 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 858**

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Dates:    02/04/2020
Run Time:     06:46:57
              (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 15237 | 01/20/17 | 18:52:33 | 0:07 | 1:57 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15238 | 01/20/17 | 18:57:15 | 0:05 | 0:07 | 19728970197 | 16464164382 | | | MT | [NIOP] |
| 15239 | 01/20/17 | 18:57:15 | 0:09 | 0:07 | 19728970197 | 16464164382 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15240 | 01/20/17 | 18:57:34 | 0:05 | 1:30 | 19728970197 | 16464164382 | | | MT | [NIOP] |
| 15241 | 01/20/17 | 18:57:34 | 0:09 | 1:30 | 19728970197 | 16464164382 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 15242 | 01/20/17 | 19:06:26 | 0:08 | 4:28 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15243 | 01/20/17 | 19:13:10 | 0:13 | 1:30 | 19728970197 | 17036184915 | | | MT | [NIOP:VCORR] |
| 15244 | 01/20/17 | 19:13:10 | 0:13 | 1:30 | 19728970197 | 17036184915 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15245 | 01/20/17 | 19:20:54 | 0:04 | 0:00 | 19728970197 | 16464164382 | | | MT | [NIOP] |
| 15246 | 01/20/17 | 19:20:59 | 0:01 | 1:19 | 16464164382 19728970197(OO) | 19143190015 | | | MO | [CFB:VM] |
| 15247 | 01/20/17 | 19:20:59 | 0:01 | 1:19 | 19728970197 19143190015(F) | 16464164382 | | | MT | [CFB:VM] |
| 15248 | 01/20/17 | 19:20:59 | 0:08 | 1:19 | 19728970197 | 16464164382 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15249 | 01/20/17 | 19:23:07 | 0:10 | 0:05 | 19728970197 | 19085772012 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15250 | 01/20/17 | 19:24:09 | 0:12 | 1:49 | 19728970197 | 13107805209 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15251 | 01/20/17 | 19:28:54 | 0:34 | 0:23 | 19728970197 | 15593359028 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15252 | 01/20/17 | 19:29:41 | 0:03 | 0:00 | 19728970197 | 16464164382 | | | MT | [NIOP] |
| 15253 | 01/20/17 | 19:29:45 | 0:01 | 0:05 | 16464164382 19728970197(OO) | 19143190015 | | | MO | [CFB:VM] |
| 15254 | 01/20/17 | 19:29:45 | 0:01 | 0:05 | 19728970197 19143190015(F) | 16464164382 | | | MT | [CFB:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:    02/04/2020
Run Time:    06:46:57
             (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15255 | 01/20/17 | 19:29:45 | 0:08 | 0:05 | 19728970197 | 16466164382 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15256 | 01/20/17 | 19:30:55 | 0:04 | 1:53 | 18175653557 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOR:VCORR] |
| 15257 | 01/20/17 | 19:30:56 | 0:07 | 1:52 | 18175653557 | 19728970197 | | | MO | [NIOR] |
| 15258 | 01/20/17 | 19:46:55 | 0:03 | 0:00 | 19728970197 | 16466164382 | | | MT | [NIOP] |
| 15259 | 01/20/17 | 19:46:59 | 0:01 | 0:05 | 16466164382 | 19143190015 | | | MO | [CFB:VM] |
| 15260 | 01/20/17 | 19:46:59 | 0:01 | 0:05 | 19728970197(OO) 19143190015(F) | 16466164382 | | | MT | [CFB:VM] |
| 15261 | 01/20/17 | 19:46:59 | 0:08 | 0:05 | 19728970197 | 16466164382 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15262 | 01/20/17 | 19:48:25 | 0:04 | 1:57 | 19728970197 | 12022137946 | | | MT | [NIOP] |
| 15263 | 01/20/17 | 19:48:25 | 0:08 | 1:57 | 19728970197 | 12022137946 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15264 | 01/20/17 | 19:51:50 | 0:03 | 0:00 | 19728970197 | 16466164382 | | | MT | [NIOP] |
| 15265 | 01/20/17 | 19:51:54 | 0:01 | 0:06 | 16466164382 19728970197(OO) | 19143190015 | | | MO | [CFB:VM] |
| 15266 | 01/20/17 | 19:51:54 | 0:01 | 0:06 | 19728970197 19143190015(F) | 16466164382 | | | MT | [CFB:VM] |
| 15267 | 01/20/17 | 19:51:55 | 0:08 | 0:05 | 19728970197 | 15593599028 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15268 | 01/20/17 | 20:06:35 | 0:35 | 0:02 | 19728970197 | 15593599028 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15269 | 01/20/17 | 20:07:49 | 0:02 | 0:41 | 13017875328 | 19728970197 | | | MO | [] |
| 15270 | 01/20/17 | 20:07:49 | 0:02 | 0:41 | 13017875328 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 15271 | 01/20/17 | 20:10:10 | 0:03 | 2:47 | 15593599028 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 15272 | 01/20/17 | 20:20:27 | 0:05 | 2:41 | 19727881400 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:57
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15273 | 01/20/17 | 20:22:38 | 0:20 | 0:00 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15274 | 01/20/17 | 20:22:39 | 0:21 | 0:01 | 19085772012 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15275 | 01/20/17 | 20:37:02 | 0:07 | 1:30 | 19728970197 | 19724507331 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15276 | 01/20/17 | 20:40:23 | 0:12 | 2:34 | 19728970197 | 14055681717 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15277 | 01/20/17 | 20:40:23 | 0:12 | 2:34 | 19728970197 | 14055681717 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15278 | 01/20/17 | 21:08:53 | 0:05 | 0:13 | 14247385106 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15279 | 01/20/17 | 22:17:07 | 0:05 | 4:26 | 14998878923 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15280 | 01/20/17 | 22:29:46 | 0:02 | 0:18 | 19728970197 | 12025172568 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15281 | 01/20/17 | 22:30:35 | 0:03 | 0:28 | 19728970197 | 12027512666 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15282 | 01/20/17 | 22:34:15 | 0:02 | 0:33 | 19728970197 | 12025172568 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15283 | 01/20/17 | 22:38:32 | 0:03 | 0:24 | 19728970197 | 12025172568 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15284 | 01/20/17 | 22:41:44 | 0:22 | 0:00 | 19728970197 | 12024126825 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15285 | 01/20/17 | 22:41:45 | 0:23 | 0:43 | 19728970197 14432803091(F) | 12024126825 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15286 | 01/20/17 | 22:41:45 | 0:24 | 0:43 | 19728970197 | 12024126825 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15287 | 01/20/17 | 22:55:20 | 0:09 | 0:36 | 18666522523 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15288 | 01/20/17 | 22:56:05 | 0:05 | 1:00 | 18666522523 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 862**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:57
          (972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15289 | 01/20/17 | 22:56:06 | 0:06 | 0:33 | 18666522523 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15290 | 01/21/17 | 00:01:31 | 0:21 | 0:00 | 19085772012 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15291 | 01/21/17 | 00:01:33 | 0:23 | 0:03 | 19085772012 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP:CFNA:VM] |
| 15292 | 01/21/17 | 00:34:58 | 0:16 | 1:05 | 19728970197 | 12022137946 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15293 | 01/21/17 | 00:34:58 | 0:05 | 1:05 | 19728970197 | 12022137946 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15294 | 01/21/17 | 00:45:51 | 0:14 | 0:25 | 19728970197 | 12022137946 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15295 | 01/21/17 | 00:45:51 | 0:08 | 0:25 | 19728970197 | 12022137946 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15296 | 01/21/17 | 01:08:56 | 0:10 | 1:14 | 19728970197 | 12149292877 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15297 | 01/21/17 | 01:11:27 | 0:09 | 1:17 | 19728970197 | 19085772012 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15298 | 01/21/17 | 01:19:47 | 0:14 | 1:25 | 18323641726 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15299 | 01/21/17 | 01:39:27 | 0:03 | 1:53 | 19728970197 | 13017875328 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15300 | 01/21/17 | 01:39:27 | 0:03 | 1:53 | 19728970197 | 13017875328 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15301 | 01/21/17 | 01:45:30 | 0:11 | 3:23 | 19728970197 | 13014425957 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15302 | 01/21/17 | 01:49:01 | 0:20 | 0:01 | 16464164382 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15303 | 01/21/17 | 01:49:03 | 0:22 | 0:06 | 16464164382 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15304 | 01/21/17 | 01:49:03 | 0:24 | 0:05 | 16464164382 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15305 | 01/21/17 | 02:03:21 | 0:03 | 0:56 | 19728970197 | 18009607668 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
Central Time Zone. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/04/2020
Run Time:      06:46:57
               (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15306 | 01/21/17 | 02:05:01 | 0:06 | 0:39 | 13102997440 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15307 | 01/21/17 | 10:17:53 | 0:02 | 0:47 | 19728970197 | 15406421748 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15308 | 01/21/17 | 11:36:41 | 0:21 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15309 | 01/21/17 | 11:36:43 | 0:23 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15310 | 01/21/17 | 11:36:43 | 0:24 | 0:03 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15311 | 01/21/17 | 15:32:13 | 0:04 | 1:17 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15312 | 01/21/17 | 16:01:03 | 0:20 | 0:00 | 19728970197 | 13108495634 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 15313 | 01/21/17 | 16:01:04 | 0:21 | 0:03 | 19728970197 16192040012(F) | 13108495634 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 15314 | 01/21/17 | 16:01:04 | 0:21 | 0:03 | 19728970197 | 13108495634 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15315 | 01/21/17 | 16:01:16 | 0:06 | 1:37 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15316 | 01/21/17 | 16:01:16 | 0:07 | 1:37 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15317 | 01/21/17 | 16:06:24 | 0:11 | 0:42 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15318 | 01/21/17 | 16:17:09 | 0:09 | 0:26 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15319 | 01/21/17 | 16:19:17 | 0:11 | 1:09 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15320 | 01/21/17 | 16:44:08 | 0:07 | 0:00 | 19728970197 | 14693446530 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15321 | 01/21/17 | 16:44:08 | 0:07 | 0:00 | 19728970197 | 14693446530 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 15322 | 01/21/17 | 17:47:49 | 0:08 | 7:04 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:57
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 15323 | 01/21/17 | 18:04:47 | 0:19 | 10:06 | 19728970197 | 18582439607 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15324 | 01/21/17 | 18:38:23 | 0:08 | 0:47 | 19729757970 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15325 | 01/21/17 | 20:12:34 | 0:03 | 2:07 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15326 | 01/21/17 | 20:12:34 | 0:03 | 2:07 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15327 | 01/21/17 | 20:46:26 | 0:02 | 0:30 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15328 | 01/21/17 | 20:46:26 | 0:02 | 0:30 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15329 | 01/21/17 | 23:56:45 | 0:08 | 0:29 | 19728970197 | 14692299111 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15330 | 01/21/17 | 23:58:07 | 0:06 | 4:05 | 19728970197 | 19725432141 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15331 | 01/22/17 | 00:50:12 | 0:21 | 0:00 | 14692299111 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15332 | 01/22/17 | 00:50:13 | 0:22 | 0:11 | 14692299111 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA;VM] |
| 15333 | 01/22/17 | 01:04:23 | 0:08 | 2:15 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15334 | 01/22/17 | 01:04:23 | 0:08 | 2:15 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15335 | 01/22/17 | 02:39:03 | 0:22 | 0:00 | 19144037755 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15336 | 01/22/17 | 02:39:04 | 0:23 | 0:08 | 19144037755 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA;VM] |
| 15337 | 01/22/17 | 04:05:59 | 0:22 | 0:00 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15338 | 01/22/17 | 04:06:00 | 0:23 | 0:04 | 17192879602 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA;VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 864**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:57
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15339 | 01/22/17 | 04:15:29 | 0:07 | 3:02 | 19728970197 | 17192879602 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15340 | 01/22/17 | 14:08:30 | 0:06 | 0:19 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15341 | 01/22/17 | 14:08:30 | 0:07 | 0:19 | 12145365098 0111 9728970197(D) | 19728970197 | | | MO | [NIOR] |
| 15342 | 01/22/17 | 14:09:25 | 0:00 | 0:00 | 19728970197 | 15626409455 | | | MT | [] |
| 15343 | 01/22/17 | 14:09:25 | 0:21 | 0:00 | 19728970197 | 12145365098 | | | ST | [NIOP] |
| 15344 | 01/22/17 | 14:09:27 | 0:23 | 0:04 | 19728970197 | 12145365098 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15345 | 01/22/17 | 14:09:27 | 0:23 | 0:04 | 19728970197 13173419000(F) | 12145365098 | | | ST | [NIOP:CFNA:VM] |
| 15346 | 01/22/17 | 14:10:05 | 0:03 | 2:56 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15347 | 01/22/17 | 14:10:05 | 0:03 | 2:56 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15348 | 01/22/17 | 14:16:36 | 0:03 | 2:42 | 18582204247 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15349 | 01/22/17 | 14:16:36 | 0:03 | 2:42 | 18582204247 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15350 | 01/22/17 | 16:18:13 | 0:12 | 1:47 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15351 | 01/22/17 | 16:20:19 | 0:14 | 1:43 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15352 | 01/22/17 | 16:20:19 | 0:15 | 1:43 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15353 | 01/22/17 | 16:22:23 | 0:15 | 0:35 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15354 | 01/22/17 | 17:21:28 | 0:11 | 5:28 | 19729891400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15355 | 01/22/17 | 17:21:28 | 0:11 | 5:29 | 19729891400 | 19728970197 | | | MO | [NIOR] |
| 15356 | 01/22/17 | 18:49:05 | 0:22 | 2:06 | 19728970197 | 12149241084 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 865

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:46:57
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15357 | 01/22/17 | 18:54:22 | 0:05 | 0:13 | 19728970197 | 19726440675 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15358 | 01/22/17 | 19:19:28 | 0:09 | 1:41 | 19728970197 | 16095299982 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15359 | 01/22/17 | 19:21:56 | 0:11 | 1:46 | 19728970197 | 15163306281 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15360 | 01/22/17 | 19:24:21 | 0:03 | 0:09 | 12142930122 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15361 | 01/22/17 | 19:24:21 | 0:04 | 0:09 | 12142930122 | 19728970197 | | | MO | [VCORR] |
| 15362 | 01/22/17 | 19:25:39 | 0:04 | 0:31 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 15363 | 01/22/17 | 19:25:39 | 0:05 | 0:31 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 15364 | 01/22/17 | 19:49:17 | 0:08 | 18:31 | 19728970197 | 18704500164 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15365 | 01/23/17 | 14:02:21 | 0:38 | 1:02 | 19728970197 | 16176403999 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15366 | 01/23/17 | 14:04:22 | 0:04 | 4:00 | 19728970197 | 12146687860 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15367 | 01/23/17 | 14:04:22 | 0:04 | 4:00 | 19728970197 | 12146687860 | | | MO | [VCORR] |
| 15368 | 01/23/17 | 14:30:17 | 0:26 | 0:34 | 19728970197 0116591278425(D) | 6591278425 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15369 | 01/23/17 | 15:06:32 | 0:20 | 0:00 | 19728970197 | 12142157015 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15370 | 01/23/17 | 15:06:34 | 0:22 | 0:30 | 19728970197 | 12142157015 | | | MT | [NIOP] |
| 15371 | 01/23/17 | 15:06:34 | 0:22 | 0:30 | 19728970197 18322059008(F) | 12142157015 | | | MT | [NIOP:CFNA:VM] |
| 15372 | 01/23/17 | 15:07:23 | 0:06 | 0:00 | 19728970197 | 12147047301 | | | MT | [NIOP] |
| 15373 | 01/23/17 | 15:07:24 | 0:07 | 1:22 | 19728970197 12543666111(F) | 12147047301 | | | MT | [NIOP:CFB:VM] |
| 15374 | 01/23/17 | 15:07:24 | 0:07 | 1:22 | 19728970197 | 12147047301 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 866

# MOBILITY

**2905249**
**02/04/2020**

Run Dates: 02/04/2020
Run Time: 06:46:57
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15375 | 01/23/17 | 15:07:53 | 0:03 | 2:29 | 12142157015 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15376 | 01/23/17 | 15:07:53 | 0:04 | 2:29 | 12142157015 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15377 | 01/23/17 | 15:08:42 | 0:01 | 0:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15378 | 01/23/17 | 15:08:44 | 0:03 | 0:05 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15379 | 01/23/17 | 15:08:44 | 0:03 | 0:05 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15380 | 01/23/17 | 15:09:15 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15381 | 01/23/17 | 15:09:16 | 0:21 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15382 | 01/23/17 | 15:09:16 | 0:22 | 0:02 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15383 | 01/23/17 | 15:10:33 | 0:04 | 0:21 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15384 | 01/23/17 | 15:10:33 | 0:04 | 0:21 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15385 | 01/23/17 | 15:11:09 | 0:05 | 0:29 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15386 | 01/23/17 | 15:12:12 | 0:05 | 0:19 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15387 | 01/23/17 | 15:21:20 | 0:05 | 0:25 | 12028720703 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15388 | 01/23/17 | 15:31:19 | 0:04 | 0:36 | -1 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15389 | 01/23/17 | 15:38:17 | 0:08 | 23:11 | 19728970197 | 12123013173 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 15390 | 01/23/17 | 15:39:09 | 0:05 | 22:02 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15391 | 01/23/17 | 15:39:09 | 0:06 | 22:02 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |

**Page 867**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:57
(972)897-0197
Voice Usage For:

Page 868

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15392 | 01/23/17 | 15:39:14 | 0:00 | 22:14 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 15393 | 01/23/17 | 16:01:18 | 0:21 | 0:00 | 16176403999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15394 | 01/23/17 | 16:01:19 | 0:22 | 0:27 | 16176403999 18179993902(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15395 | 01/23/17 | 16:15:29 | 0:10 | 1:14 | 12028720703 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15396 | 01/23/17 | 16:26:58 | 0:12 | 0:00 | 19728970197 | 12143948271 | | | MT | [NIOP] |
| 15397 | 01/23/17 | 16:26:59 | 0:13 | 1:19 | 19728970197 12145362395(F) | 12143948271 | | | MT | [NIOP:CFB:VM] |
| 15398 | 01/23/17 | 16:26:59 | 0:14 | 1:19 | 19728970197 | 12143948271 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 15399 | 01/23/17 | 16:27:25 | 0:18 | 1:05 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 15400 | 01/23/17 | 16:27:25 | 0:18 | 1:05 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15401 | 01/23/17 | 16:50:32 | 0:21 | 0:00 | 19728970197 13173419000(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15402 | 01/23/17 | 16:50:55 | 0:27 | 0:38 | 19728970197 | 19728970197 | | | ST | [OOR] |
| 15403 | 01/23/17 | 16:50:55 | 0:28 | 0:37 | 19728970197 | 19728970197 | | | MO | [VCORR] |
| 15404 | 01/23/17 | 16:56:12 | 0:07 | 4:00 | 12146936122 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15405 | 01/23/17 | 16:56:12 | 0:07 | 4:01 | 12146936122 | 19728970197 | | | MO | [NIOR] |
| 15406 | 01/23/17 | 17:05:43 | 0:08 | 24:29 | 12028720703 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15407 | 01/23/17 | 17:39:35 | 0:09 | 13:54 | 19728970197 | 13014425957 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15408 | 01/23/17 | 17:51:28 | 0:05 | 0:00 | 12146084072 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# AT&T MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:57
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15409 | 01/23/17 | 17:54:51 | 0:05 | 0:40 | 19728970197 | 19728652225 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15410 | 01/23/17 | 17:55:55 | 0:14 | 0:00 | 19728970197 | 19728652228 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15411 | 01/23/17 | 17:56:12 | 0:06 | 0:30 | 19034453501 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 15412 | 01/23/17 | 18:00:12 | 0:04 | 0:22 | 12146687860 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15413 | 01/23/17 | 18:00:12 | 0:04 | 0:22 | 12146687860 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 15414 | 01/23/17 | 19:06:35 | 0:05 | 1:25 | 19728970197 | 19728652225 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15415 | 01/23/17 | 19:35:12 | 0:14 | 3:30 | 19728970197 | 12142822920 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 15416 | 01/23/17 | 19:35:12 | 0:14 | 3:30 | 19728970197 | 12142822920 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15417 | 01/23/17 | 19:40:55 | 0:03 | 0:09 | 19728970197 | 19728652225 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15418 | 01/23/17 | 19:41:11 | 0:03 | 0:04 | 19728970197 | 19728652225 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15419 | 01/23/17 | 20:43:42 | 0:05 | 1:21 | 12142822920 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 15420 | 01/23/17 | 20:43:42 | 0:06 | 1:21 | 12142822920 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15421 | 01/23/17 | 20:57:58 | 0:07 | 5:40 | 13109208193 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 15422 | 01/23/17 | 22:15:22 | 0:07 | 0:00 | 16027571468 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15423 | 01/23/17 | 22:15:29 | 0:09 | 0:00 | 16027571468 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 15424 | 01/23/17 | 22:15:47 | 0:27 | 0:00 | 16027571468 18179999302(F) | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |

**Page 869**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**2905249**
**02/04/2020**

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:46:57
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|----|---------|
| 15425 | 01/23/17 | 22:35:53 | 0:28 | 4:42 | 19728970197 | 16027571468 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15426 | 01/23/17 | 23:00:43 | 0:09 | 6:14 | 19728970197 | 13054507223 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15427 | 01/23/17 | 23:00:43 | 0:09 | 6:14 | 19728970197 | 13054507223 | | 310410933034475 | MT | [NIOP:VCORR] |
| 15428 | 01/23/17 | 23:10:28 | 0:13 | 3:53 | 12143948271 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15429 | 01/23/17 | 23:10:28 | 0:13 | 3:53 | 12143948271 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15430 | 01/23/17 | 23:30:12 | 0:14 | 12:03 | 19728970197 | 18083063161 | | 310410933034475 | MO | [VCORR] |
| 15431 | 01/23/17 | 23:42:57 | 0:18 | 10:01 | 19728970197 | 14026397768 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15432 | 01/24/17 | 00:02:58 | 0:22 | 0:00 | 19728970197 | 1917704960 | | | MT | [NIOP] |
| 15433 | 01/24/17 | 00:02:59 | 0:23 | 0:03 | 19728970197 / 19143190015(F) | 1917704960 | | | MT | [NIOP:CFNA:VM] |
| 15434 | 01/24/17 | 00:03:00 | 0:25 | 0:03 | 19728970197 / 01119177044960(D) | 1917704960 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 15435 | 01/24/17 | 00:04:16 | 0:07 | 8:52 | 14152161334 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15436 | 01/24/17 | 00:24:58 | 0:00 | 0:00 | 19728970197 | 12142134220 | | | MT | [NIOP] |
| 15437 | 01/24/17 | 00:25:01 | 0:03 | 0:03 | 19728970197 / 12543666111(F) | 12142134220 | | | MT | [NIOP:CFNR:VM] |
| 15438 | 01/24/17 | 00:25:01 | 0:03 | 0:03 | 19728970197 | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15439 | 01/24/17 | 00:25:33 | 0:21 | 0:00 | 19728970197 / 12543666111(F) | 12149126054 | | | MT | [NIOP:CFNA:VM] |
| 15440 | 01/24/17 | 00:25:55 | 0:26 | 0:02 | 19728970197 | 12149126054 | | | ST | [COR] |
| 15441 | 01/24/17 | 00:25:55 | 0:26 | 0:02 | 19728970197 | 12149126054 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15442 | 01/24/17 | 00:26:05 | 0:00 | 0:00 | 19728970197 | 12142134220 | | | MT | [NIOP] |
| 15443 | 01/24/17 | 00:26:07 | 0:02 | 1:44 | 19728970197 / 12543666111(F) | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:57
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15444 | 01/24/17 | 00:26:07 | 0:02 | 1:44 | 19728970197 | 12142134220 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15445 | 01/24/17 | 00:35:22 | 0:13 | 2:25 | 19728970197 | 18083063161 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15446 | 01/24/17 | 00:43:00 | 0:29 | 0:54 | 19728970197 | 12148707800 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15447 | 01/24/17 | 00:44:27 | 0:03 | 9:32 | 12148707800 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15448 | 01/24/17 | 01:11:19 | 0:01 | 0:00 | 17192487002 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 15449 | 01/24/17 | 01:11:19 | 0:01 | 0:04 | 17192487002<br>18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 15450 | 01/24/17 | 02:24:11 | 0:00 | 0:00 | 12142134220 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 15451 | 01/24/17 | 02:24:12 | 0:01 | 1:16 | 12142134220<br>18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 15452 | 01/24/17 | 02:24:12 | 0:02 | 1:16 | 12142134220 | 19728970197 | | 310410933034475 | MO | [Wi-Fi] |
| 15453 | 01/24/17 | 03:20:47 | 0:01 | 0:00 | 18582439607 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 15454 | 01/24/17 | 03:20:47 | 0:01 | 0:49 | 18582439607<br>18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 15455 | 01/24/17 | 03:36:57 | 0:00 | 0:00 | 91959480444 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 15456 | 01/24/17 | 03:36:58 | 0:01 | 0:22 | 91959480444<br>18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 15457 | 01/24/17 | 13:51:48 | 0:09 | 1:11 | 19728970197 | 16176403999 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15458 | 01/24/17 | 13:53:46 | 0:02 | 0:40 | 16176403999 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15459 | 01/24/17 | 14:01:44 | 0:08 | 7:47 | 19728970197 | 19177044960 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15460 | 01/24/17 | 14:01:44 | 0:08 | 7:47 | 19728970197 | 19177044960 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15461 | 01/24/17 | 14:13:25 | 0:34 | 0:24 | 19728970197 | 19196564582 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15462 | 01/24/17 | 14:18:17 | 0:02 | 0:00 | 19177044960 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15463 | 01/24/17 | 14:18:17 | 0:02 | 0:00 | 19177044960 | 19728970197 | | | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       02/04/2020
Run Time:       06:46:57
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15464 | 01/24/17 | 14:22:49 | 0:04 | 1:38 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 15465 | 01/24/17 | 14:22:49 | 0:04 | 1:38 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 15466 | 01/24/17 | 14:56:54 | 0:05 | 0:51 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 15467 | 01/24/17 | 14:56:54 | 0:05 | 0:51 | 12145365098 | 19728970197 | | | MO | [VCORR] |
| 15468 | 01/24/17 | 15:10:58 | 0:06 | 13:20 | 19728970197 | 13072997209 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 15469 | 01/24/17 | 15:10:58 | 0:06 | 13:20 | 19728970197 | 13072997209 | | | MO | [VCORR] |
| 15470 | 01/24/17 | 16:11:11 | 0:20 | 0:00 | 15087404188 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 15471 | 01/24/17 | 16:11:12 | 0:21 | 0:20 | 15087404188 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CPNA:VM] |
| 15472 | 01/24/17 | 16:22:29 | 0:06 | 3:37 | 12142134220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 15473 | 01/24/17 | 16:22:29 | 0:06 | 3:37 | 12142134220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [Wi-Fi] |
| 15474 | 01/24/17 | 16:33:48 | 0:30 | 0:12 | 19728970197 | 12142803943 | | | MO | [VCORR] |
| 15475 | 01/24/17 | 16:34:31 | 0:03 | 2:41 | 19729748156 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 15476 | 01/24/17 | 16:34:32 | 0:05 | 2:41 | 19729748156 | 19728970197 | | | MO | [NIOR] |
| 15477 | 01/24/17 | 16:34:54 | 0:20 | 0:00 | 12142822920 | 19728970197 | | | MT | [NIOP] |
| 15478 | 01/24/17 | 16:34:56 | 0:22 | 0:04 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 15479 | 01/24/17 | 16:34:56 | 0:22 | 0:05 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CPNA:VM] |
| 15480 | 01/24/17 | 16:56:04 | 0:05 | 0:54 | 19196564582 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 15481 | 01/24/17 | 17:19:42 | 0:14 | 2:27 | 19728970197 | 18582439607 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |

**AT&T Proprietary**

Page 872

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:57
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15482 | 01/24/17 | 17:25:10 | 0:03 | 3:34 | 19728970197 | 18008433000 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15483 | 01/24/17 | 18:33:10 | 0:27 | 0:13 | 19728970197 | 15087404188 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15484 | 01/24/17 | 18:33:48 | 0:10 | 2:11 | 19728970197 | 13014425957 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15485 | 01/24/17 | 18:36:55 | 0:06 | 1:51 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15486 | 01/24/17 | 18:44:08 | 0:01 | 0:00 | 15087404188 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15487 | 01/24/17 | 18:44:32 | 0:20 | 0:00 | 15087404188 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15488 | 01/24/17 | 18:44:33 | 0:21 | 0:05 | 15087404188 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA;VM] |
| 15489 | 01/24/17 | 19:23:43 | 0:05 | 4:21 | 14055681717 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 15490 | 01/24/17 | 19:23:43 | 0:05 | 4:21 | 14055681717 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15491 | 01/24/17 | 19:28:32 | 0:11 | 3:59 | 19728970197 | 13108495634 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15492 | 01/24/17 | 19:28:32 | 0:11 | 3:59 | 19728970197 | 13108495634 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15493 | 01/24/17 | 19:39:34 | 0:06 | 0:08 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15494 | 01/24/17 | 19:39:34 | 0:06 | 0:08 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15495 | 01/24/17 | 19:48:48 | 0:11 | 3:00 | 19728970197 | 14055681717 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 15496 | 01/24/17 | 19:48:48 | 0:11 | 3:00 | 19728970197 | 14055681717 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15497 | 01/24/17 | 19:53:12 | 0:08 | 0:42 | 19728970197 | 15087404188 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15498 | 01/24/17 | 19:58:50 | 0:11 | 6:15 | 19728970197 | 15087404188 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:46:58
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|----|---------|
| 15499 | 01/24/17 | 20:01:10 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15500 | 01/24/17 | 20:01:11 | 0:22 | 0:53 | 18083063161 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15501 | 01/24/17 | 20:13:01 | 0:09 | 0:07 | 19722620221 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15502 | 01/24/17 | 20:20:37 | 0:00 | 0:00 | 19727881400 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15503 | 01/24/17 | 20:20:37 | 0:00 | 0:24 | 19727881400 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15504 | 01/24/17 | 20:20:56 | 0:22 | 0:00 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15505 | 01/24/17 | 20:20:58 | 0:24 | 0:22 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15506 | 01/24/17 | 20:20:58 | 0:24 | 0:22 | 12144035705 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15507 | 01/24/17 | 20:43:06 | 0:00 | 0:00 | 15087404188 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15508 | 01/24/17 | 20:48:32 | 0:08 | 0:00 | 12149796126 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15509 | 01/24/17 | 20:48:33 | 0:09 | 1:12 | 12149796126 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15510 | 01/24/17 | 21:23:04 | 0:12 | 0:00 | 19728970197 | 12068549014 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15511 | 01/24/17 | 21:49:43 | 0:11 | 4:38 | 19728970197 | 18176802745 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15512 | 01/24/17 | 21:54:38 | 0:03 | 13:25 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15513 | 01/24/17 | 21:54:38 | 0:03 | 13:25 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 874

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:46:58
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15514 | 01/24/17 | 22:02:05 | 0:20 | 0:00 | 15087404188 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15515 | 01/24/17 | 22:02:06 | 0:21 | 0:16 | 15087404188 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15516 | 01/24/17 | 22:02:46 | 0:20 | 0:01 | 15087404188 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15517 | 01/24/17 | 22:02:47 | 0:21 | 0:05 | 15087404188 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15518 | 01/24/17 | 22:04:11 | 0:20 | 0:00 | 15087404188 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15519 | 01/24/17 | 22:04:12 | 0:21 | 0:04 | 15087404188 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15520 | 01/24/17 | 22:07:47 | 0:15 | 0:00 | 13017670825 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15521 | 01/24/17 | 22:07:48 | 0:16 | 0:29 | 13017670825 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15522 | 01/24/17 | 22:10:35 | 0:21 | 4:13 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15523 | 01/24/17 | 22:17:08 | 0:08 | 6:07 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15524 | 01/24/17 | 22:23:56 | 0:30 | 0:46 | 19728970197 | 15087404188 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15525 | 01/24/17 | 22:24:55 | 0:09 | 0:03 | 19728970197 | 13017670825 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15526 | 01/24/17 | 22:25:48 | 0:03 | 4:29 | 13017670825 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15527 | 01/24/17 | 22:36:38 | 0:06 | 0:15 | 16464164382 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15528 | 01/24/17 | 22:36:38 | 0:08 | 0:16 | 16464164382 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**Page 875**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:58
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15529 | 01/24/17 | 22:42:44 | 0:11 | 0:37 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15530 | 01/24/17 | 22:42:45 | 0:13 | 0:37 | 15127514333 | 19728970197 | | | MO | [NIOR] |
| 15531 | 01/24/17 | 22:50:55 | 0:22 | 0:00 | 13107219587 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15532 | 01/24/17 | 22:50:56 | 0:23 | 1:11 | 13107219587 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15533 | 01/24/17 | 22:57:58 | 0:00 | 0:00 | 19728970197 | 13107179147 | | | MT | [NIOP:CMW] |
| 15534 | 01/24/17 | 22:57:58 | 0:21 | 0:00 | 19728970197 | 13107179147 | | | ST | [NIOP] |
| 15535 | 01/24/17 | 22:57:59 | 0:22 | 0:31 | 19728970197 | 13107179147 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15536 | 01/24/17 | 22:57:59 | 0:22 | 0:31 | 19728970197 16192040012(F) | 13107179147 | | | ST | [NIOP:CFNA:VM] |
| 15537 | 01/24/17 | 22:59:23 | 0:04 | 0:00 | 19728970197 | 16464164382 | | | MT | [NIOP] |
| 15538 | 01/24/17 | 22:59:29 | 0:10 | 0:34 | 19728970197 | 16464164382 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15539 | 01/24/17 | 22:59:29 | 0:02 | 0:34 | 16464164382 19728970197(CO) | 19143190015 | | | MO | [CFB:VM] |
| 15540 | 01/24/17 | 22:59:29 | 0:02 | 0:34 | 19728970197 19143190015(F) | 16464164382 | | | MT | [CFB:VM] |
| 15541 | 01/24/17 | 23:02:15 | 0:04 | 18:16 | 13107179147 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15542 | 01/24/17 | 23:02:15 | 0:04 | 18:16 | 13107179147 | 19728970197 | | | MO | [VCORR] |
| 15543 | 01/24/17 | 23:23:24 | 0:20 | 0:00 | 19728970197 | 17148564329 | | | MT | [NIOP] |
| 15544 | 01/24/17 | 23:23:26 | 0:22 | 0:18 | 19728970197 12532190261(F) | 17148564329 | | | MT | [NIOP:CFNA:VM] |
| 15545 | 01/24/17 | 23:23:26 | 0:23 | 0:18 | 19728970197 | 17148564329 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15546 | 01/24/17 | 23:28:04 | 0:20 | 0:00 | 13107179147 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15547 | 01/24/17 | 23:28:06 | 0:22 | 0:38 | 13107179147 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15548 | 01/24/17 | 23:28:06 | 0:23 | 0:38 | 13107179147 | 19728970197 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:58
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15549 | 01/24/17 | 23:30:41 | 0:07 | 0:21 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15550 | 01/24/17 | 23:30:41 | 0:07 | 0:21 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15551 | 01/24/17 | 23:43:56 | 0:05 | 5:44 | 19728970197 | 13107179147 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15552 | 01/24/17 | 23:43:56 | 0:05 | 5:44 | 19728970197 | 13107179147 | | 310410933034475 | MT | [NIOP:VCORR] |
| 15553 | 01/24/17 | 23:50:06 | 0:21 | 0:00 | 19728970197 | 17148564329 | | | MT | [NIOP] |
| 15554 | 01/24/17 | 23:50:08 | 0:23 | 0:02 | 19728970197 12532190261(F) | 17148564329 | | | MT | [NIOP:CFNA:VM] |
| 15555 | 01/24/17 | 23:50:08 | 0:23 | 0:02 | 19728970197 | 17148564329 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15556 | 01/24/17 | 23:50:45 | 0:27 | 3:30 | 19728970197 | 13107219587 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15557 | 01/25/17 | 01:55:11 | 0:34 | 0:00 | 19728970197 | 13104051444 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15558 | 01/25/17 | 01:55:45 | 0:18 | 0:34 | 19728970197 | 12017353195 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15559 | 01/25/17 | 01:57:42 | 0:00 | 0:00 | 19728970197 | 12148838479 | | | MT | [NIOP] |
| 15560 | 01/25/17 | 01:57:43 | 0:01 | 0:04 | 19728970197 12543666111(F) | 12148838479 | | | MT | [NIOP:CFNR:VM] |
| 15561 | 01/25/17 | 01:57:43 | 0:01 | 0:04 | 19728970197 | 12148838479 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15562 | 01/25/17 | 01:58:28 | 0:12 | 5:33 | 14026397768 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15563 | 01/25/17 | 13:05:20 | 0:18 | 2:14 | 19728970197 | 15167703740 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15564 | 01/25/17 | 15:01:51 | 0:07 | 4:22 | 19728970197 | 19174393646 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15565 | 01/25/17 | 15:07:45 | 0:17 | 1:39 | 19728970197 | 19729757970 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 877**



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:46:58
Voice Usage For: (972)897-0197

Page 878

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15566 | 01/25/17 | 15:10:07 | 15:10 | 0:11 | 19728970197 | 18008415388 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15567 | 01/25/17 | 15:11:10 | 15:30 | 0:16 | 19728970197 | 18178460585 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15568 | 01/25/17 | 15:12:03 | 15:01 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 15569 | 01/25/17 | 15:12:04 | 15:02 | 0:30 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 15570 | 01/25/17 | 15:12:04 | 15:02 | 0:30 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15571 | 01/25/17 | 15:13:20 | 15:22 | 0:00 | 19728970197 | 12147387634 | | | MT | [NIOP] |
| 15572 | 01/25/17 | 15:13:21 | 15:23 | 0:45 | 19728970197 13176649930(F) | 12147387634 | | | MT | [NIOP:CFNA:VM] |
| 15573 | 01/25/17 | 15:13:21 | 15:23 | 0:45 | 19728970197 | 12147387634 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15574 | 01/25/17 | 15:16:37 | 15:22 | 0:00 | 19728970197 | 12149572477 | | | MT | [NIOP] |
| 15575 | 01/25/17 | 15:16:39 | 15:24 | 1:41 | 19728970197 12145362395(F) | 12149572477 | | | MT | [NIOP:CFNA:VM] |
| 15576 | 01/25/17 | 15:16:39 | 15:24 | 1:41 | 19728970197 | 12149572477 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15577 | 01/25/17 | 15:20:15 | 15:07 | 4:06 | 19728970197 | 19723038955 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15578 | 01/25/17 | 15:33:14 | 15:21 | 0:00 | 18173473531 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP] |
| 15579 | 01/25/17 | 15:33:15 | 15:22 | 0:25 | 18173473531 18179993902(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:CFNA:VM] |
| 15580 | 01/25/17 | 15:34:56 | 15:08 | 0:49 | 19728970197 | 18173473531 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15581 | 01/25/17 | 15:37:10 | 15:03 | 2:05 | 18173473531 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:VCORR] |
| 15582 | 01/25/17 | 15:40:00 | 15:17 | 1:45 | 19728970197 | 12142266995 | | | MT | [NIOP] |
| 15583 | 01/25/17 | 15:40:00 | 15:22 | 1:44 | 19728970197 | 12142266995 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:46:58
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 15584 | 01/25/17 | 15:42:16 | 0:07 | 8:34 | 19728970197 | 12022252523 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15585 | 01/25/17 | 15:52:50 | 0:23 | 0:36 | 19728970197 | 12123187053 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15586 | 01/25/17 | 15:53:58 | 0:29 | 0:01 | 19728970197 | 19144007060 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15587 | 01/25/17 | 16:13:20 | 0:04 | 1:46 | 19144007060 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15588 | 01/25/17 | 16:25:09 | 0:05 | 0:00 | 17192879602 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15589 | 01/25/17 | 16:27:32 | 0:21 | 0:00 | 17192879602 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15590 | 01/25/17 | 16:27:33 | 0:22 | 0:29 | 17192879602 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15591 | 01/25/17 | 16:27:46 | 0:11 | 0:18 | 19728970197 | 12146759382 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15592 | 01/25/17 | 16:27:46 | 0:11 | 0:18 | 19728970197 | 12146759382 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15593 | 01/25/17 | 16:29:50 | 0:14 | 2:06 | 19728970197 | 17192879602 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15594 | 01/25/17 | 17:04:16 | 0:21 | 0:00 | 12145365098 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15595 | 01/25/17 | 17:04:18 | 0:23 | 0:03 | 12145365098 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15596 | 01/25/17 | 17:04:18 | 0:24 | 0:03 | 12145365098 | 19728970197 | | | MO | [VCORR] |
| 15597 | 01/25/17 | 17:23:32 | 0:10 | 0:18 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 15598 | 01/25/17 | 17:23:32 | 0:09 | 0:18 | 14055681717 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15599 | 01/25/17 | 18:24:17 | 0:18 | 0:01 | 12195773103 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 879**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:58
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15600 | 01/25/17 | 18:24:40 | 0:20 | 0:00 | 12195773103 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15601 | 01/25/17 | 18:24:41 | 0:21 | 0:17 | 12195773103 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15602 | 01/25/17 | 18:34:38 | 0:04 | 9:54 | 19728970197 | 12145365098 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15603 | 01/25/17 | 18:34:38 | 0:05 | 9:55 | 19728970197 | 12145365098 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15604 | 01/25/17 | 18:45:27 | 0:18 | 2:18 | 12145365098 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 15605 | 01/25/17 | 18:45:27 | 0:18 | 2:18 | 12145365098 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15606 | 01/25/17 | 18:45:27 | 0:02 | 2:19 | 12145365098 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15607 | 01/25/17 | 18:54:17 | 0:07 | 0:24 | 19728970197 | 18707182525 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15608 | 01/25/17 | 18:54:17 | 0:08 | 0:24 | 19728970197 | 18707182525 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15609 | 01/25/17 | 18:54:38 | 0:20 | 0:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15610 | 01/25/17 | 18:54:40 | 0:22 | 0:03 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15611 | 01/25/17 | 18:54:40 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15612 | 01/25/17 | 18:54:47 | 0:02 | 0:32 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15613 | 01/25/17 | 18:54:47 | 0:02 | 0:32 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15614 | 01/25/17 | 19:05:35 | 0:09 | 1:26 | 19728970197 | 16176403999 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15615 | 01/25/17 | 19:28:02 | 0:22 | 0:00 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15616 | 01/25/17 | 19:28:03 | 0:23 | 0:25 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15617 | 01/25/17 | 19:28:03 | 0:23 | 0:25 | 12142152081 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**Page 880**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:58
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 15618 | 01/25/17 | 19:45:13 | 0:20 | 0:01 | 19177548198 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15619 | 01/25/17 | 19:45:15 | 0:22 | 0:03 | 19177548198 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15620 | 01/25/17 | 20:30:56 | 0:07 | 29:42 | 12148821500 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MFS] |
| 15621 | 01/25/17 | 20:30:56 | 0:07 | 29:42 | 12148821500 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15622 | 01/25/17 | 20:50:35 | 0:20 | 0:00 | 13014425957 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15623 | 01/25/17 | 20:50:37 | 0:22 | 0:58 | 13014425957 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15624 | 01/25/17 | 21:10:58 | 0:22 | 0:00 | 12148821500 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15625 | 01/25/17 | 21:10:59 | 0:23 | 0:02 | 12148821500 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15626 | 01/25/17 | 21:10:59 | 0:23 | 0:02 | 12148821500 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15627 | 01/25/17 | 21:20:13 | 0:05 | 2:22 | 19728970197 | 12039184623 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15628 | 01/25/17 | 21:20:13 | 0:05 | 2:22 | 19728970197 | 12039184623 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15629 | 01/25/17 | 21:23:30 | 0:13 | 7:47 | 19728970197 | 17862291949 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15630 | 01/25/17 | 21:32:30 | 0:03 | 3:45 | 19728970197 | 18008433000 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15631 | 01/25/17 | 21:44:27 | 0:07 | 10:12 | 19728970197 | 19177548198 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15632 | 01/25/17 | 21:48:16 | 0:21 | 0:00 | 19728806230 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15633 | 01/25/17 | 21:48:17 | 0:22 | 0:22 | 19728806230 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15634 | 01/25/17 | 21:48:17 | 0:22 | 0:22 | 19728806230 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

**AT&T**

Run Date: 02/04/2020
Run Time: 06:46:58
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15635 | 01/25/17 | 21:57:09 | 0:20 | 0:00 | 19728970197 | 19728806230 | | | MT | [NIOP] |
| 15636 | 01/25/17 | 21:57:11 | 0:22 | 0:22 | 19728970197 13173419000(F) | 19728806230 | | | MT | [NIOP:CFNA:VM] |
| 15637 | 01/25/17 | 21:57:11 | 0:22 | 0:22 | 19728970197 | 19728806230 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15638 | 01/25/17 | 21:58:33 | 0:00 | 0:00 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15639 | 01/25/17 | 21:58:34 | 0:01 | 0:03 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15640 | 01/25/17 | 21:58:34 | 0:01 | 0:03 | 13108495634 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15641 | 01/25/17 | 21:58:37 | 0:13 | 2:36 | 19728970197 | 13014425957 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15642 | 01/25/17 | 21:59:00 | 0:20 | 0:00 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15643 | 01/25/17 | 21:59:01 | 0:21 | 0:05 | 13108495634 | 19728970197 | | | MO | [VCORR] |
| 15644 | 01/25/17 | 21:59:01 | 0:21 | 0:05 | 13108495634 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15645 | 01/25/17 | 22:01:37 | 0:04 | 0:14 | 19728970197 | 12195773103 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15646 | 01/25/17 | 22:02:42 | 0:21 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 15647 | 01/25/17 | 22:02:44 | 0:23 | 0:15 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNA:VM] |
| 15648 | 01/25/17 | 22:02:44 | 0:23 | 0:15 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15649 | 01/25/17 | 22:05:27 | 0:03 | 7:46 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 15650 | 01/25/17 | 22:05:27 | 0:03 | 7:46 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15651 | 01/25/17 | 22:13:31 | 0:07 | 3:57 | 19728970197 | 13108495634 | | | MT | [NIOP:VCORR] |
| 15652 | 01/25/17 | 22:13:31 | 0:07 | 3:57 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 882

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:46:58
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15653 | 01/25/17 | 22:17:59 | 0:11 | 3:51 | 19728970197 | 19722522500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15654 | 01/25/17 | 22:22:23 | 0:02 | 13:29 | 19728806230 | 19728970197 | | | MO | [VCORR] |
| 15655 | 01/25/17 | 22:22:23 | 0:02 | 13:29 | 19728806230 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CMH] |
| 15656 | 01/25/17 | 22:35:20 | 0:07 | 2:15 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 15657 | 01/25/17 | 22:38:59 | 0:22 | 0:00 | 19728970197 | 17148564329 | | | MT | [NIOP] |
| 15658 | 01/25/17 | 22:39:00 | 0:23 | 0:18 | 19728970197 12532190261(F) | 17148564329 | | | MT | [NIOP:CFNA:VM] |
| 15659 | 01/25/17 | 22:39:00 | 0:23 | 0:18 | 19728970197 | 17148564329 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15660 | 01/25/17 | 22:42:56 | 0:17 | 0:00 | 19728970197 | 12147738177 | | | MT | [NIOP] |
| 15661 | 01/25/17 | 22:43:12 | 0:21 | 0:00 | 19728970197 | 12147738177 | | | ST | [NIOP] |
| 15662 | 01/25/17 | 22:43:14 | 0:23 | 0:43 | 19728970197 13173419000(F) | 12147738177 | | | ST | [NIOP:CFNA:VM] |
| 15663 | 01/25/17 | 22:43:14 | 0:23 | 0:43 | 19728970197 | 12147738177 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15664 | 01/25/17 | 22:46:14 | 0:52 | 0:00 | 19728970197 | 13105256477 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15665 | 01/25/17 | 22:46:14 | 0:52 | 0:00 | 19728970197 | 13105256477 | | | MT | [NIOP] |
| 15666 | 01/25/17 | 22:51:05 | 0:03 | 4:29 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 15667 | 01/25/17 | 22:51:05 | 0:03 | 4:29 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15668 | 01/25/17 | 23:01:54 | 0:18 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 15669 | 01/25/17 | 23:02:12 | 0:21 | 0:00 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 15670 | 01/25/17 | 23:02:15 | 0:24 | 0:14 | 19728970197 18572166808(F) | 15127514333 | | | ST | [NIOP:CFNA] |
| 15671 | 01/25/17 | 23:02:15 | 0:24 | 0:14 | 19728970197 | 15127514333 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15672 | 01/25/17 | 23:02:15 | 0:03 | 0:14 | 15127514333 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 15673 | 01/25/17 | 23:18:41 | 0:07 | 4:23 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

Page 883

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:58
Voice Usage For: (972)897-0197

2905249
02/04/2020

Page 884

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15674 | 01/25/17 | 23:18:41 | 0:07 | 4:23 | 19728970197 | 12142882920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15675 | 01/25/17 | 23:23:54 | 0:25 | 0:00 | 19728970197 | 13108012503 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15676 | 01/25/17 | 23:23:54 | 0:25 | 0:00 | 19728970197 | 13108012503 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 15677 | 01/25/17 | 23:24:36 | 0:21 | 0:11 | 19728970197 | 13105864949 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15678 | 01/25/17 | 23:25:15 | 0:22 | 0:00 | 19728970197 | 13107467659 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15679 | 01/25/17 | 23:25:16 | 0:23 | 0:08 | 19728970197 | 13107467659 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15680 | 01/25/17 | 23:25:16 | 0:23 | 0:08 | 19728970197 16192040012(F) | 13107467659 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15681 | 01/25/17 | 23:25:56 | 0:12 | 4:16 | 19728970197 | 13105864944 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15682 | 01/25/17 | 23:47:39 | 0:15 | 0:21 | 19728970197 | 12142266995 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15683 | 01/25/17 | 23:47:39 | 0:20 | 0:20 | 19728970197 | 12142266995 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15684 | 01/26/17 | 00:03:21 | 0:02 | 0:21 | 19728970197 | 13105225477 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15685 | 01/26/17 | 00:03:21 | 0:02 | 0:21 | 19728970197 | 13105225477 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15686 | 01/26/17 | 00:03:43 | 0:10 | 0:00 | 13108012503 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15687 | 01/26/17 | 00:03:44 | 0:00 | 0:03 | 13108012503 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15688 | 01/26/17 | 00:03:44 | 0:00 | 0:03 | 13108012503 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15689 | 01/26/17 | 00:03:44 | 0:11 | 0:04 | 13108012503 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15690 | 01/26/17 | 00:06:18 | 0:03 | 0:00 | 13108012503 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15691 | 01/26/17 | 00:06:19 | 0:04 | 0:04 | 13108012503 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15692 | 01/26/17 | 00:06:20 | 0:00 | 0:02 | 13108012503 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:58
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 15693 | 01/26/17 | 00:06:20 | 0:00 | 0:02 | 13108012503 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [] |
| 15694 | 01/26/17 | 00:31:21 | 0:06 | 5:04 | 19728970197 | 13102732222 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15695 | 01/26/17 | 00:36:43 | 0:04 | 4:02 | 19728970197 | 18008195053 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15696 | 01/26/17 | 03:20:42 | 0:02 | 22:38 | 19728970197 | 12142134220 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15697 | 01/26/17 | 03:20:42 | 0:02 | 22:38 | 19728970197 | 12142134220 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [Wi-Fi:NIOP] |
| 15698 | 01/26/17 | 13:23:24 | 0:05 | 12:30 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 15699 | 01/26/17 | 14:00:00 | 0:10 | 2:02 | 19728970197 | 19542147609 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 15700 | 01/26/17 | 14:00:00 | 0:10 | 2:02 | 19728970197 | 19542147609 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15701 | 01/26/17 | 14:09:08 | 0:03 | 1:58 | 18704500164 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 15702 | 01/26/17 | 14:52:33 | 0:04 | 0:49 | 12142134220 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 15703 | 01/26/17 | 14:52:33 | 0:05 | 0:49 | 12142134220 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [Wi-Fi] |
| 15704 | 01/26/17 | 15:30:33 | 0:13 | 12:27 | 12147387634 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 15705 | 01/26/17 | 15:30:33 | 0:14 | 12:27 | 12147387634 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15706 | 01/26/17 | 15:46:03 | 0:03 | 45:19 | 19728970197 | 18008433000 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS] |
| 15707 | 01/26/17 | 16:06:17 | 0:11 | 5:38 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS] |
| 15708 | 01/26/17 | 16:06:22 | 0:00 | 25:00 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS:VCORR] |
| 15709 | 01/26/17 | 16:17:49 | 0:19 | 6:52 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS] |

**Page 885**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:58
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15710 | 01/26/17 | 0:20 | 16:28:44 | 0:00 | 14055681717 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15711 | 01/26/17 | 0:22 | 16:28:46 | 0:08 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 15712 | 01/26/17 | 0:22 | 16:28:46 | 0:08 | 14055681717 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15713 | 01/26/17 | 0:04 | 16:31:34 | 8:26 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15714 | 01/26/17 | 0:04 | 16:31:34 | 8:26 | 19728970197 | 14055681717 | | | MO | [VCORR] |
| 15715 | 01/26/17 | 0:03 | 16:47:57 | 6:48 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15716 | 01/26/17 | 0:09 | 16:55:00 | 4:28 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15717 | 01/26/17 | 0:20 | 17:00:07 | 0:00 | 19728970197 | 13053082892 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15718 | 01/26/17 | 0:22 | 17:00:09 | 0:10 | 19728970197 13057729020(F) | 13053082892 | | | MT | [NIOP:CFNA:VM] |
| 15719 | 01/26/17 | 0:22 | 17:00:09 | 0:10 | 19728970197 | 13053082892 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15720 | 01/26/17 | 0:15 | 17:01:37 | 0:00 | 19728970197 | 13053082892 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15721 | 01/26/17 | 0:15 | 17:01:37 | 0:00 | 19728970197 | 13053082892 | | | MT | [] |
| 15722 | 01/26/17 | 0:04 | 17:13:38 | 0:12 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 15723 | 01/26/17 | 0:04 | 17:13:38 | 0:12 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15724 | 01/26/17 | 0:21 | 17:23:56 | 0:21 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15725 | 01/26/17 | 0:22 | 17:23:57 | 0:22 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 15726 | 01/26/17 | 0:23 | 17:23:58 | 0:21 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15727 | 01/26/17 | 0:20 | 17:24:46 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15728 | 01/26/17 | 0:22 | 17:24:48 | 0:03 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |

Page 886

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:58
Voice Usage For: (972)897-0197

**Page 887**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15729 | 01/26/17 | 17:24:48 | 0:22 | 0:03 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15730 | 01/26/17 | 17:27:06 | 0:02 | 14:11 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15731 | 01/26/17 | 17:27:06 | 0:02 | 14:11 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15732 | 01/26/17 | 17:52:07 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15733 | 01/26/17 | 17:52:08 | 0:22 | 0:05 | 13109208193 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15734 | 01/26/17 | 18:01:38 | 0:37 | 0:15 | 19728970197 | 13109208193 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15735 | 01/26/17 | 18:03:36 | 0:01 | 12:23 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15736 | 01/26/17 | 18:06:01 | 0:20 | 0:00 | 16468016061 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15737 | 01/26/17 | 18:06:02 | 0:21 | 2:07 | 16468016061 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15738 | 01/26/17 | 18:06:55 | 0:20 | 0:00 | 13053082892 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15739 | 01/26/17 | 18:06:57 | 0:22 | 0:02 | 13053082892 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15740 | 01/26/17 | 18:06:57 | 0:22 | 0:02 | 13053082892 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15741 | 01/26/17 | 18:17:39 | 0:11 | 0:37 | 19728970197 | 19722522500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15742 | 01/26/17 | 18:20:55 | 0:16 | 8:56 | 19728970197 | 13053082892 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MFS] |
| 15743 | 01/26/17 | 18:20:56 | 0:18 | 8:55 | 19728970197 01113053082892(D) | 13053082892 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 15744 | 01/26/17 | 18:24:07 | 0:00 | 0:00 | 16178492479 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 15745 | 01/26/17 | 18:24:07 | 0:22 | 0:00 | 16178492479 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15746 | 01/26/17 | 18:24:08 | 18:23 | 0:12 | 16178492479 | 19728970197 | | | MO | [] |
| 15747 | 01/26/17 | 18:24:08 | 18:23 | 0:12 | 16178492479 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 15748 | 01/26/17 | 18:29:57 | 18:21 | 0:00 | 19728970197 01112142134220(D) | 12142134220 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MO | [NIOR] |
| 15749 | 01/26/17 | 18:30:18 | 18:20 | 0:00 | 19728970197 | 12142134220 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MT | [NIOP] |
| 15750 | 01/26/17 | 18:36:30 | 18:03 | 1:09 | 19728652226 | 19728970197 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MT | [NIOP:VCORR] |
| 15751 | 01/26/17 | 18:44:41 | 18:44 | 0:00 | 19728970197 | 13459439000 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MO | [] |
| 15752 | 01/26/17 | 18:45:01 | 18:15 | 0:00 | 19728970197 | 13459439000 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MO | [] |
| 15753 | 01/26/17 | 19:11:48 | 19:04 | 0:00 | 12142134220 | 19728970197 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MT | [NIOP] |
| 15754 | 01/26/17 | 19:11:50 | 19:06 | 0:05 | 12142134220 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15755 | 01/26/17 | 19:11:50 | 19:06 | 0:05 | 12142134220 | 19728970197 | | | MO | [VCORR] |
| 15756 | 01/26/17 | 19:11:50 | 19:22 | 0:00 | 19728970197 | 12147738177 | | | MT | [NIOP] |
| 15757 | 01/26/17 | 19:40:52 | 19:24 | 0:24 | 19728970197 13173419000(F) | 12147738177 | | | MT | [NIOP:CFNA:VM] |
| 15758 | 01/26/17 | 19:40:52 | 19:24 | 0:24 | 19728970197 | 12147738177 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MO | [VCORR] |
| 15759 | 01/26/17 | 19:42:26 | 19:22 | 0:00 | 19728970197 | 12149088992 | | | MT | [NIOP] |
| 15760 | 01/26/17 | 19:42:29 | 19:25 | 0:04 | 19728970197 15128504000(F) | 12149088992 | | | MT | [NIOP:CFNA] |
| 15761 | 01/26/17 | 19:42:29 | 19:25 | 0:04 | 19728970197 | 12149088992 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MO | [VCORR] |
| 15762 | 01/26/17 | 19:42:29 | 19:02 | 0:04 | 12149088992 19728970197(CO) | 15128504000 | APPLE IPHONE6SPLUS 3557220700307612 | | MO | [CFNA] |
| 15763 | 01/26/17 | 19:42:43 | 19:07 | 0:37 | 19728970197 | 12147555750 | | | MT | [NIOP:VCORR] |
| 15764 | 01/26/17 | 19:42:44 | 19:08 | 0:36 | 19728970197 | 12147555750 | APPLE IPHONE6SPLUS 3557220700307612 | 310410933034475 | MO | [VCORR] |

**Page 888**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in AT&T has queried for records using Central Time Zone. AT&T's records are stored UTC.

2905249
02/04/2020

Run Date:  02/04/2020
Run Time:  06:46:59
           (972) 897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15765 | 01/26/17 | 19:45:28 | 0:21 | 0:00 | 19728970197 | 12147664699 | | | MT | [NIOP] |
| 15766 | 01/26/17 | 19:45:32 | 0:25 | 0:22 | 19728970197 | 12147664699 | | | MT | [NIOP:CPNA] |
| 15767 | 01/26/17 | 19:45:32 | 0:25 | 0:22 | 18572166808(F) | 12147664699 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15768 | 01/26/17 | 19:45:32 | 0:04 | 0:04 | 12147664699 | 18572166808 | | | MO | [CPNA] |
| 15769 | 01/26/17 | 19:56:02 | 0:09 | 5:11 | 19728970197(OO) | 13459943000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15770 | 01/26/17 | 20:03:07 | 0:22 | 0:00 | 19728970197 | 12147737300 | | | MT | [NIOP] |
| 15771 | 01/26/17 | 20:03:09 | 0:24 | 0:25 | 19728970197 | 12147737300 | | | MT | [NIOP:CFNA:VM] |
| 15772 | 01/26/17 | 20:03:09 | 0:24 | 0:25 | 13176649930(F) | 12147737300 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15773 | 01/26/17 | 20:13:54 | 0:21 | 0:00 | 19728970197 | 12143008556 | | | ST | [NIOP] |
| 15774 | 01/26/17 | 20:13:55 | 0:00 | 0:00 | 19728970197 | 12143008556 | | | MT | [NIOP:CMW] |
| 15775 | 01/26/17 | 20:13:56 | 0:23 | 0:27 | 12543366111(F) | 12143008556 | | | ST | [NIOP:CFNA:VM] |
| 15776 | 01/26/17 | 20:13:56 | 0:23 | 0:27 | 19728970197 | 12143008556 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15777 | 01/26/17 | 20:15:26 | 0:22 | 0:00 | 19728970197 | 12145024039 | | | MT | [NIOP] |
| 15778 | 01/26/17 | 20:15:28 | 0:24 | 0:39 | 19728970197 | 12145024039 | | | MT | [NIOP:CFNA:VM] |
| 15779 | 01/26/17 | 20:15:28 | 0:24 | 0:39 | 13176649930(F) | 12145024039 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15780 | 01/26/17 | 20:16:25 | 0:10 | 1:23 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15781 | 01/26/17 | 20:16:25 | 0:09 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 15782 | 01/26/17 | 20:26:35 | 0:20 | 0:00 | 19728970197 | 12146166391 | | | MT | [NIOP] |
| 15783 | 01/26/17 | 20:26:37 | 0:22 | 0:27 | 19728970197 | 12146166391 | | | MT | [NIOP:CFNA:VM] |
| 15784 | 01/26/17 | 20:26:37 | 0:23 | 0:27 | 12543366111(F) | 12146166391 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15785 | 01/26/17 | 20:28:52 | 0:03 | 6:00 | 12147737300 | 19728970197 | | | MO | [VCORR] |

Page 889

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15786 | 01/26/17 | 20:28:52 | 0:03 | 6:00 | 12147737300 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15787 | 01/26/17 | 20:37:52 | 0:04 | 3:45 | 19728970197 | 12023419123 | | | MT | [NIOP] |
| 15788 | 01/26/17 | 20:37:52 | 0:07 | 3:45 | 19728970197 | 12023419123 | | | ST | [NIOP] |
| 15789 | 01/26/17 | 20:37:52 | 0:07 | 3:45 | 19728970197 | 12023419123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15790 | 01/26/17 | 20:42:27 | 0:22 | 0:00 | 19728970197 | 12142134220 | | | MT | [NIOP] |
| 15791 | 01/26/17 | 20:42:29 | 0:24 | 0:25 | 19728970197 | 12142134220 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15792 | 01/26/17 | 20:42:29 | 0:24 | 0:25 | 19728970197 12543666111(F) | 12142134220 | | | MT | [NIOP:CFNA:VM] |
| 15793 | 01/26/17 | 20:44:04 | 0:02 | 11:18 | 15127514333 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15794 | 01/26/17 | 20:44:05 | 0:04 | 11:18 | 15127514333 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 15795 | 01/26/17 | 20:51:37 | 0:21 | 0:00 | 12142134220 | 19728970197 | | | MT | [NIOP] |
| 15796 | 01/26/17 | 20:51:38 | 0:22 | 0:23 | 12142134220 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15797 | 01/26/17 | 20:51:38 | 0:22 | 0:23 | 12142134220 | 19728970197 | | | MO | [VCORR] |
| 15798 | 01/26/17 | 20:56:18 | 0:06 | 1:03 | 17609439300 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15799 | 01/26/17 | 20:58:39 | 0:05 | 2:32 | 12142134220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15800 | 01/26/17 | 20:58:39 | 0:05 | 2:32 | 12142134220 | 19728970197 | | | MO | [VCORR] |
| 15801 | 01/26/17 | 21:05:07 | 0:08 | 0:55 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15802 | 01/26/17 | 21:06:50 | 0:36 | 0:15 | 19728970197 | 12195773103 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15803 | 01/26/17 | 21:08:00 | 0:22 | 1:28 | 19728970197 13173419000(F) | 12144608465 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 890



**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:59
(972)897-0197

Voice Usage For:

Page 891

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15804 | 01/26/17 | 21:08:00 | 0:25 | 1:27 | 19728970197 | 12144608465 | 35572207003076126 APPLE IPHONE6SPLUS | 31041093304475 | MO | [CMH] |
| 15805 | 01/26/17 | 21:08:34 | 0:03 | 1:40 | 12144608465 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 15806 | 01/26/17 | 21:08:34 | 0:03 | 1:40 | 12144608465 | 19728970197 | 35572207003076126 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:CMH] |
| 15807 | 01/26/17 | 21:10:07 | 0:11 | 1:21 | 12146166391 | 19728970197 | 35572207003076126 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:VCORR] |
| 15808 | 01/26/17 | 21:10:07 | 0:11 | 1:21 | 12146166391 | 19728970197 | | | MO | [VCORR] |
| 15809 | 01/26/17 | 21:27:48 | 0:00 | 0:00 | 12143008556 | 19728970197 | | 31041093304475 | MT | [NIOR] |
| 15810 | 01/26/17 | 21:27:48 | 0:01 | 0:22 | 12143008556 18179999302(F) | 19728970197 | | 31041093304475 | MT | [NIOR:CFNR:VM] |
| 15811 | 01/26/17 | 21:27:50 | 0:03 | 0:00 | 12143008556 | 19728970197 | | | MO | [NIOR] |
| 15812 | 01/26/17 | 22:15:20 | 0:01 | 0:02 | 19176012902 | 19728970197 | | 31041093304475 | MT | [NIOP] |
| 15813 | 01/26/17 | 22:15:21 | 0:02 | 0:02 | 19176012902 18179999302(F) | 19728970197 | | 31041093304475 | MT | [NIOP:CFNR:VM] |
| 15814 | 01/26/17 | 22:15:21 | 0:03 | 0:00 | 19176012902 | 19728970197 | | | MO | [VCORR] |
| 15815 | 01/26/17 | 22:19:43 | 0:01 | 0:12 | 13103884430 | 19728970197 | | 31041093304475 | MT | [NIOP] |
| 15816 | 01/26/17 | 22:19:44 | 0:02 | 0:00 | 13103884430 18179999302(F) | 19728970197 | | 31041093304475 | MT | [NIOP:CFNR:VM] |
| 15817 | 01/26/17 | 23:24:34 | 0:01 | 1:07 | 12147738177 | 19728970197 | | 31041093304475 | MT | [NIOP] |
| 15818 | 01/26/17 | 23:24:35 | 0:02 | 1:08 | 12147738177 18179999302(F) | 19728970197 | | 31041093304475 | MT | [NIOP:CFNR:VM] |
| 15819 | 01/26/17 | 23:24:35 | 0:02 | 0:00 | 12147738177 | 12142152081 | | | MO | [NIOR] |
| 15820 | 01/26/17 | 23:58:24 | 0:22 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 15821 | 01/26/17 | 23:58:24 | 0:24 | 0:24 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNA:VM] |
| 15822 | 01/26/17 | 23:58:24 | 0:24 | 0:00 | 19728970197 | 19728970197 | 35572207003076126 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15823 | 01/26/17 | 23:59:12 | 0:03 | 11:37 | 18582439607 | 19728970197 | 35572207003076126 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:VCORR] |
| 15824 | 01/27/17 | 00:17:23 | 0:12 | 23:06 | 19728970197 | 12145365098 | | | ST | [NIOP] |
| 15825 | 01/27/17 | 00:17:23 | 0:13 | 23:06 | 19728970197 | 12145365098 | 35572207003076126 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 15826 | 01/27/17 | 00:17:23 | 0:06 | 23:07 | 19728970197 | 12145365098 | | 31041093304475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 15827 | 01/27/17 | 00:18:09 | 0:20 | 0:00 | 18582439607 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15828 | 01/27/17 | 00:18:11 | 0:22 | 0:03 | 18582439607 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15829 | 01/27/17 | 00:40:56 | 0:12 | 3:17 | 19728970197 | 18582439607 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15830 | 01/27/17 | 03:25:13 | 0:30 | 0:16 | 19728970197 | 17812640709 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15831 | 01/27/17 | 13:57:54 | 0:09 | 0:00 | 12149088992 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15832 | 01/27/17 | 13:57:54 | 0:09 | 0:00 | 12149088992 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15833 | 01/27/17 | 14:05:08 | 0:21 | 0:09 | 19728970197 16787619360(F) | 12252580920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15834 | 01/27/17 | 14:05:09 | 0:27 | 0:08 | 19728970197 | 12252580920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15835 | 01/27/17 | 14:05:50 | 0:22 | 0:09 | 19728970197 16787619360(F) | 12252580920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15836 | 01/27/17 | 14:05:50 | 0:27 | 0:08 | 19728970197 | 12252580920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15837 | 01/27/17 | 14:07:22 | 0:13 | 4:55 | 19728970197 | 12149088992 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 15838 | 01/27/17 | 14:07:22 | 0:13 | 4:55 | 19728970197 | 12149088992 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15839 | 01/27/17 | 14:14:37 | 0:21 | 6:42 | 19728970197 | 13014425957 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15840 | 01/27/17 | 14:33:00 | 0:06 | 0:29 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15841 | 01/27/17 | 15:12:36 | 0:21 | 0:00 | 12142134220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15842 | 01/27/17 | 15:12:37 | 0:22 | 0:03 | 12142134220 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15843 | 01/27/17 | 15:12:37 | 0:22 | 0:03 | 12142134220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |

**AT&T Proprietary**

Page 892

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:46:59
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15844 | 01/27/17 | 15:15:49 | 0:18 | 5:28 | 19728970197 | 1949660376 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15845 | 01/27/17 | 15:23:54 | 0:04 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15846 | 01/27/17 | 15:23:54 | 0:04 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15847 | 01/27/17 | 15:25:07 | 0:10 | 0:15 | 19728970197 | 17812640709 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15848 | 01/27/17 | 15:29:13 | 0:04 | 8:22 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15849 | 01/27/17 | 15:43:17 | 0:22 | 0:00 | 19728970197 | 14056234127 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 15850 | 01/27/17 | 15:43:18 | 0:23 | 1:57 | 19728970197 / 14056463359(F) | 14056234127 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 15851 | 01/27/17 | 15:43:18 | 0:23 | 1:57 | 19728970197 | 14056234127 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15852 | 01/27/17 | 15:43:57 | 0:21 | 0:00 | 18582439607 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15853 | 01/27/17 | 15:43:58 | 0:22 | 0:31 | 18582439607 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 15854 | 01/27/17 | 15:48:24 | 0:16 | 7:51 | 19728970197 | 18582439607 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15855 | 01/27/17 | 16:17:22 | 0:11 | 1:03 | 19728970197 | 19049556450 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15856 | 01/27/17 | 16:17:22 | 0:11 | 1:03 | 19728970197 | 19049556450 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15857 | 01/27/17 | 16:20:42 | 0:03 | 28:34 | 19728970197 | 12547840282 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15858 | 01/27/17 | 16:20:42 | 0:03 | 28:34 | 19728970197 | 12547840282 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15859 | 01/27/17 | 16:46:19 | 0:20 | 0:00 | 13127145705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15860 | 01/27/17 | 16:46:21 | 0:22 | 0:01 | 13127145705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 15861 | 01/27/17 | 16:46:21 | 0:22 | 0:01 | 13127145705 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:59
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15862 | 01/27/17 | 16:49:27 | 0:07 | 4:47 | 19728970197 | 13127145705 | | | MT | [NIOP:VCORR] |
| 15863 | 01/27/17 | 16:49:27 | 0:07 | 4:47 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15864 | 01/27/17 | 18:31:30 | 0:07 | 9:34 | 19728970197 | 12142134220 | | | MT | [NIOP:VCORR] |
| 15865 | 01/27/17 | 18:31:30 | 0:08 | 9:34 | 19728970197 | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15866 | 01/27/17 | 18:43:27 | 0:08 | 5:26 | 19728970197 | 12145337154 | | | MT | [NIOP:VCORR] |
| 15867 | 01/27/17 | 18:43:27 | 0:08 | 5:26 | 19728970197 | 12145337154 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15868 | 01/27/17 | 18:50:13 | 0:07 | 3:44 | 18582439607 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15869 | 01/27/17 | 18:54:56 | 0:10 | 7:14 | 19728970197 | 12146757676 | | | MT | [NIOP:CMH:VCORR] |
| 15870 | 01/27/17 | 18:54:56 | 0:10 | 7:14 | 19728970197 | 12146757676 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15871 | 01/27/17 | 19:05:00 | 0:10 | 0:00 | 19728970197 | 12146166391 | | | MT | [NIOP] |
| 15872 | 01/27/17 | 19:05:01 | 0:11 | 0:17 | 19728970197 | 12146166391 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15873 | 01/27/17 | 19:05:01 | 0:11 | 0:17 | 19728970197 12543666111(F) | 12146166391 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15874 | 01/27/17 | 19:06:04 | 0:02 | 8:23 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15875 | 01/27/17 | 19:06:04 | 0:02 | 8:23 | 16155162999 | 19728970197 | | | MO | [VCORR] |
| 15876 | 01/27/17 | 19:17:32 | 0:20 | 0:00 | 19728970197 | 12146681115 | | | MT | [NIOP] |
| 15877 | 01/27/17 | 19:17:34 | 0:22 | 0:39 | 19728970197 14099749000(F) | 12146681115 | | | MT | [NIOP:CFNA:VM] |
| 15878 | 01/27/17 | 19:17:34 | 0:22 | 0:39 | 19728970197 | 12146681115 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15879 | 01/27/17 | 19:24:34 | 0:06 | 5:50 | 19728970197 | 14693631099 | | | MT | [NIOP:VCORR] |
| 15880 | 01/27/17 | 19:24:34 | 0:07 | 5:50 | 19728970197 | 14693631099 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15881 | 01/27/17 | 19:35:05 | 0:01 | 6:16 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 894

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15882 | 01/27/17 | 19:35:06 | 0:02 | 6:15 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 15883 | 01/27/17 | 20:23:29 | 0:21 | 0:00 | 19728970197 | 12142130261 | | | MT | [NIOP] |
| 15884 | 01/27/17 | 20:23:31 | 0:23 | 0:49 | 19728970197 12145362395(F) | 12142130261 | | | MT | [NIOP:CFNA:VM] |
| 15885 | 01/27/17 | 20:23:31 | 0:24 | 0:49 | 19728970197 | 12142130261 | 35572207003076 12 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 15886 | 01/27/17 | 20:25:13 | 0:22 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 15887 | 01/27/17 | 20:25:19 | 0:00 | 0:00 | 12148821500 | 19728970197 | 35572207003076 12 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP] |
| 15888 | 01/27/17 | 20:25:20 | 0:01 | 0:03 | 12148821500 18179999302(F) | 19728970197 | 35572207003076 12 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15889 | 01/27/17 | 20:25:20 | 0:29 | 1:25 | 19728970197 19852311009(F) | 12148821500 | | | MT | [NIOP:CFNA] |
| 15890 | 01/27/17 | 20:25:20 | 0:29 | 1:25 | 19728970197 | 12148821500 | 35572207003076 12 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [CMH] |
| 15891 | 01/27/17 | 20:25:20 | 0:02 | 0:03 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 15892 | 01/27/17 | 20:25:20 | 0:07 | 1:25 | 12148821500 | 19852311009 | | | MO | [CFNA] |
| 15893 | 01/27/17 | 20:25:45 | 0:03 | 1:02 | 19728970197(OO) | 19728970197 | | | MO | [VCORR] |
| 15894 | 01/27/17 | 20:25:45 | 0:03 | 1:02 | 12148821500 | 19728970197 | 35572207003076 12 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15895 | 01/27/17 | 20:27:10 | 0:01 | 0:00 | 19728970197 | 12143008556 | | | MT | [NIOP] |
| 15896 | 01/27/17 | 20:27:11 | 0:02 | 0:21 | 19728970197 12543666111(F) | 12143008556 | | | MT | [NIOP:CFNR:VM] |
| 15897 | 01/27/17 | 20:27:11 | 0:02 | 0:21 | 19728970197 | 12143008556 | 35572207003076 12 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 15898 | 01/27/17 | 20:28:03 | 0:00 | 0:00 | 19728970197 | 18178639604 | | | MT | [] |
| 15899 | 01/27/17 | 20:28:03 | 0:21 | 0:00 | 19728970197 | 12147738177 | | | ST | [NIOP] |
| 15900 | 01/27/17 | 20:28:05 | 0:23 | 2:11 | 19728970197 13173419000(F) | 12147738177 | | | ST | [NIOP:CFNA:VM] |
| 15901 | 01/27/17 | 20:28:05 | 0:23 | 2:11 | 19728970197 | 12147738177 | 35572207003076 12 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 15902 | 01/27/17 | 20:38:10 | 0:06 | 0:37 | 15123170220 | 19728970197 | | | MO | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 895

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:59
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 896**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15903 | 01/27/17 | 20:38:10 | 0:06 | 0:37 | 15123170220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 15904 | 01/27/17 | 20:51:48 | 0:20 | 4:06 | 19728970197 | 12147554985 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15905 | 01/27/17 | 20:51:48 | 0:21 | 4:06 | 19728970197 | 12147554985 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15906 | 01/27/17 | 20:56:45 | 0:12 | 0:46 | 19728970197 0111214212373(D) | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | | SO | [] |
| 15907 | 01/27/17 | 20:56:45 | 0:14 | 0:45 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15908 | 01/27/17 | 20:56:45 | 0:14 | 0:46 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | | ST | [] |
| 15909 | 01/27/17 | 20:56:45 | 0:07 | 0:47 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 15910 | 01/27/17 | 20:57:48 | 0:00 | 0:00 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 15911 | 01/27/17 | 20:57:49 | 0:01 | 0:03 | 19727881400 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15912 | 01/27/17 | 20:57:50 | 0:06 | 0:17 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 15913 | 01/27/17 | 20:58:05 | 0:05 | 3:38 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15914 | 01/27/17 | 21:01:52 | 0:05 | 0:58 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15915 | 01/27/17 | 21:28:54 | 0:05 | 0:42 | 14695224303 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15916 | 01/27/17 | 21:40:41 | 0:22 | 0:00 | 19728970197 | 17022195151 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 15917 | 01/27/17 | 21:40:43 | 0:24 | 0:28 | 19728970197 17024965453(F) | 17022195151 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 15918 | 01/27/17 | 21:40:43 | 0:24 | 0:28 | 19728970197 | 17022195151 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15919 | 01/27/17 | 21:49:28 | 0:21 | 0:00 | 12149796126 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15920 | 01/27/17 | 21:49:29 | 0:22 | 1:07 | 12149796126 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 15921 | 01/27/17 | 22:04:37 | 0:22 | 0:00 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15922 | 01/27/17 | 22:04:38 | 0:23 | 1:20 | 18083063161 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 15923 | 01/27/17 | 22:22:32 | 0:22 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 15924 | 01/27/17 | 22:22:33 | 0:23 | 0:00 | 19728970197 18322059008(F) | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 15925 | 01/27/17 | 22:22:33 | 0:23 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 15926 | 01/27/17 | 22:23:34 | 0:21 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15927 | 01/27/17 | 22:23:35 | 0:22 | 0:03 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15928 | 01/27/17 | 22:23:35 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 15929 | 01/27/17 | 22:31:48 | 0:22 | 0:00 | 12145337154 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15930 | 01/27/17 | 22:31:49 | 0:23 | 0:58 | 12145337154 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15931 | 01/27/17 | 22:31:49 | 0:23 | 0:58 | 12145337154 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 15932 | 01/27/17 | 22:32:57 | 0:21 | 0:00 | 15124831211 | 15124831211 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 15933 | 01/27/17 | 22:32:58 | 0:22 | 0:33 | 15124831211 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [Wi-Fi] |
| 15934 | 01/27/17 | 22:32:58 | 0:22 | 0:33 | 15124831211 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 15935 | 01/27/17 | 22:36:57 | 0:04 | 2:50 | 19728970197 | 15124831211 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [Wi-Fi:NIOP] |
| 15936 | 01/27/17 | 22:36:57 | 0:04 | 2:50 | 19728970197 | 15124831211 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 15937 | 01/27/17 | 22:40:17 | 0:16 | 4:24 | 19728970197 | 19729748156 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 15938 | 01/27/17 | 22:40:17 | 0:06 | 4:25 | 19728970197 | 19729748156 | | | MT | [NIOP] |
| 15939 | 01/27/17 | 23:02:59 | 0:05 | 1:18 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 15940 | 01/27/17 | 23:02:59 | 0:05 | 1:18 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15941 | 01/27/17 | 23:05:19 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 15942 | 01/27/17 | 23:05:20 | 0:23 | 0:02 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 15943 | 01/27/17 | 23:05:20 | 0:23 | 0:02 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15944 | 01/27/17 | 23:06:51 | 0:06 | 1:11 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 15945 | 01/27/17 | 23:06:51 | 0:06 | 1:11 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15946 | 01/27/17 | 23:36:48 | 0:09 | 0:01 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15947 | 01/27/17 | 23:36:50 | 0:11 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 15948 | 01/27/17 | 23:36:50 | 0:11 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15949 | 01/27/17 | 23:37:04 | 0:01 | 5:53 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 15950 | 01/27/17 | 23:37:04 | 0:02 | 5:53 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15951 | 01/27/17 | 23:47:48 | 0:09 | 8:16 | 19728970197 | 13014425957 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15952 | 01/28/17 | 00:14:55 | 0:47 | 0:00 | 19728970197 | 211912105180 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 15953 | 01/28/17 | 00:15:04 | 0:05 | 0:03 | 19728970197 | 12532320467 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15954 | 01/28/17 | 00:47:15 | 0:08 | 1:55 | 19728970197 | 19049556450 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 15955 | 01/28/17 | 00:47:16 | 0:09 | 1:54 | 19728970197 | 19049556450 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15956 | 01/28/17 | 15:21:35 | 0:06 | 0:14 | 17193602799 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 898**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 15957 | 01/28/17 | 15:23:07 | 0:11 | 14:12 | 19728970197 | 19729896393 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15958 | 01/28/17 | 15:47:12 | 0:21 | 0:00 | 19728970197 | 12143859379 | | | MT | [NIOP] |
| 15959 | 01/28/17 | 15:47:14 | 0:23 | 1:30 | 19728970197 / 12145362395(F) | 12143859379 | | | MT | [NIOP:CFNA:VM] |
| 15960 | 01/28/17 | 15:47:14 | 0:24 | 1:30 | 19728970197 | 12143859379 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15961 | 01/28/17 | 15:58:05 | 0:10 | 20:39 | 19728970197 | 12143008556 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15962 | 01/28/17 | 15:58:05 | 0:09 | 20:39 | 19728970197 | 12143008556 | | | ST | [NIOP] |
| 15963 | 01/28/17 | 15:58:06 | 0:05 | 20:39 | 19728970197 | 12143008556 | | | MT | [NIOP] |
| 15964 | 01/28/17 | 16:32:00 | 0:04 | 6:28 | 12548553025 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 15965 | 01/28/17 | 16:32:00 | 0:04 | 6:28 | 12548553025 | 19728970197 | | | MO | [VCORR] |
| 15966 | 01/28/17 | 17:09:46 | 0:05 | 0:30 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 15967 | 01/28/17 | 17:09:46 | 0:05 | 0:30 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 15968 | 01/28/17 | 17:11:58 | 0:01 | 0:00 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 15969 | 01/28/17 | 17:11:59 | 0:04 | 0:00 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 15970 | 01/28/17 | 17:11:59 | 0:04 | 0:00 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 15971 | 01/28/17 | 17:18:19 | 0:04 | 0:27 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 15972 | 01/28/17 | 17:18:20 | 0:08 | 0:27 | 12144031955 | 19728970197 | | | MO | [] |
| 15973 | 01/28/17 | 17:54:07 | 0:21 | 0:00 | 19727480201 | 19728970197 | | | MT | [NIOP] |
| 15974 | 01/28/17 | 17:54:08 | 0:22 | 0:26 | 19727480201 / 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 15975 | 01/28/17 | 18:03:37 | 0:27 | 0:00 | 19728970197 | 12147047301 | | | ST | [NIOP] |
| 15976 | 01/28/17 | 18:03:38 | 0:28 | 0:07 | 19728970197 / 12543666111(F) | 12147047301 | | | ST | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 899**

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:59
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15977 | 01/28/17 | 18:03:38 | 0:28 | 0:07 | 19728970197 | 12147047301 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15978 | 01/28/17 | 18:06:04 | 0:17 | 0:00 | 19728970197 | 12145365098 | | | MT | [NIOP] |
| 15979 | 01/28/17 | 18:06:20 | 0:22 | 0:00 | 19728970197 | 12145365098 | | | ST | [NIOP] |
| 15980 | 01/28/17 | 18:06:22 | 0:24 | 0:32 | 19728970197 | 12145365098 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15981 | 01/28/17 | 18:06:22 | 0:24 | 0:32 | 19728970197 13173419000(F) | 12145365098 | | | ST | [NIOP:CFNA:VM] |
| 15982 | 01/28/17 | 18:07:17 | 0:04 | 9:56 | 19728970197 | 19727480201 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15983 | 01/28/17 | 18:20:43 | 0:12 | 0:07 | 19728970197 | 17022967668 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15984 | 01/28/17 | 18:26:06 | 0:00 | 0:01 | 17027377668 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15985 | 01/28/17 | 18:26:07 | 0:01 | 0:43 | 17027377668 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 15986 | 01/28/17 | 18:26:19 | 0:22 | 0:00 | 19728970197 | 19729718625 | | | MT | [NIOP] |
| 15987 | 01/28/17 | 18:26:21 | 0:24 | 0:32 | 19728970197 13176649930(F) | 19729718625 | | | MT | [NIOP:CFNA:VM] |
| 15988 | 01/28/17 | 18:26:21 | 0:24 | 0:32 | 19728970197 | 19729718625 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15989 | 01/28/17 | 18:27:40 | 0:07 | 0:33 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 15990 | 01/28/17 | 18:27:40 | 0:08 | 0:33 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15991 | 01/28/17 | 18:29:04 | 0:35 | 0:21 | 19728970197 | 17022967668 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 15992 | 01/28/17 | 18:31:55 | 0:23 | 0:00 | 19728970197 | 12146687860 | | | MT | [NIOP] |
| 15993 | 01/28/17 | 18:31:56 | 0:24 | 0:41 | 19728970197 18179999302(F) | 12146687860 | | | MT | [NIOP:CFNA:VM] |
| 15994 | 01/28/17 | 18:31:56 | 0:24 | 0:41 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:59
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 15995 | 01/28/17 | 18:33:37 | 0:15 | 0:22 | 19728970197 | 18582439607 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 15996 | 01/28/17 | 18:33:56 | 0:07 | 0:51 | 17022967668 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 15997 | 01/28/17 | 18:34:48 | 0:16 | 6:53 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 15998 | 01/28/17 | 18:34:48 | 0:17 | 6:54 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 15999 | 01/28/17 | 18:43:56 | 0:06 | 0:00 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16000 | 01/28/17 | 18:43:57 | 0:07 | 0:28 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16001 | 01/28/17 | 18:43:57 | 0:07 | 0:28 | 12146687860 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFB·VM] |
| 16002 | 01/28/17 | 19:02:08 | 0:18 | 1:37 | 19728970197 | 19729229804 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 16003 | 01/28/17 | 19:02:08 | 0:18 | 1:37 | 19728970197 | 19729229804 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16004 | 01/28/17 | 19:07:58 | 0:13 | 4:29 | 19728970197 | 17027337668 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16005 | 01/28/17 | 19:15:03 | 0:22 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16006 | 01/28/17 | 19:15:04 | 0:23 | 1:08 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP·CFNA·VM] |
| 16007 | 01/28/17 | 19:15:04 | 0:23 | 1:08 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16008 | 01/28/17 | 19:16:40 | 0:16 | 6:33 | 19728970197 | 18582439607 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16009 | 01/28/17 | 19:25:10 | 0:02 | 8:44 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16010 | 01/28/17 | 19:25:10 | 0:02 | 8:44 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 16011 | 01/28/17 | 20:03:59 | 0:02 | 0:15 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 16012 | 01/28/17 | 20:03:59 | 0:02 | 0:15 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16013 | 01/28/17 | 20:07:56 | 0:21 | 0:00 | 19728970197 | 19728329707 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 901

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:46:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16014 | 01/28/17 | 20:07:58 | 0:23 | 0:01 | 19728970197 | 19728329707 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16015 | 01/28/17 | 20:07:58 | 0:23 | 0:01 | 19728970197 13173419000(F) | 19728329707 | | | MT | [NIOP:CFNA:VM] |
| 16016 | 01/28/17 | 22:23:27 | 0:22 | 0:01 | 17812640709 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16017 | 01/28/17 | 22:23:29 | 0:24 | 0:02 | 17812640709 18179993302(F) | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16018 | 01/28/17 | 22:23:47 | 0:06 | 19:11 | 19728970197 | 17812640709 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16019 | 01/28/17 | 22:52:39 | 0:17 | 0:25 | 19728970197 | 12028720703 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16020 | 01/28/17 | 22:53:28 | 0:11 | 4:11 | 19728970197 | 15163306281 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16021 | 01/29/17 | 01:06:37 | 0:21 | 0:00 | 19728970197 | 12149240505 | | | MT | [NIOP] |
| 16022 | 01/29/17 | 01:06:38 | 0:22 | 0:03 | 19728970197 13173419000(F) | 12149240505 | | | MT | [NIOP:CFNA:VM] |
| 16023 | 01/29/17 | 01:06:38 | 0:22 | 0:03 | 19728970197 | 12149240505 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16024 | 01/29/17 | 01:09:38 | 0:10 | 2:51 | 19728970197 | 12143927392 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16025 | 01/29/17 | 01:09:38 | 0:10 | 2:51 | 19728970197 | 12143927392 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16026 | 01/29/17 | 02:22:20 | 0:22 | 0:00 | 17022195151 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16027 | 01/29/17 | 02:22:21 | 0:23 | 0:47 | 17022195151 | 19728970197 | | | MO | [VCORR] |
| 16028 | 01/29/17 | 02:22:21 | 0:23 | 0:47 | 17022195151 18179993302(F) | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16029 | 01/29/17 | 02:25:45 | 0:21 | 0:00 | 17022195151 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16030 | 01/29/17 | 02:25:47 | 0:23 | 1:02 | 17022195151 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

**Page 902**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**Page 903**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:46:59
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16031 | 01/29/17 | 02:25:47 | 0:23 | 0:02 | 17021951515 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16032 | 01/29/17 | 15:03:30 | 0:04 | 28:06 | 14056234127 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 16033 | 01/29/17 | 15:03:30 | 0:04 | 28:06 | 14056234127 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 16034 | 01/29/17 | 15:24:04 | 0:08 | 0:21 | 12022440459 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 16035 | 01/29/17 | 15:31:33 | 0:07 | 12:48 | 12022440459 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16036 | 01/29/17 | 15:45:03 | 0:03 | 0:56 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16037 | 01/29/17 | 15:45:03 | 0:03 | 0:56 | 19728970197 | 12142822920 | | 310410933034475 | MO | [VCORR] |
| 16038 | 01/29/17 | 15:53:21 | 0:13 | 9:30 | 19728970197 | 19727481023 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16039 | 01/29/17 | 16:39:03 | 0:03 | 3:35 | 19728970197 | 12024127996 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16040 | 01/29/17 | 16:39:03 | 0:03 | 3:35 | 19728970197 | 12024127996 | | 310410933034475 | MO | [VCORR] |
| 16041 | 01/29/17 | 16:59:06 | 0:06 | 1:50 | 13108795888 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16042 | 01/29/17 | 17:17:46 | 0:08 | 7:28 | 19728970197 | 19727400861 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16043 | 01/29/17 | 17:17:46 | 0:08 | 7:28 | 19728970197 | 19727400861 | | 310410933034475 | MO | [VCORR] |
| 16044 | 01/29/17 | 17:28:25 | 0:22 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16045 | 01/29/17 | 17:28:26 | 0:23 | 0:04 | 19728970197 18179999302(F) | 12144777469 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16046 | 01/29/17 | 17:28:26 | 0:23 | 0:04 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16047 | 01/29/17 | 17:29:42 | 0:18 | 2:38 | 19728970197 | 19728652227 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16048 | 01/29/17 | 17:47:14 | 0:03 | 5:24 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**Page 904**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:46:59
(972) 897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16049 | 01/29/17 | 17:47:14 | 0:04 | 5:24 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 16050 | 01/29/17 | 21:36:25 | 0:02 | 1:32 | 19728970197 | 19724733311 | | | MO | [VCORR] |
| 16051 | 01/29/17 | 22:19:21 | 0:29 | 0:43 | 19728970197 | 19729320022 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 16052 | 01/29/17 | 22:21:43 | 0:10 | 1:01 | 19728970197 | 19049556450 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 16053 | 01/29/17 | 22:21:43 | 0:10 | 1:01 | 19728970197 | 19049556450 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 16054 | 01/29/17 | 22:21:57 | 0:02 | 0:00 | 19177106988 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 16055 | 01/29/17 | 22:21:57 | 0:02 | 0:00 | 19177106988 | 19728970197 | | | MO | [] |
| 16056 | 01/29/17 | 22:23:09 | 0:21 | 0:00 | 19728970197 | 19177106988 | | | MT | [NIOP] |
| 16057 | 01/29/17 | 22:23:10 | 0:22 | 0:02 | 19728970197 | 19177106988 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 16058 | 01/29/17 | 22:23:10 | 0:22 | 0:02 | 19728970197 / 14432803013(F) | 19177106988 | | | MT | [NIOP:CPNA:VM] |
| 16059 | 01/29/17 | 22:48:27 | 0:11 | 1:40 | 19728970197 | 12814194300 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 16060 | 01/29/17 | 23:08:31 | 0:14 | 5:45 | 19728970197 | 12812035005 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 16061 | 01/30/17 | 13:33:31 | 0:03 | 13:15 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 16062 | 01/30/17 | 13:33:31 | 0:04 | 13:15 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 16063 | 01/30/17 | 13:47:04 | 0:03 | 5:08 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 16064 | 01/30/17 | 13:47:04 | 0:03 | 5:08 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 16065 | 01/30/17 | 15:07:16 | 0:35 | 0:30 | 19728970197 | 16102237999 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 16066 | 01/30/17 | 15:21:25 | 0:32 | 0:22 | 19728970197 | 13128028354 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:46:59
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 16067 | 01/30/17 | 15:28:13 | 0:06 | 1:18 | 13128028354 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP-VCORR] |
| 16068 | 01/30/17 | 16:01:48 | 0:32 | 0:29 | 19728970197 | 12817038214 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16069 | 01/30/17 | 16:17:10 | 0:14 | 1:20 | 19728970197 | 19049556450 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP-VCORR] |
| 16070 | 01/30/17 | 16:17:10 | 0:14 | 1:20 | 19728970197 | 19049556450 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16071 | 01/30/17 | 16:23:42 | 0:11 | 3:49 | 19728970197 | 12145337154 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP-VCORR] |
| 16072 | 01/30/17 | 16:23:43 | 0:12 | 3:48 | 19728970197 | 12145337154 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16073 | 01/30/17 | 16:33:22 | 0:21 | 0:00 | 19728970197 | 17148564329 |  |  | MT | [NIOP] |
| 16074 | 01/30/17 | 16:33:23 | 0:22 | 0:21 | 19728970197 12532190261(F) | 17148564329 |  |  | MT | [NIOP-CPNA-VM] |
| 16075 | 01/30/17 | 16:33:23 | 0:22 | 0:21 | 19728970197 | 17148564329 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16076 | 01/30/17 | 16:35:22 | 0:04 | 3:30 | 19728970197 | 12125573334 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16077 | 01/30/17 | 17:13:04 | 0:05 | 0:18 | 19728970197 | 12142130261 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16078 | 01/30/17 | 17:13:04 | 0:08 | 0:18 | 19728970197 | 12142130261 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16079 | 01/30/17 | 17:13:04 | 0:08 | 0:18 | 19728970197 | 12142130261 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16080 | 01/30/17 | 17:15:11 | 0:25 | 0:10 | 19728970197 | 12142376931 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [VCORR] |
| 16081 | 01/30/17 | 17:15:49 | 0:22 | 0:00 | 19728970197 | 12147706565 |  |  | MT | [NIOP] |
| 16082 | 01/30/17 | 17:15:50 | 0:23 | 0:24 | 19728970197 | 12147706565 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16083 | 01/30/17 | 17:15:50 | 0:23 | 0:24 | 19728970197 12453623995(F) | 12147706565 |  |  | MT | [NIOP-CPNA-VM] |
| 16084 | 01/30/17 | 17:16:48 | 0:05 | 3:26 | 19728970197 | 12146166391 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16085 | 01/30/17 | 17:16:48 | 0:05 | 3:26 | 19728970197 | 12146166391 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP-VCORR] |

**Page 905**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

Run Date:     02/04/2020
Run Time:     06:46:59
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16086 | 01/30/17 | 17:20:28 | 0:02 | 1:39 | 19728970197 | 12143788200 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16087 | 01/30/17 | 17:22:40 | 0:16 | 0:00 | 19728970197 | 19724675064 | | | MT | [NIOP] |
| 16088 | 01/30/17 | 17:22:41 | 0:17 | 0:46 | 19728970197 | 19724675064 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16089 | 01/30/17 | 17:22:41 | 0:17 | 0:46 | 19728970197 13173419000I(F) | 19724675064 | | | MT | [NIOP:CFB:VM] |
| 16090 | 01/30/17 | 17:24:28 | 0:07 | 6:34 | 19728970197 | 12147664699 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16091 | 01/30/17 | 17:24:28 | 0:07 | 6:34 | 19728970197 | 12147664699 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16092 | 01/30/17 | 17:32:48 | 0:04 | 0:23 | 17192487002 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16093 | 01/30/17 | 17:44:27 | 0:07 | 1:28 | 12143788200 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16094 | 01/30/17 | 18:00:02 | 0:12 | 0:34 | 19728970197 | 19728652228 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16095 | 01/30/17 | 18:01:02 | 0:16 | 0:14 | 19728970197 | 19727481023 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16096 | 01/30/17 | 18:02:44 | 0:03 | 5:55 | 19728970197 | 12143788200 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16097 | 01/30/17 | 18:16:14 | 0:11 | 32:28 | 19728970197 | 17192487002 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16098 | 01/30/17 | 18:26:02 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16099 | 01/30/17 | 18:26:03 | 0:22 | 0:40 | 18083063161 18179999302I(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16100 | 01/30/17 | 19:07:36 | 0:04 | 3:42 | 12145365098 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16101 | 01/30/17 | 19:07:36 | 0:05 | 3:43 | 12145365098 | 19728970197 | | | MO | [NIOR] |
| 16102 | 01/30/17 | 19:11:54 | 0:12 | 2:24 | 19728970197 | 13013469124 | | | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 906

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:00
(972)897-0197
Voice Usage For:

**Page 907**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16103 | 01/30/17 | 19:11:54 | 0:12 | 2:24 | 19728970197 | 13013469124 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16104 | 01/30/17 | 19:11:54 | 0:09 | 2:24 | 19728970197 | 13013469124 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16105 | 01/30/17 | 19:15:14 | 0:08 | 2:06 | 19728970197 | 12143686050 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16106 | 01/30/17 | 19:24:23 | 0:04 | 3:30 | 13014425957 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16107 | 01/30/17 | 20:00:39 | 0:05 | 2:16 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16108 | 01/30/17 | 20:00:39 | 0:05 | 2:16 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16109 | 01/30/17 | 20:04:06 | 0:07 | 1:46 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16110 | 01/30/17 | 20:04:06 | 0:07 | 1:46 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16111 | 01/30/17 | 20:09:30 | 0:07 | 0:03 | 19728970197 | 16463983404 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16112 | 01/30/17 | 20:15:54 | 0:01 | 0:00 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16113 | 01/30/17 | 20:15:54 | 0:33 | 0:00 | 19728970197 19727881400 18179999302(F) | 12147047301 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 16114 | 01/30/17 | 20:15:55 | 0:02 | 0:28 | 19728970197 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16115 | 01/30/17 | 20:15:55 | 0:34 | 0:06 | 19728970197 12543666111(F) | 12147047301 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP:CFNA:VM] |
| 16116 | 01/30/17 | 20:15:55 | 0:34 | 0:06 | 19728970197 | 12147047301 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16117 | 01/30/17 | 20:16:50 | 0:24 | 0:22 | 19728970197 | 19144037755 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16118 | 01/30/17 | 20:17:57 | 0:11 | 2:37 | 19728970197 | 14695838293 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16119 | 01/30/17 | 20:20:52 | 0:08 | 0:41 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16120 | 01/30/17 | 20:20:52 | 0:08 | 0:41 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

Run Date:       02/04/2020
Run Time:       06:47:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|------------------|-----|--------------------|--------------------|------|------|-----|---------|
| 16121 | 01/30/17 | 0:05 | 20:22:13 | 2:24 | 19728970197 | 19728329707 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16122 | 01/30/17 | 0:05 | 20:22:13 | 2:24 | 19728970197 | 19728329707 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16123 | 01/30/17 | 0:11 | 20:24:59 | 27:47 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 16124 | 01/30/17 | 0:09 | 20:31:48 | 0:10 | 19727881400 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 16125 | 01/30/17 | 0:29 | 21:06:36 | 0:00 | 19728970197 | 12146084072 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16126 | 01/30/17 | 0:17 | 21:08:36 | 4:16 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16127 | 01/30/17 | 0:17 | 21:08:36 | 4:16 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16128 | 01/30/17 | 0:08 | 21:13:04 | 2:59 | 19728970197 | 19727881400 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16129 | 01/30/17 | 0:12 | 21:16:38 | 9:55 | 19728970197 | 14053016595 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16130 | 01/30/17 | 0:12 | 21:16:38 | 9:55 | 19728970197 | 14053016595 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16131 | 01/30/17 | 0:20 | 21:21:04 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16132 | 01/30/17 | 0:22 | 21:21:06 | 0:02 | 18083063161 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16133 | 01/30/17 | 0:21 | 21:21:44 | 0:00 | 19727621517 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16134 | 01/30/17 | 0:21 | 21:21:44 | 0:09 | 19727621517 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16135 | 01/30/17 | 0:23 | 21:21:45 | 0:09 | 19727621517 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 16136 | 01/30/17 | 0:02 | 21:26:37 | 2:33 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16137 | 01/30/17 | 0:02 | 21:26:37 | 2:33 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:00
                 (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16138 | 01/30/17 | 21:29:36 | 0:06 | 2:07 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16139 | 01/30/17 | 21:32:05 | 0:02 | 0:01 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16140 | 01/30/17 | 21:32:05 | 0:02 | 0:01 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16141 | 01/30/17 | 21:32:17 | 0:04 | 14:11 | 19728970197 | 19727621517 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16142 | 01/30/17 | 21:32:17 | 0:07 | 14:11 | 19728970197 | 19727621517 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 16143 | 01/30/17 | 21:32:17 | 0:08 | 14:11 | 19728970197 | 19727621517 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 16144 | 01/30/17 | 21:45:20 | 0:14 | 27:49 | 13056084304 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 16145 | 01/30/17 | 22:14:06 | 0:05 | 0:12 | 19728970197 | 12028980600 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16146 | 01/30/17 | 22:30:11 | 0:08 | 4:12 | 19728970197 | 12125573334 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16147 | 01/30/17 | 22:41:01 | 0:43 | 5:42 | 19728970197 | 17607761234 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16148 | 01/30/17 | 22:59:49 | 0:21 | 0:00 | 19728970197 | 12146166391 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16149 | 01/30/17 | 22:59:51 | 0:23 | 0:33 | 19728970197 | 12146166391 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16150 | 01/30/17 | 22:59:51 | 0:23 | 0:33 | 19728970197 12954366611(F) | 12146166391 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16151 | 01/30/17 | 23:13:11 | 0:08 | 0:46 | 17607761234 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16152 | 01/30/17 | 23:14:33 | 0:04 | 3:14 | 19728970197 01117607761234(D) | 17607761234 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 16153 | 01/30/17 | 23:20:25 | 0:05 | 26:21 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16154 | 01/30/17 | 23:23:00 | 0:20 | 0:00 | 16616441232 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16155 | 01/30/17 | 23:23:02 | 0:22 | 1:11 | 16616441232 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:00
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16156 | 01/30/17 | 23:23:02 | 0:22 | 1:11 | 16616441232 18179999302(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16157 | 01/30/17 | 23:47:01 | 0:08 | 9:51 | 19728970197 | 19177548198 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16158 | 01/30/17 | 23:57:34 | 0:03 | 17:05 | 19177548198 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16159 | 01/31/17 | 00:06:14 | 0:21 | 0:00 | 19726796171 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16160 | 01/31/17 | 00:06:15 | 0:22 | 0:06 | 19726796171 18179999302(F) | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16161 | 01/31/17 | 00:19:00 | 0:08 | 4:17 | 19728970197 | 19726796171 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16162 | 01/31/17 | 00:26:40 | 0:14 | 0:16 | 19728970197 | 19726796171 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16163 | 01/31/17 | 01:03:07 | 0:14 | 0:37 | 19728970197 | 19034453501 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16164 | 01/31/17 | 02:29:25 | 0:03 | 3:48 | 19728970197 | 12142822920 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16165 | 01/31/17 | 02:29:25 | 0:04 | 3:48 | 19728970197 | 12142822920 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 16166 | 01/31/17 | 12:26:39 | 0:21 | 0:00 | 19728970197 | 18325496605 | | | MT | [NIOP] |
| 16167 | 01/31/17 | 12:26:41 | 0:23 | 0:08 | 19728970197 13176649930(F) | 18325496605 | | | MT | [NIOP:CFNA:VM] |
| 16168 | 01/31/17 | 12:26:41 | 0:24 | 0:08 | 19728970197 | 18325496605 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16169 | 01/31/17 | 12:54:35 | 0:22 | 0:00 | 19728970197 | 18325496605 | | | MT | [NIOP] |
| 16170 | 01/31/17 | 12:54:36 | 0:23 | 0:05 | 19728970197 13176649930(F) | 18325496605 | | | MT | [NIOP:CFNA:VM] |
| 16171 | 01/31/17 | 12:54:36 | 0:23 | 0:05 | 19728970197 | 18325496605 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16172 | 01/31/17 | 12:58:35 | 0:21 | 1:00 | 19728970197 | 18325496605 | | | MT | [NIOP] |
| 16173 | 01/31/17 | 12:58:37 | 0:23 | 0:04 | 19728970197 13176649930(F) | 18325496605 | | | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
910

**MOBILITY**

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|-------------|------|------------------|-------------------|------|------|------|---------|
| 16174 | 01/31/17 | 12:58:37 | 0:23 | 0:04 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16175 | 01/31/17 | 13:01:28 | 0:22 | 0:00 | 19728970197 | 17187530967 | | | MT | [NIOP] |
| 16176 | 01/31/17 | 13:01:30 | 0:24 | 0:06 | 19728970197 14432803013(F) | 17187530967 | | | MT | [NIOP:CFNA:VM] |
| 16177 | 01/31/17 | 13:01:30 | 0:24 | 0:06 | 19728970197 | 17187530967 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16178 | 01/31/17 | 13:22:04 | 0:06 | 17:31 | 19728970197 | 12146166391 | | | MT | [NIOP:VCORR] |
| 16179 | 01/31/17 | 13:22:04 | 0:07 | 17:31 | 19728970197 | 12146166391 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16180 | 01/31/17 | 13:40:22 | 0:22 | 0:00 | 19728970197 | 18325496605 | | | MT | [NIOP] |
| 16181 | 01/31/17 | 13:40:23 | 0:23 | 0:03 | 19728970197 13176649930(F) | 18325496605 | | | MT | [NIOP:CFNA:VM] |
| 16182 | 01/31/17 | 13:40:23 | 0:23 | 0:03 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16183 | 01/31/17 | 13:42:41 | 0:07 | 25:44 | 19728970197 | 15613195533 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16184 | 01/31/17 | 13:42:41 | 0:07 | 25:44 | 19728970197 | 15613195533 | | | MT | [NIOP:VCORR] |
| 16185 | 01/31/17 | 13:46:55 | 0:20 | 0:00 | 17187530967 | 19728970197 | | | MT | [NIOP] |
| 16186 | 01/31/17 | 13:46:56 | 0:21 | 0:39 | 17187530967 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16187 | 01/31/17 | 13:46:56 | 0:22 | 0:39 | 17187530967 | 19728970197 | | | MO | [VCORR] |
| 16188 | 01/31/17 | 14:05:56 | 0:20 | 0:00 | 12017353195 | 19728970197 | | | MT | [NIOP] |
| 16189 | 01/31/17 | 14:05:57 | 0:21 | 1:16 | 12017353195 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16190 | 01/31/17 | 14:08:36 | 0:05 | 23:50 | 19728970197 | 12017353195 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16191 | 01/31/17 | 14:30:39 | 0:20 | 0:00 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 911

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:00
Voice Usage For:   (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 16192 | 01/31/17 | 14:30:40 | 0:21 | 0:10 | 18325496605 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 16193 | 01/31/17 | 14:30:40 | 0:21 | 0:10 | 18325496605 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16194 | 01/31/17 | 14:45:59 | 0:21 | 0:00 | 18325496605 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16195 | 01/31/17 | 14:46:01 | 0:23 | 0:46 | 18325496605 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 16196 | 01/31/17 | 14:46:01 | 0:23 | 0:46 | 18325496605 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16197 | 01/31/17 | 14:46:41 | 0:21 | 0:00 | 12145011333 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16198 | 01/31/17 | 14:46:42 | 0:22 | 0:28 | 12145011333 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16199 | 01/31/17 | 16:32:30 | 0:05 | 0:00 | 15127514333 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16200 | 01/31/17 | 16:32:31 | 0:06 | 0:03 | 15127514333 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16201 | 01/31/17 | 16:32:31 | 0:07 | 0:03 | 15127514333 | 19728970197 | | | MO | [NIOR] |
| 16202 | 01/31/17 | 16:52:42 | 0:13 | 17:27 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 16203 | 01/31/17 | 16:52:42 | 0:13 | 17:27 | 19728970197 | 15127514333 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16204 | 01/31/17 | 16:52:42 | 0:09 | 17:28 | 19728970197 | 15127514333 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16205 | 01/31/17 | 16:59:26 | 0:21 | 0:00 | 13056084304 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16206 | 01/31/17 | 16:59:27 | 0:22 | 0:46 | 13056084304 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16207 | 01/31/17 | 17:05:30 | 0:20 | 0:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16208 | 01/31/17 | 17:05:32 | 0:22 | 0:03 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 16209 | 01/31/17 | 17:05:32 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**Page 912**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16210 | 01/31/17 | 17:10:26 | 0:03 | 0:43 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 16211 | 01/31/17 | 17:10:26 | 0:03 | 0:43 | 19728970197 | 12142822920 | | 3104109330304475 | MO | [VCORR] |
| 16212 | 01/31/17 | 17:11:20 | 0:00 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 16213 | 01/31/17 | 17:11:20 | 0:04 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 16214 | 01/31/17 | 17:11:21 | 0:01 | 0:05 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 16215 | 01/31/17 | 17:11:21 | 0:01 | 0:05 | 12142822920 18175999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CFB:VM] |
| 16216 | 01/31/17 | 17:11:21 | 0:05 | 0:07 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 16217 | 01/31/17 | 17:11:21 | 0:05 | 0:08 | 19728970197 18322059008(F) | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 16218 | 01/31/17 | 17:11:35 | 0:03 | 0:35 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 16219 | 01/31/17 | 17:11:35 | 0:03 | 0:35 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 16220 | 01/31/17 | 17:14:44 | 0:03 | 3:14 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 16221 | 01/31/17 | 17:14:44 | 0:03 | 3:14 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 16222 | 01/31/17 | 17:19:08 | 0:09 | 5:50 | 19728970197 | 19729757970 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 16223 | 01/31/17 | 17:25:29 | 0:20 | 10:21 | 19728970197 | 13056084304 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 16224 | 01/31/17 | 17:38:47 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 16225 | 01/31/17 | 17:38:48 | 0:22 | 0:03 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 16226 | 01/31/17 | 17:38:48 | 0:22 | 0:03 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 16227 | 01/31/17 | 17:39:21 | 0:10 | 3:55 | 19728970197 | 12149088992 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 16228 | 01/31/17 | 17:39:21 | 0:10 | 3:55 | 19728970197 | 12149088992 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:07:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16229 | 01/31/17 | 17:43:58 | 0:29 | 0:22 | 19728970197 | 19729220022 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16230 | 01/31/17 | 17:44:25 | 0:01 | 0:00 | 18775489990 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16231 | 01/31/17 | 17:44:26 | 0:02 | 0:42 | 18775489990 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16232 | 01/31/17 | 17:44:55 | 0:32 | 0:13 | 19728970197 | 19729220022 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16233 | 01/31/17 | 17:45:28 | 0:02 | 0:00 | 19728970197 | 12142717788 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16234 | 01/31/17 | 17:45:41 | 0:02 | 0:00 | 19728970197 | 12142717788 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 16235 | 01/31/17 | 17:45:49 | 0:02 | 0:00 | 19728970197 | 12142717788 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16236 | 01/31/17 | 17:46:11 | 0:09 | 7:10 | 19728970197 | 19722717788 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16237 | 01/31/17 | 17:53:39 | 0:10 | 1:40 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16238 | 01/31/17 | 17:53:39 | 0:09 | 1:40 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16239 | 01/31/17 | 17:55:26 | 0:02 | 7:09 | 19137079194 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16240 | 01/31/17 | 18:00:41 | 0:20 | 0:00 | 19729757970 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16241 | 01/31/17 | 18:00:41 | 0:20 | 0:00 | 19729757970 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16242 | 01/31/17 | 18:03:53 | 0:33 | 0:54 | 19728970197 | 12144991712 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16243 | 01/31/17 | 18:05:45 | 0:04 | 1:46 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:00
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16244 | 01/31/17 | 18:05:45 | 0:05 | 1:47 | 12142152081 0111972889701197(D) | 19728970197 | | | MO | [NIOR] |
| 16245 | 01/31/17 | 18:19:38 | 0:17 | 6:30 | 17326727837 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16246 | 01/31/17 | 18:19:39 | 0:20 | 6:29 | 17326727837 | 19728970197 | | | MO | [] |
| 16247 | 01/31/17 | 19:00:56 | 0:10 | 7:47 | 19728970197 | 19177501033 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16248 | 01/31/17 | 19:18:07 | 0:19 | 0:00 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16249 | 01/31/17 | 19:18:26 | 0:17 | 0:18 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16250 | 01/31/17 | 19:38:47 | 0:04 | 0:09 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 16251 | 01/31/17 | 19:38:47 | 0:04 | 0:09 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16252 | 01/31/17 | 20:02:11 | 0:08 | 1:02 | 15123170220 | 19728970197 | | | MO | [NIOR:VCORR] |
| 16253 | 01/31/17 | 20:02:11 | 0:08 | 1:02 | 15123170220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 16254 | 01/31/17 | 21:04:30 | 0:20 | 0:00 | 19728970197 | 19494008545 | | | MT | [NIOP] |
| 16255 | 01/31/17 | 21:04:32 | 0:22 | 0:53 | 19728970197 12532190261(F) | 19494008545 | | | MT | [NIOP:CFNA:VM] |
| 16256 | 01/31/17 | 21:04:32 | 0:23 | 0:53 | 19728970197 | 19494008545 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16257 | 01/31/17 | 21:06:06 | 0:07 | 2:11 | 19728970197 | 19727405526 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16258 | 01/31/17 | 21:06:06 | 0:07 | 2:11 | 19728970197 | 19727405526 | | | MT | [NIOP:VCORR] |
| 16259 | 01/31/17 | 21:09:26 | 0:11 | 3:36 | 19728970197 | 12142444700 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16260 | 01/31/17 | 21:09:26 | 0:07 | 3:36 | 19728970197 | 12142444700 | | | MT | [NIOP] |
| 16261 | 01/31/17 | 21:13:17 | 0:06 | 2:24 | 19728970197 | 12142442800 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16262 | 01/31/17 | 21:27:54 | 0:06 | 1:29 | 13343205808 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16263 | 01/31/17 | 22:04:25 | 0:12 | 13:55 | 19728970197 | 18322795287 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16264 | 01/31/17 | 22:04:25 | 0:12 | 13:55 | 19728970197 | 18322795287 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 16265 | 01/31/17 | 22:46:34 | 0:12 | 15:54 | 17738370561 | 17738370561 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 16266 | 01/31/17 | 22:46:34 | 0:06 | 15:54 | 19728970197 | 17738370561 | | 310410933034475 | MT | [NIOP] |
| 16267 | 01/31/17 | 23:02:08 | 0:10 | 0:19 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 16268 | 01/31/17 | 23:02:08 | 0:10 | 0:19 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 16269 | 01/31/17 | 23:09:32 | 0:05 | 7:22 | 12145378439 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16270 | 01/31/17 | 23:09:32 | 0:06 | 7:22 | 12145378439 | 19728970197 | | | MO | [NIOR] |
| 16271 | 01/31/17 | 23:29:22 | 0:03 | 4:28 | 18325496605 | 19728970197 | | | MO | [VCORR] |
| 16272 | 01/31/17 | 23:29:22 | 0:03 | 4:28 | 18325496605 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 16273 | 01/31/17 | 23:35:25 | 0:11 | 8:10 | 19728970197 | 12144991712 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16274 | 01/31/17 | 23:58:00 | 0:02 | 0:00 | 19728970197 | 12146844404 | | | MT | [NIOP] |
| 16275 | 01/31/17 | 23:58:01 | 0:03 | 0:06 | 19728970197 12147149000(F) | 12146844404 | | | MT | [NIOP:CFB:VM] |
| 16276 | 01/31/17 | 23:58:01 | 0:03 | 0:06 | 19728970197 | 12146844404 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16277 | 01/31/17 | 23:58:26 | 0:04 | 0:00 | 19728970197 | 19724040400 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16278 | 01/31/17 | 23:58:38 | 0:10 | 5:28 | 19728970197 | 12146844404 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16279 | 01/31/17 | 23:58:38 | 0:10 | 5:28 | 19728970197 | 12146844404 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16280 | 02/01/17 | 00:01:03 | 0:20 | | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 916**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:00
              (972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 16281 | 02/01/17 | 00:00:05 | 0:22 | 0:03 | 12142822920 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16282 | 02/01/17 | 00:00:05 | 0:23 | 0:03 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16283 | 02/01/17 | 00:13:46 | 0:02 | 0:59 | 19728970197 | 19724620100 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16284 | 02/01/17 | 00:16:40 | 0:20 | 4:38 | 19728970197 | 12147047301 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16285 | 02/01/17 | 00:16:40 | 0:20 | 4:38 | 19728970197 | 12147047301 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16286 | 02/01/17 | 00:21:19 | 0:02 | 0:53 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16287 | 02/01/17 | 00:21:19 | 0:02 | 0:53 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16288 | 02/01/17 | 00:26:10 | 0:11 | 2:09 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16289 | 02/01/17 | 00:52:18 | 0:14 | 0:42 | 13014425957 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16290 | 02/01/17 | 03:13:40 | 0:35 | 0:53 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16291 | 02/01/17 | 03:25:38 | 0:01 | 0:00 | 19144037755 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 16292 | 02/01/17 | 03:25:39 | 0:02 | 0:18 | 19144037755 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 16293 | 02/01/17 | 12:53:38 | 0:04 | 2:40 | 19729891400 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16294 | 02/01/17 | 12:53:38 | 0:04 | 2:41 | 19729891400 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 16295 | 02/01/17 | 15:06:39 | 0:21 | 0:00 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16296 | 02/01/17 | 15:06:40 | 0:22 | 0:22 | 19177044960 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16297 | 02/01/17 | 15:06:40 | 0:22 | 0:22 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16298 | 02/01/17 | 15:10:49 | 0:04 | 0:28 | 18179385259 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16299 | 02/01/17 | 15:10:49 | 0:05 | 0:28 | 18179385259 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16300 | 02/01/17 | 15:11:39 | 0:05 | 1:05 | 19728970197 | 12147387634 | | | MT | [NIOP:VCORR] |
| 16301 | 02/01/17 | 15:11:39 | 0:05 | 1:05 | 19728970197 | 12147387634 | | | MO | [VCORR] |
| 16302 | 02/01/17 | 15:32:41 | 0:22 | 0:00 | 19177501033 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16303 | 02/01/17 | 15:32:42 | 0:23 | 0:28 | 19177501033 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16304 | 02/01/17 | 15:52:59 | 0:21 | 0:00 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16305 | 02/01/17 | 15:53:00 | 0:22 | 0:04 | 15127514333 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16306 | 02/01/17 | 15:53:01 | 0:24 | 0:04 | 15127514333 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 16307 | 02/01/17 | 16:15:43 | 0:05 | 0:00 | 13056084304 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16308 | 02/01/17 | 16:15:44 | 0:06 | 0:45 | 13056084304 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16309 | 02/01/17 | 16:58:23 | 0:04 | 0:31 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16310 | 02/01/17 | 16:58:23 | 0:04 | 0:31 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16311 | 02/01/17 | 17:03:21 | 0:04 | 0:16 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16312 | 02/01/17 | 17:13:04 | 0:36 | 0:28 | 19728970197 | 16192066793 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16313 | 02/01/17 | 17:14:48 | 0:05 | 3:10 | 12147557076 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16314 | 02/01/17 | 17:15:07 | 0:13 | 0:00 | 12147047301 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16315 | 02/01/17 | 17:15:07 | 0:13 | 0:00 | 12147047301 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16316 | 02/01/17 | 17:15:49 | 0:20 | 0:01 | 12147047301 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16317 | 02/01/17 | 17:15:51 | 0:22 | 0:10 | 12147047301 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16318 | 02/01/17 | 17:15:51 | 0:22 | 0:10 | 12147047301 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16319 | 02/01/17 | 17:16:48 | 0:20 | 0:00 | 12146152222 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16320 | 02/01/17 | 17:16:49 | 0:21 | 0:08 | 12146152222 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16321 | 02/01/17 | 17:18:10 | 0:06 | 11:51 | 19728970197 | 12146152222 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16322 | 02/01/17 | 17:39:20 | 0:32 | 0:03 | 19728970197 | 12142803943 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16323 | 02/01/17 | 17:43:53 | 0:21 | 0:00 | 19542147609 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16324 | 02/01/17 | 17:43:54 | 0:22 | 0:06 | 19542147609 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16325 | 02/01/17 | 17:43:54 | 0:23 | 0:06 | 19542147609 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16326 | 02/01/17 | 18:16:43 | 0:04 | 1:22 | 13014425957 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16327 | 02/01/17 | 18:31:27 | 0:06 | 4:35 | 16192066793 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16328 | 02/01/17 | 19:00:09 | 0:16 | 0:00 | 19729757970 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16329 | 02/01/17 | 19:02:42 | 0:09 | 5:40 | 14055681717 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16330 | 02/01/17 | 19:02:42 | 0:09 | 5:40 | 14055681717 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16331 | 02/01/17 | 19:12:02 | 0:21 | 0:00 | 14055681717 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16332 | 02/01/17 | 19:12:03 | 0:22 | 0:03 | 14055681717 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 919**

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:00
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16333 | 02/01/17 | 19:12:03 | 0:22 | 0:03 | 14055681717 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16334 | 02/01/17 | 19:56:00 | 0:06 | 5:11 | 19728970197 | 19729891004 | | | MT | [NIOP:VCORR] |
| 16335 | 02/01/17 | 19:56:00 | 0:06 | 5:11 | 19728970197 | 19729891004 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16336 | 02/01/17 | 20:02:10 | 0:20 | 3:33 | 19728970197 | 12146765318 | | | MT | [NIOP] |
| 16337 | 02/01/17 | 20:02:10 | 0:26 | 3:33 | 19728970197 | 12146765318 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16338 | 02/01/17 | 20:06:08 | 0:17 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 16339 | 02/01/17 | 20:06:24 | 0:20 | 0:00 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 16340 | 02/01/17 | 20:06:24 | 0:24 | 0:21 | 19728970197 18572166808(F) | 15127514333 | | | ST | [NIOP:CFNA] |
| 16341 | 02/01/17 | 20:06:28 | 0:25 | 0:21 | 19728970197 | 15127514333 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16342 | 02/01/17 | 20:06:28 | 0:04 | 0:21 | 15127514333 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 16343 | 02/01/17 | 20:25:32 | 0:08 | 6:05 | 19728970197 | 18083063161 | | 310410933034475 | MO | [VCORR] |
| 16344 | 02/01/17 | 21:01:48 | 0:02 | 7:50 | 12145378439 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16345 | 02/01/17 | 21:01:48 | 0:03 | 7:50 | 12145378439 | 19728970197 | | | MO | [NIOR] |
| 16346 | 02/01/17 | 21:14:20 | 0:07 | 0:30 | 19728970197 | 19728652225 | | | MO | [VCORR] |
| 16347 | 02/01/17 | 21:24:34 | 0:09 | 15:33 | 19728970197 | 12146166391 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16348 | 02/01/17 | 21:24:34 | 0:09 | 15:33 | 19728970197 | 12146166391 | | | MT | [NIOP] |
| 16349 | 02/01/17 | 21:37:21 | 0:20 | 0:00 | 12142822920 | 19728970197 | | | MT | [NIOP] |
| 16350 | 02/01/17 | 21:37:23 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16351 | 02/01/17 | 21:37:23 | 0:23 | 0:02 | 12142822920 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:00
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 16352 | 02/01/17 | 21:59:45 | 0:15 | 31:17 | 19728970197 | 16612098976 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16353 | 02/01/17 | 22:03:59 | 0:19 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16354 | 02/01/17 | 22:04:00 | 0:20 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16355 | 02/01/17 | 23:09:52 | 0:02 | 3:40 | 19728970197 | 18007277000 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16356 | 02/01/17 | 23:12:06 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16357 | 02/01/17 | 23:12:08 | 0:22 | 0:02 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16358 | 02/01/17 | 23:12:08 | 0:22 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16359 | 02/01/17 | 23:14:52 | 0:30 | 3:40 | 19728970197 | 19729853600 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16360 | 02/01/17 | 23:20:21 | 0:05 | 0:54 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16361 | 02/01/17 | 23:20:21 | 0:05 | 0:54 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16362 | 02/01/17 | 23:22:17 | 0:01 | 0:00 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16363 | 02/01/17 | 23:22:17 | 0:01 | 0:00 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16364 | 02/01/17 | 23:30:57 | 0:15 | 0:54 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16365 | 02/01/17 | 23:30:57 | 0:15 | 0:54 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16366 | 02/01/17 | 23:33:42 | 0:05 | 0:28 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16367 | 02/01/17 | 23:33:42 | 0:06 | 0:28 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16368 | 02/01/17 | 23:37:05 | 0:06 | 0:22 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16369 | 02/01/17 | 23:37:05 | 0:06 | 0:22 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:00
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 16370 | 02/01/17 | 23:38:38 | 0:21 | 0:00 | 12144031955 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16371 | 02/01/17 | 23:38:39 | 0:22 | 0:08 | 12144031955 18179999302I(F) | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16372 | 02/01/17 | 23:38:40 | 0:26 | 0:06 | 12144031955 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16373 | 02/01/17 | 23:44:22 | 0:22 | 0:00 | 19729853600 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16374 | 02/01/17 | 23:44:23 | 0:23 | 0:04 | 19729853600 18179999302I(F) | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16375 | 02/02/17 | 00:24:22 | 0:01 | 0:00 | 19728970197 | 19729853600 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16376 | 02/02/17 | 00:24:43 | 0:04 | 1:14 | 19728970197 | 19729853600 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16377 | 02/02/17 | 12:46:57 | 0:17 | 4:38 | 12144034458 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 16378 | 02/02/17 | 12:46:57 | 0:03 | 4:38 | 12144034458 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16379 | 02/02/17 | 14:19:09 | 0:22 | 0:00 | 13056084304 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16380 | 02/02/17 | 14:19:10 | 0:23 | 0:08 | 13056084304 18179999302I(F) | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16381 | 02/02/17 | 15:09:04 | 0:03 | 0:08 | 19177044960 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16382 | 02/02/17 | 15:09:04 | 0:03 | 0:08 | 19177044960 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16383 | 02/02/17 | 15:19:51 | 0:03 | 3:25 | 19729853600 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16384 | 02/02/17 | 15:35:33 | 0:08 | 12:11 | 19728970197 | 12106843598 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16385 | 02/02/17 | 15:49:09 | 0:09 | 3:01 | 19728970197 | 12142822920 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:00
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16386 | 02/02/17 | 15:49:09 | 0:09 | 3:01 | 19728970197 | 12142822920 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16387 | 02/02/17 | 15:56:22 | 0:05 | 13:28 | 19728970197 | 19177044960 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16388 | 02/02/17 | 15:56:22 | 0:05 | 13:28 | 19728970197 | 19177044960 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16389 | 02/02/17 | 16:05:52 | 0:20 | 0:00 | 12142822920 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16390 | 02/02/17 | 16:05:53 | 0:21 | 0:07 | 12142822920 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 16391 | 02/02/17 | 16:05:53 | 0:21 | 0:07 | 12142822920 18179999302(F) | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16392 | 02/02/17 | 16:10:00 | 0:05 | 0:55 | 19728970197 | 12142822920 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16393 | 02/02/17 | 16:10:00 | 0:05 | 0:55 | 19728970197 | 12142822920 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16394 | 02/02/17 | 16:16:03 | 0:03 | 1:24 | 12142822920 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16395 | 02/02/17 | 16:16:03 | 0:03 | 1:24 | 12142822920 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16396 | 02/02/17 | 17:08:42 | 0:07 | 4:07 | 19728970197 | 19729896393 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16397 | 02/02/17 | 17:13:19 | 0:11 | 2:32 | 19728970197 | 12193085675 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16398 | 02/02/17 | 17:26:59 | 0:07 | 17:37 | 19728970197 | 13124563433 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16399 | 02/02/17 | 17:31:18 | 0:20 | 0:00 | 15129444492 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16400 | 02/02/17 | 17:31:20 | 0:22 | 0:05 | 15129444492 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16401 | 02/02/17 | 17:31:20 | 0:22 | 0:05 | 15129444492 18179999302(F) | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16402 | 02/02/17 | 18:24:07 | 0:21 | 0:00 | 19542147609 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16403 | 02/02/17 | 18:24:08 | 0:22 | 0:03 | 19542147609 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 923**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Dates: 02/04/2020
Run Time: 06:47:00
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 924**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16404 | 02/02/17 | 18:24:08 | 0:22 | 0:03 | 19542147609 18179999302(F) | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16405 | 02/02/17 | 19:28:13 | 0:21 | 0:00 | 19728970197 | 19043124949 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 16406 | 02/02/17 | 19:28:15 | 0:23 | 0:23 | 19728970197 | 19043124949 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16407 | 02/02/17 | 19:28:15 | 0:23 | 0:23 | 19728970197 13059724650(F) | 19043124949 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 16408 | 02/02/17 | 19:29:07 | 0:10 | 1:17 | 19728970197 | 12142122373 | 35572207030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 16409 | 02/02/17 | 19:29:07 | 0:04 | 1:18 | 19728970197 01112142122373(D) | 12142122373 | | | SO | [] |
| 16410 | 02/02/17 | 19:29:07 | 0:04 | 1:18 | 19728970197 | 12142122373 | | | MT | [NIOP] |
| 16411 | 02/02/17 | 19:29:07 | 0:09 | 1:18 | 19728970197 | 12142122373 | | | ST | [] |
| 16412 | 02/02/17 | 19:56:34 | 0:03 | 13:01 | 12146152222 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 16413 | 02/02/17 | 20:05:22 | 0:10 | 4:13 | 19728970197 | 13014425957 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 16414 | 02/02/17 | 20:05:24 | 0:00 | 4:11 | 19728970197 | -1 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 16415 | 02/02/17 | 20:06:02 | 0:20 | 0:01 | 18755489990 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16416 | 02/02/17 | 20:06:03 | 0:21 | 0:10 | 18755489990 18179999302(F) | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16417 | 02/02/17 | 20:08:26 | 0:21 | 0:00 | 19043124949 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16418 | 02/02/17 | 20:08:27 | 0:22 | 0:11 | 19043124949 18179999302(F) | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16419 | 02/02/17 | 20:08:27 | 0:22 | 0:11 | 19043124949 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 16420 | 02/02/17 | 20:10:07 | 0:01 | 0:05 | 13014425957 | 19728970197 | 35572207030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:         02/04/2020
Run Time:         06:47:00
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 16421 | 02/02/17 | 20:10:46 | 0:03 | 0:35 | 19728970197 | 15087404188 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16422 | 02/02/17 | 20:12:45 | 0:06 | 3:52 | 19728970197 | 12146152222 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16423 | 02/02/17 | 20:13:15 | 0:20 | 0:00 | 15087404188 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16424 | 02/02/17 | 20:13:16 | 0:21 | 0:06 | 15087404188 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16425 | 02/02/17 | 20:13:49 | 0:20 | 0:00 | 15087404188 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16426 | 02/02/17 | 20:13:50 | 0:21 | 0:04 | 15087404188 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16427 | 02/02/17 | 20:14:51 | 0:21 | 0:00 | 15087404188 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16428 | 02/02/17 | 20:14:51 | 0:21 | 0:05 | 15087404188 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16429 | 02/02/17 | 20:16:53 | 0:13 | 4:10 | 19728970197 | 15087404188 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16430 | 02/02/17 | 20:22:39 | 0:12 | 8:49 | 19728970197 | 18178789376 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 16431 | 02/02/17 | 20:24:27 | 0:21 | 0:00 | 15087404188 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16432 | 02/02/17 | 20:24:28 | 0:22 | 0:05 | 15087404188 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16433 | 02/02/17 | 20:31:18 | 0:17 | 0:10 | 15087404188 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 16434 | 02/02/17 | 20:31:51 | 0:11 | 29:31 | 19728970197 | 15087404188 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 16435 | 02/02/17 | 20:35:13 | 0:04 | 26:09 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 925**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:01
(972)897-0197
Voice Usage For:

Page 926

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16436 | 02/02/17 | 20:35:13 | 0:05 | 26:09 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 16437 | 02/02/17 | 20:35:17 | 0:00 | 26:05 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 16438 | 02/02/17 | 20:46:35 | 0:21 | 0:00 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16439 | 02/02/17 | 20:46:36 | 0:22 | 0:03 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16440 | 02/02/17 | 20:46:36 | 0:22 | 0:03 | 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16441 | 02/02/17 | 20:50:59 | 0:20 | 0:00 | 12196291848 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16442 | 02/02/17 | 20:51:01 | 0:22 | 0:03 | 12196291848 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16443 | 02/02/17 | 20:51:01 | 0:22 | 0:03 | 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16444 | 02/02/17 | 21:12:15 | 0:13 | 0:34 | 19728970197 | 12142444700 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16445 | 02/02/17 | 21:12:15 | 0:08 | 0:35 | 19728970197 | 12142444700 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16446 | 02/02/17 | 21:13:11 | 0:08 | 11:36 | 19728970197 | 12142442800 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16447 | 02/02/17 | 21:25:31 | 0:06 | 13:12 | 19728970197 | 19724550331 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 16448 | 02/02/17 | 21:35:47 | 0:22 | 0:00 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16449 | 02/02/17 | 21:35:48 | 0:23 | 0:12 | 19728970197 14056646359(F) | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16450 | 02/02/17 | 21:35:48 | 0:23 | 0:12 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 16451 | 02/02/17 | 21:35:55 | 0:00 | 2:48 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 16452 | 02/02/17 | 21:40:20 | 0:17 | 1:19 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in UTC.
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:01
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 16453 | 02/02/17 | 21:49:56 | 0:05 | 1:17 | 19728970197 | 12028980600 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16454 | 02/02/17 | 22:15:09 | 0:26 | 0:02 | 19728970197 | 19728800198 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16455 | 02/02/17 | 22:17:12 | 0:12 | 11:50 | 19728970197 | 13256482296 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 16456 | 02/02/17 | 22:28:46 | 0:12 | 7:52 | 12142157015 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16457 | 02/02/17 | 22:28:46 | 0:12 | 7:52 | 12142157015 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16458 | 02/02/17 | 22:40:01 | 0:00 | 0:00 | 19728800198 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16459 | 02/02/17 | 22:40:02 | 0:01 | 0:10 | 19728800198 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16460 | 02/02/17 | 22:40:06 | 0:31 | 2:44 | 19728970197 | 13478860538 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 16461 | 02/02/17 | 22:40:22 | 0:06 | 0:37 | 19728800198 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 16462 | 02/02/17 | 22:49:43 | 0:03 | 15:51 | 15127514333 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16463 | 02/02/17 | 22:49:43 | 0:04 | 15:52 | 15127514333 01119728970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 16464 | 02/02/17 | 23:19:09 | 0:16 | 3:46 | 19728970197 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16465 | 02/03/17 | 01:21:07 | 0:13 | 1:49 | 19728970197 | 19038153975 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16466 | 02/03/17 | 01:21:07 | 0:13 | 1:49 | 19728970197 | 19038153975 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16467 | 02/03/17 | 01:23:02 | 0:00 | 0:00 | 19038153975 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16468 | 02/03/17 | 01:23:02 | 0:00 | 0:00 | 19038153975 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16469 | 02/03/17 | 01:58:50 | 0:07 | 4:32 | 19038153975 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:01
               (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16470 | 02/03/17 | 01:58:50 | 0:07 | 4:32 | 19038153975 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 16471 | 02/03/17 | 02:06:40 | 0:18 | 0:53 | 19038153975 | 19728970197 | | | MO | [VCORR] |
| 16472 | 02/03/17 | 02:06:40 | 0:18 | 0:53 | 19038153975 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 16473 | 02/03/17 | 02:18:52 | 0:04 | 4:17 | 19728970197 | 18883970000 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 16474 | 02/03/17 | 13:29:03 | 0:04 | 0:11 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 16475 | 02/03/17 | 13:29:03 | 0:04 | 0:11 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 16476 | 02/03/17 | 13:47:48 | 0:03 | 26:38 | 19728970197 | 12144777469 | | | MT | [NIOP:CMH:MPS] |
| 16477 | 02/03/17 | 13:47:48 | 0:03 | 26:38 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 16478 | 02/03/17 | 14:15:43 | 0:12 | 0:00 | 19728970197 | 18173088438 | | | MT | [] |
| 16479 | 02/03/17 | 14:15:43 | 0:13 | 0:00 | 19728970197 | 18173088438 | | | ST | [NIOP] |
| 16480 | 02/03/17 | 14:15:44 | 0:14 | 0:04 | 19728970197 1317664993 0(F) | 18173088438 | | | MT | [NIOP:CFNA:VM] |
| 16481 | 02/03/17 | 14:15:44 | 0:14 | 0:04 | 19728970197 | 18173088438 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 16482 | 02/03/17 | 15:18:15 | 0:04 | 9:02 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 16483 | 02/03/17 | 15:18:15 | 0:04 | 9:02 | 12144035705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 16484 | 02/03/17 | 15:49:21 | 0:21 | 0:00 | 13056084304 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 16485 | 02/03/17 | 15:49:22 | 0:22 | 0:08 | 13056084304 1817999930 2(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 16486 | 02/03/17 | 16:13:06 | 0:05 | 0:05 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 16487 | 02/03/17 | 16:13:06 | 0:05 | 0:05 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 16488 | 02/03/17 | 16:30:24 | 0:11 | 1:31 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

AT&T

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:01
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16489 | 02/03/17 | 16:30:24 | 0:11 | 1:31 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16490 | 02/03/17 | 16:32:06 | 0:06 | 1:52 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 16491 | 02/03/17 | 16:33:55 | 0:07 | 5:59 | 16018533300 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16492 | 02/03/17 | 16:40:21 | 0:16 | 1:07 | 19728970197 | 17862696520 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16493 | 02/03/17 | 16:59:36 | 0:09 | 1:30 | 19728970197 | 12146654289 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16494 | 02/03/17 | 17:35:17 | 0:17 | 0:47 | 19728970197 | 12144057437 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16495 | 02/03/17 | 17:36:32 | 0:04 | 2:05 | 12144579563 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16496 | 02/03/17 | 17:43:29 | 0:21 | 0:00 | 19728970197 | 19727405526 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16497 | 02/03/17 | 17:43:31 | 0:23 | 0:18 | 19728970197 | 19727405526 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16498 | 02/03/17 | 17:43:31 | 0:23 | 0:18 | 19728970197 13173419000(F) | 19727405526 | | | MT | [NIOP:CFNA:VM] |
| 16499 | 02/03/17 | 17:44:25 | 0:21 | 0:00 | 19728970197 | 12146681115 | | | MT | [NIOP] |
| 16500 | 02/03/17 | 17:44:27 | 0:23 | 0:36 | 19728970197 14099749000(F) | 12146681115 | | | MT | [NIOP:CFNA:VM] |
| 16501 | 02/03/17 | 17:44:27 | 0:23 | 0:36 | 19728970197 | 12146681115 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16502 | 02/03/17 | 18:08:59 | 0:07 | 0:12 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16503 | 02/03/17 | 18:08:59 | 0:07 | 0:12 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16504 | 02/03/17 | 18:09:28 | 0:12 | 1:12 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16505 | 02/03/17 | 18:10:49 | 0:05 | 0:46 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:            02/04/2020
Run Time:            06:47:01
Voice Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 16506 | 02/03/17 | 18:10:49 | 0:05 | 0:46 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16507 | 02/03/17 | 18:16:49 | 0:07 | 0:44 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16508 | 02/03/17 | 18:16:49 | 0:07 | 0:44 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16509 | 02/03/17 | 18:20:46 | 0:21 | 0:00 | 13105629627 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16510 | 02/03/17 | 18:20:48 | 0:23 | 0:03 | 13105629627 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 16511 | 02/03/17 | 18:20:48 | 0:24 | 0:03 | 13105629627 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 16512 | 02/03/17 | 18:22:28 | 0:04 | 0:59 | 19729853600 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16513 | 02/03/17 | 18:23:28 | 0:00 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16514 | 02/03/17 | 18:26:53 | 0:09 | 1:05 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16515 | 02/03/17 | 18:26:53 | 0:09 | 1:05 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16516 | 02/03/17 | 18:40:32 | 0:10 | 36:39 | 19177029129 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16517 | 02/03/17 | 19:01:41 | 0:20 | 0:00 | 19728896393 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16518 | 02/03/17 | 19:01:42 | 0:21 | 0:09 | 19728896393 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 16519 | 02/03/17 | 19:28:22 | 0:23 | 0:08 | 19728970197 | 18102273960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16520 | 02/03/17 | 19:44:58 | 0:06 | 1:11 | 19728970197 | 12028980600 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16521 | 02/03/17 | 19:48:22 | 0:00 | 0:00 | 19728970197 | 14437454363 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 16522 | 02/03/17 | 20:16:45 | 0:04 | 0:00 | 12142822920 | 19728970197 | | | MO | [ ] |

**Page 930**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

Page 931

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:01
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16523 | 02/03/17 | 20:16:45 | 0:04 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16524 | 02/03/17 | 20:17:12 | 0:03 | 3:40 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16525 | 02/03/17 | 20:17:12 | 0:03 | 3:41 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16526 | 02/03/17 | 20:42:57 | 0:21 | 0:01 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16527 | 02/03/17 | 20:42:59 | 0:23 | 0:05 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16528 | 02/03/17 | 20:42:59 | 0:23 | 0:05 | 12142152081 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16529 | 02/03/17 | 20:44:50 | 0:09 | 7:10 | 19727405526 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16530 | 02/03/17 | 20:44:50 | 0:09 | 7:10 | 19727405526 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16531 | 02/03/17 | 21:10:45 | 0:03 | 1:05 | 19728970197 | 15127772970 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16532 | 02/03/17 | 21:12:00 | 0:02 | 1:22 | 19728970197 | 15127772970 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16533 | 02/03/17 | 21:13:51 | 0:03 | 9:01 | 19728970197 | 18772947884 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16534 | 02/03/17 | 21:28:19 | 0:00 | 0:00 | 19728652223 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16535 | 02/03/17 | 21:28:20 | 0:01 | 0:10 | 19728652223 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16536 | 02/03/17 | 21:28:26 | 0:24 | 0:09 | 19728970197 | 18178789376 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16537 | 02/03/17 | 21:29:56 | 0:05 | 20:38 | 16178517243 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16538 | 02/03/17 | 21:51:55 | 0:02 | 0:52 | 19728970197 | 15127772970 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |



**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:01
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 16539 | 02/03/17 | 21:52:54 | 0:02 | 0:46 | 19728970197 | 15127772970 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16540 | 02/03/17 | 21:56:55 | 0:02 | 0:46 | 19728970197 | 15127772970 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16541 | 02/03/17 | 21:59:43 | 0:05 | 0:00 | 19728970197 | 16513218000 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 16542 | 02/03/17 | 22:00:04 | 0:12 | 6:13 | 19728970197 | 16503218000 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16543 | 02/03/17 | 22:10:21 | 0:34 | 1:20 | 19728970197 | 19177501033 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 16544 | 02/03/17 | 22:10:42 | 0:03 | 3:38 | 19177501033 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16545 | 02/03/17 | 22:44:29 | 0:07 | 4:23 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16546 | 02/03/17 | 22:44:29 | 0:07 | 4:23 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16547 | 02/03/17 | 22:45:51 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16548 | 02/03/17 | 22:45:52 | 0:22 | 0:02 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16549 | 02/03/17 | 22:45:52 | 0:22 | 0:02 | 12144777469 1BI79999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16550 | 02/03/17 | 23:28:42 | 0:03 | 0:48 | 19728970197 | 19725297335 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16551 | 02/03/17 | 23:28:42 | 0:03 | 0:48 | 19728970197 | 19725297335 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16552 | 02/03/17 | 23:41:00 | 0:09 | 2:05 | 19728970197 | 19177501033 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16553 | 02/04/17 | 00:33:51 | 0:13 | 14:54 | 19728970197 | 12144970120 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16554 | 02/04/17 | 00:33:51 | 0:13 | 14:54 | 19728970197 | 12144970120 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16555 | 02/04/17 | 01:16:46 | 0:27 | 0:00 | 19728970197 | 13056084304 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       02/04/2020
Run Time:       06:47:01
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 16556 | 02/04/17 | 01:45:29 | 0:12 | 1:06 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16557 | 02/04/17 | 01:45:29 | 0:12 | 1:06 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16558 | 02/04/17 | 01:48:17 | 0:28 | 0:00 | 19728970197 | 19728027591 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16559 | 02/04/17 | 01:48:59 | 0:02 | 3:58 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16560 | 02/04/17 | 01:53:06 | 0:02 | 0:24 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16561 | 02/04/17 | 02:09:10 | 0:26 | 0:00 | 19728970197 | 12144057437 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16562 | 02/04/17 | 02:09:47 | 0:21 | 0:01 | 19728970197 | 12144034458 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16563 | 02/04/17 | 02:10:02 | 0:11 | 2:25 | 19728970197 | 12144034458 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16564 | 02/04/17 | 02:31:00 | 0:07 | 13:50 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16565 | 02/04/17 | 02:31:00 | 0:07 | 13:50 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16566 | 02/04/17 | 16:01:53 | 0:07 | 0:37 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16567 | 02/04/17 | 16:01:53 | 0:07 | 0:37 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16568 | 02/04/17 | 16:55:10 | 0:09 | 6:32 | 19728970197 | 19173710711 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16569 | 02/04/17 | 16:55:10 | 0:09 | 6:32 | 19728970197 | 19173710711 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16570 | 02/04/17 | 17:11:33 | 0:14 | 0:20 | 19728970197 | 19724033399 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16571 | 02/04/17 | 17:32:01 | 0:07 | 7:41 | 12147737300 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16572 | 02/04/17 | 17:32:01 | 0:07 | 7:41 | 12147737300 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 933**




**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:01
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 16573 | 02/04/17 | 20:32:13 | 0:09 | 1:55 | 19728970197 | 12147057348 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16574 | 02/04/17 | 21:46:50 | 0:22 | 0:00 | 19725036000 | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16575 | 02/04/17 | 21:46:51 | 0:23 | 0:24 | 19725036000 18179993302(F) | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16576 | 02/04/17 | 21:47:58 | 0:02 | 0:00 | 19728970197 | 19725036000 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16577 | 02/04/17 | 22:15:30 | 0:04 | 15:08 | 12142152081 | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16578 | 02/04/17 | 22:15:30 | 0:04 | 15:08 | 12142152081 | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16579 | 02/04/17 | 22:41:57 | 0:15 | 0:49 | 19728970197 | 12144034458 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16580 | 02/05/17 | 00:01:37 | 0:03 | 0:04 | 19728970197 | 19725036000 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16581 | 02/05/17 | 00:01:33 | 0:02 | 1:24 | 19728970197 | 19725036000 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16582 | 02/05/17 | 00:05:34 | 0:02 | 2:03 | 19724002556 | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16583 | 02/05/17 | 00:05:34 | 0:02 | 2:03 | 19724002556 | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16584 | 02/05/17 | 12:36:15 | 0:03 | 23:08 | 19728970197 | 18004359792 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16585 | 02/05/17 | 15:49:23 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16586 | 02/05/17 | 15:49:23 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16587 | 02/05/17 | 15:55:00 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16588 | 02/05/17 | 15:55:01 | 0:23 | 0:17 | 19728970197 18179993302(F) | 12144777469 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16589 | 02/05/17 | 15:55:01 | 0:23 | 0:17 | 19728970197 | 12144777469 | 355722070030761/2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date:            02/04/2020
Run Time:            06:47:01
Voice Usage For:     (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 16590 | 02/05/17 | 16:21:33 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16591 | 02/05/17 | 16:21:34 | 0:22 | 0:03 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16592 | 02/05/17 | 16:21:34 | 0:22 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16593 | 02/05/17 | 17:04:20 | 0:05 | 3:35 | 15129444492 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16594 | 02/05/17 | 17:04:20 | 0:05 | 3:35 | 15129444492 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16595 | 02/05/17 | 17:15:49 | 0:04 | 3:43 | 15164563642 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16596 | 02/05/17 | 17:35:40 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16597 | 02/05/17 | 17:35:42 | 0:24 | 0:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16598 | 02/05/17 | 17:35:42 | 0:24 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16599 | 02/05/17 | 17:44:01 | 0:07 | 2:39 | 19728970197 | 18883970000 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16600 | 02/05/17 | 17:47:04 | 0:05 | 8:55 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16601 | 02/05/17 | 17:47:04 | 0:05 | 8:55 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16602 | 02/05/17 | 17:59:06 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16603 | 02/05/17 | 17:59:07 | 0:23 | 0:39 | 19728970197 18179999302(F) | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16604 | 02/05/17 | 17:59:07 | 0:23 | 0:39 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16605 | 02/05/17 | 18:34:24 | 0:06 | 11:07 | 19728970197 | 18663828388 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16606 | 02/05/17 | 19:02:08 | 0:07 | 2:49 | 19728970197 | 13105512888 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16607 | 02/05/17 | 19:05:39 | 0:06 | 5:24 | 19728970197 | 13102732222 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 935**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:01
Voice Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 16608 | 02/05/17 | 19:14:03 | 0:16 | 5:24 | 19728970197 | 18185753000 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 16609 | 02/05/17 | 19:54:30 | 0:21 | 0:00 | 12144031955 | 19728970197 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP] |
| 16610 | 02/05/17 | 19:54:31 | 0:22 | 0:04 | 12144031955 18173999302(F) | 19728970197 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP;CFNA:VM] |
| 16611 | 02/05/17 | 19:54:32 | 0:27 | 0:02 | 12144031955 | 19728970197 | 35572207003076 12 APPLE IPHONE6&6PLUS | | MO | [] |
| 16612 | 02/05/17 | 20:11:07 | 0:14 | 2:11 | 19728970197 | 14055681717 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 16613 | 02/05/17 | 20:11:07 | 0:14 | 2:12 | 19728970197 | 14055681717 | | | MT | [NIOP;VCORR] |
| 16614 | 02/05/17 | 20:39:08 | 0:07 | 0:05 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 16615 | 02/05/17 | 20:39:08 | 0:07 | 0:05 | 12142822920 | 19728970197 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 16616 | 02/05/17 | 22:48:53 | 0:29 | 0:02 | 19728970197 | 19142325087 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 16617 | 02/05/17 | 22:52:58 | 0:30 | 0:00 | 19728970197 | 19144037755 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [] |
| 16618 | 02/06/17 | 02:23:37 | 0:18 | 0:00 | 19728970197 | 13018160587 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [] |
| 16619 | 02/06/17 | 02:23:52 | 0:11 | 1:37 | 19728970197 | 13018904348 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 16620 | 02/06/17 | 12:13:55 | 0:03 | 6:40 | 19728970197 | 18554653809 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 16621 | 02/06/17 | 12:26:26 | 0:04 | 0:00 | 19728970197 | 13102732222 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [] |
| 16622 | 02/06/17 | 12:27:22 | 0:10 | 6:45 | 19728970197 | 18185753000 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 16623 | 02/06/17 | 13:39:26 | 0:00 | 0:00 | 12144777469 | 19728970197 | 35572207003076 12 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP] |
| 16624 | 02/06/17 | 13:39:27 | 0:01 | 0:03 | 12144777469 | 19728970197 | 35572207003076 12 APPLE IPHONE6&6PLUS | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 936

**MOBILITY**

Page 937

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:01
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|-----|---------|
| 16625 | 02/06/17 | 13:39:27 | 0:01 | 1:03 | 12144777469<br>18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16626 | 02/06/17 | 13:39:27 | 0:08 | 0:59 | 19728970197 | 13102088765 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16627 | 02/06/17 | 13:40:45 | 0:04 | 14:16 | 19728970197 | 13102088765 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16628 | 02/06/17 | 13:55:31 | 0:20 | 0:00 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 16629 | 02/06/17 | 13:55:33 | 0:22 | 0:18 | 19728970197<br>18179993302(F) | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 16630 | 02/06/17 | 13:55:33 | 0:23 | 0:18 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16631 | 02/06/17 | 13:56:00 | 0:02 | 4:59 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16632 | 02/06/17 | 13:56:00 | 0:02 | 4:59 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16633 | 02/06/17 | 14:01:59 | 0:06 | 18:06 | 18176910396 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16634 | 02/06/17 | 14:20:20 | 0:08 | 3:08 | 14055681717 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16635 | 02/06/17 | 14:20:20 | 0:08 | 3:08 | 14055681717 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16636 | 02/06/17 | 14:37:21 | 0:18 | 0:02 | 19728970197 | 12017352250 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16637 | 02/06/17 | 14:37:44 | 0:17 | 0:24 | 19728970197 | 12013908166 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16638 | 02/06/17 | 15:01:50 | 0:21 | 0:00 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16639 | 02/06/17 | 15:01:51 | 0:22 | 0:02 | 15163306281<br>18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16640 | 02/06/17 | 15:03:24 | 0:04 | 0:01 | 19728970197 | 18186619194 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:01
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 16641 | 02/06/17 | 15:03:42 | 0:14 | 2:29 | 19728970197 | 1310420829<br>3 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16642 | 02/06/17 | 15:06:32 | 0:09 | 1:18 | 16176403999 | 19728970197 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16643 | 02/06/17 | 15:12:12 | 0:23 | 0:26 | 19728970197<br>0111214122373(D) | 12142122373 | 35572207003076<br>12 APPLE IPHONE6SPLUS | | SO | [] |
| 16644 | 02/06/17 | 15:12:12 | 0:23 | 0:26 | 13173419000(F) | 12142122373 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16645 | 02/06/17 | 15:12:13 | 0:27 | 0:25 | 19728970197 | 12142122373 | 35572207003076<br>12 APPLE IPHONE6SPLUS | | ST | [] |
| 16646 | 02/06/17 | 15:12:13 | 0:28 | 0:25 | 19728970197 | 12142122373 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16647 | 02/06/17 | 15:17:59 | 0:21 | 0:00 | 19728970197 | 1214405316<br>8 | 35572207003076<br>12 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 16648 | 02/06/17 | 15:18:00 | 0:22 | 1:42 | 19728970197 | 1214405316<br>8 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16649 | 02/06/17 | 15:18:00 | 0:22 | 1:42 | 19728970197<br>13176649930(F) | 1214405316<br>8 | 35572207003076<br>12 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 16650 | 02/06/17 | 15:28:09 | 0:03 | 0:43 | 12142122373 | 19728970197 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16651 | 02/06/17 | 15:28:09 | 0:03 | 0:44 | 12142122373 | 19728970197 | | | MO | [NIOR] |
| 16652 | 02/06/17 | 15:35:55 | 0:21 | 0:00 | 19728970197 | 19728327378 | | | MT | [NIOP] |
| 16653 | 02/06/17 | 15:36:00 | 0:22 | 0:10 | 19728970197<br>13176649930(F) | 19728327378 | | | MT | [NIOP:CFNA:VM] |
| 16654 | 02/06/17 | 15:36:00 | 0:23 | 0:10 | 19728970197 | 19728327378 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16655 | 02/06/17 | 15:39:44 | 0:03 | 1:10 | 19728970197 | 1214477746<br>9 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16656 | 02/06/17 | 15:39:45 | 0:04 | 1:09 | 19728970197 | 1214477746<br>9 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16657 | 02/06/17 | 15:54:18 | 0:10 | 2:43 | 19728970197 | 18452455724 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16658 | 02/06/17 | 16:44:34 | 0:22 | 0:00 | 19728970197 | 14693943693 | 35572207003076<br>12 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 16659 | 02/06/17 | 16:44:35 | 0:23 | 0:41 | 19728970197 | 14693943693 | 35572207003076<br>12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:01
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16660 | 02/06/17 | 16:44:35 | 0:23 | 0:41 | 19728970197 12145362395(F) | 14693943693 | | | MT | [NIOP:CFNA:VM] |
| 16661 | 02/06/17 | 16:49:50 | 0:09 | 1:35 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 16662 | 02/06/17 | 16:49:50 | 0:09 | 1:35 | 19728970197 | 12142822920 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [VCORR] |
| 16663 | 02/06/17 | 16:56:33 | 0:02 | 9:08 | 15127772955 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MT | [NIOP:VCORR] |
| 16664 | 02/06/17 | 17:06:30 | 0:36 | 0:02 | 19728970197 | 19177501033 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [VCORR] |
| 16665 | 02/06/17 | 17:09:45 | 0:08 | 1:25 | 19728970197 | 13105006644 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [VCORR] |
| 16666 | 02/06/17 | 17:22:31 | 0:02 | 0:00 | 19728970197 | 12149018204 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [] |
| 16667 | 02/06/17 | 17:22:32 | 0:00 | 0:00 | 19728970197 | 12149018204 | | | MT | [] |
| 16668 | 02/06/17 | 17:22:50 | 0:21 | 0:00 | 19728970197 18322059008(F) | 12149018204 | | | ST | [NIOP:CFNA:VM] |
| 16669 | 02/06/17 | 17:23:12 | 0:25 | 1:03 | 19728970197 | 12149018204 | | | ST | [OOR] |
| 16670 | 02/06/17 | 17:23:12 | 0:26 | 1:02 | 19728970197 | 12149018204 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [VCORR] |
| 16671 | 02/06/17 | 17:25:45 | 0:02 | 0:00 | 19728970197 | 18183957385 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MT | [NIOP] |
| 16672 | 02/06/17 | 17:25:45 | 0:06 | 1:55 | 19728970197 | 18184605376 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [VCORR] |
| 16673 | 02/06/17 | 17:28:54 | 0:02 | 7:15 | 19177501033 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MT | [NIOP:VCORR] |
| 16674 | 02/06/17 | 17:36:34 | 0:11 | 5:53 | 19728970197 | 16504006150 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [VCORR] |
| 16675 | 02/06/17 | 17:43:47 | 0:16 | 3:14 | 19728970197 | 19177501033 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447475 | MO | [VCORR] |
| 16676 | 02/06/17 | 17:47:31 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 16677 | 02/06/17 | 17:47:32 | 0:23 | 0:17 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:01
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|-------------|-----|-------------------|-------------------|------|------|-----|---------|
| 16678 | 02/06/17 | 17:47:32 | 0:23 | 0:17 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16679 | 02/06/17 | 17:48:46 | 0:03 | 2:52 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16680 | 02/06/17 | 17:48:46 | 0:03 | 2:52 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16681 | 02/06/17 | 18:03:32 | 0:05 | 0:49 | 19724002556 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16682 | 02/06/17 | 18:03:32 | 0:05 | 0:49 | 19724002556 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16683 | 02/06/17 | 18:08:50 | 0:13 | 0:18 | 19728970197 | 16156367665 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16684 | 02/06/17 | 18:18:53 | 0:15 | 3:06 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16685 | 02/06/17 | 18:39:00 | 0:14 | 2:29 | 19728970197 | 19726777172 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16686 | 02/06/17 | 18:42:05 | 0:08 | 5:24 | 19728970197 | 19726777172 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16687 | 02/06/17 | 18:53:03 | 0:18 | 3:04 | 19726777172 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16688 | 02/06/17 | 19:00:16 | 0:11 | 8:19 | 19728970197 | 13056084304 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16689 | 02/06/17 | 19:04:19 | 0:20 | 0:00 | 19726777172 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16690 | 02/06/17 | 19:04:20 | 0:21 | 0:05 | 19726777172 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16691 | 02/06/17 | 19:09:58 | 0:34 | 0:40 | 19728970197 | 15597996192 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16692 | 02/06/17 | 19:11:23 | 0:10 | 0:00 | 19728970197 | 12142083327 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16693 | 02/06/17 | 19:11:24 | 0:11 | 0:02 | 19728970197 | 12142083327 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 940**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:01
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16694 | 02/06/17 | 19:11:24 | 0:11 | 0:03 | 19728970197 12543666111(F) | 12142083327 | | | MT | [NIOP:CFB:VM] |
| 16695 | 02/06/17 | 19:19:16 | 0:05 | 0:34 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 16696 | 02/06/17 | 19:19:49 | 0:06 | 1:34 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16697 | 02/06/17 | 19:21:51 | 0:14 | 6:45 | 19728970197 | 17604974176 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16698 | 02/06/17 | 19:33:34 | 0:21 | 0:00 | 19145232747 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16699 | 02/06/17 | 19:33:35 | 0:22 | 0:30 | 19145232747 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16700 | 02/06/17 | 20:01:37 | 0:02 | 0:00 | 12147047301 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 16701 | 02/06/17 | 20:01:39 | 0:02 | 0:34 | 12147047301 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 16702 | 02/06/17 | 20:01:39 | 0:03 | 0:33 | 12147047301 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 16703 | 02/06/17 | 20:14:03 | 0:01 | 0:00 | 13105629627 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 16704 | 02/06/17 | 20:14:04 | 0:02 | 1:08 | 13105629627 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 16705 | 02/06/17 | 20:14:04 | 0:03 | 1:08 | 13105629627 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 16706 | 02/06/17 | 20:27:28 | 0:00 | 0:00 | 12017352250 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 16707 | 02/06/17 | 20:27:29 | 0:01 | 0:37 | 12017352250 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 16708 | 02/06/17 | 20:58:57 | 0:20 | 0:00 | 12195773103 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16709 | 02/06/17 | 20:58:58 | 0:21 | 0:03 | 12195773103 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16710 | 02/06/17 | 21:01:15 | 0:11 | 22:14 | 19728970197 | 12195773103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16711 | 02/06/17 | 21:26:33 | 0:21 | 0:01 | 16156367665 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:01
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 16712 | 02/06/17 | 21:26:35 | 0:23 | 0:33 | 16156367665 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16713 | 02/06/17 | 21:48:34 | 0:05 | 0:44 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16714 | 02/06/17 | 21:48:34 | 0:05 | 0:44 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16715 | 02/06/17 | 21:58:19 | 0:00 | 0:00 | 19498878923 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16716 | 02/06/17 | 21:58:20 | 0:01 | 0:04 | 19498878923 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16717 | 02/06/17 | 21:58:25 | 0:07 | 3:00 | 19728970197 | 16156367665 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16718 | 02/06/17 | 21:58:48 | 0:20 | 0:00 | 19498878923 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16719 | 02/06/17 | 21:58:50 | 0:22 | 0:44 | 19498878923 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16720 | 02/06/17 | 22:02:57 | 0:14 | 4:36 | 19728970197 | 12148707800 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16721 | 02/06/17 | 22:08:49 | 0:08 | 4:06 | 19728970197 | 19498878923 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16722 | 02/06/17 | 22:21:34 | 0:08 | 6:23 | 19728970197 | 12144548521 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16723 | 02/06/17 | 22:30:55 | 0:03 | 1:59 | 19145232747 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16724 | 02/06/17 | 22:34:56 | 0:11 | 1:20 | 19728970197 | 18126045074 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16725 | 02/06/17 | 22:34:56 | 0:31 | 1:20 | 19728970197 | 18126045074 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 16726 | 02/06/17 | 22:34:56 | 0:31 | 1:20 | 19728970197 | 18126045074 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16727 | 02/06/17 | 22:38:54 | 0:06 | 11:12 | 18178789376 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:47:01
            (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 16728 | 02/06/17 | 22:53:01 | 0:02 | 0:39 | 14695029583 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16729 | 02/06/17 | 22:54:56 | 0:08 | 5:02 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16730 | 02/06/17 | 22:54:56 | 0:08 | 5:02 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16731 | 02/06/17 | 23:13:08 | 0:09 | 0:34 | 19728970197 | 16176403999 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16732 | 02/06/17 | 23:14:04 | 0:03 | 3:53 | 19728970197 | 18006543131 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16733 | 02/06/17 | 23:27:56 | 0:17 | 0:17 | 19728970197 | 12017352250 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16734 | 02/06/17 | 23:28:52 | 0:18 | 1:00 | 19728970197 | 12017352250 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16735 | 02/06/17 | 23:55:53 | 0:10 | 3:28 | 19728970197 | 12195773103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16736 | 02/07/17 | 00:02:15 | 0:12 | 0:04 | 19728970197 | 13107031799 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16737 | 02/07/17 | 00:02:39 | 0:12 | 1:52 | 19728970197 | 13107031740 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16738 | 02/07/17 | 00:09:01 | 0:07 | 1:13 | 13107031740 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16739 | 02/07/17 | 00:36:18 | 0:10 | 0:00 | 13105629627 | 19728970197 | | 310410933034475 | MT | [] |
| 16740 | 02/07/17 | 00:36:18 | 0:21 | 0:00 | 13105629627 | 19728970197 | | | ST | [NIOP] |
| 16741 | 02/07/17 | 00:36:19 | 0:22 | 0:04 | 13105629627 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16742 | 02/07/17 | 00:36:19 | 0:22 | 0:04 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 16743 | 02/07/17 | 01:27:09 | 0:10 | 0:00 | -1 | 19728970197 | | | ST | [NIOP] |
| 16744 | 02/07/17 | 01:27:09 | 0:09 | 0:00 | -1 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:02
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 16745 | 02/07/17 | 01:27:10 | 0:11 | 0:17 | -1 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16746 | 02/07/17 | 01:27:42 | 0:09 | 0:00 | 16617480240 | 19728970197 | | 310410933034475 | MT | [] |
| 16747 | 02/07/17 | 01:27:43 | 0:10 | 0:00 | 16617480240 | 19728970197 | | 310410933034475 | ST | [NIOR] |
| 16748 | 02/07/17 | 01:27:43 | 0:10 | 0:30 | 16617480240 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:CFNA:VM] |
| 16749 | 02/07/17 | 04:04:53 | 0:05 | 6:53 | 19728970197 | 13102088765 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16750 | 02/07/17 | 04:21:52 | 0:03 | 1:04 | 19728970197 | 18772486278 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16751 | 02/07/17 | 04:33:51 | 0:04 | 6:08 | 19728970197 | 13102088765 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16752 | 02/07/17 | 04:58:03 | 0:06 | 1:41 | 16176403999 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16753 | 02/07/17 | 05:01:40 | 0:02 | 0:09 | 16176403999 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16754 | 02/07/17 | 05:01:55 | 0:02 | 0:07 | 16176403999 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16755 | 02/07/17 | 13:27:17 | 0:03 | 0:28 | 19728970197 | 13235249217 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16756 | 02/07/17 | 13:32:55 | 0:06 | 3:35 | 19728970197 | 13127145705 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16757 | 02/07/17 | 13:32:55 | 0:06 | 3:35 | 19728970197 | 13127145705 | | 310410933034475 | MO | [VCORR] |
| 16758 | 02/07/17 | 13:36:50 | 0:02 | 2:42 | 19728970197 | 12146687860 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16759 | 02/07/17 | 13:36:50 | 0:03 | 2:42 | 19728970197 | 12146687860 | | 310410933034475 | MO | [VCORR] |
| 16760 | 02/07/17 | 13:41:50 | 0:04 | 0:08 | 16177554555 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16761 | 02/07/17 | 13:41:50 | 0:06 | 0:09 | 16177554555 | 19728970197 | | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:02
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16762 | 02/07/17 | 13:47:00 | 0:32 | 0:20 | 19728970197 | 16177554555 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16763 | 02/07/17 | 13:47:00 | 0:32 | 0:21 | 19728970197 | 16177554555 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [OOR] |
| 16764 | 02/07/17 | 13:49:18 | 0:06 | 10:20 | 16177554555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16765 | 02/07/17 | 13:49:18 | 0:08 | 10:20 | 16177554555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16766 | 02/07/17 | 14:11:28 | 0:04 | 17:15 | 19145232747 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16767 | 02/07/17 | 15:11:33 | 0:05 | 0:16 | 19728970197 | 19728652227 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16768 | 02/07/17 | 15:34:17 | 0:21 | 0:00 | 15087404188 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16769 | 02/07/17 | 15:34:19 | 0:23 | 0:05 | 15087404188 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16770 | 02/07/17 | 16:26:34 | 0:01 | 0:00 | 13105256477 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16771 | 02/07/17 | 16:26:35 | 0:02 | 0:04 | 13105256477 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16772 | 02/07/17 | 16:26:35 | 0:08 | 0:04 | 13105256477 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16773 | 02/07/17 | 16:26:43 | 0:09 | 0:00 | 19728970197 | 19723486446 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16774 | 02/07/17 | 16:27:13 | 0:12 | 2:02 | 19728970197 | 13105256477 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16775 | 02/07/17 | 16:27:13 | 0:12 | 2:02 | 19728970197 | 13105256477 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 16776 | 02/07/17 | 16:27:13 | 0:09 | 2:02 | 19728970197 | 13105256477 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16777 | 02/07/17 | 16:31:28 | 0:34 | 0:00 | 19728970197 | 18135451166 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16778 | 02/07/17 | 16:32:00 | 0:04 | 0:00 | 19728970197 | 12125201436 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16779 | 02/07/17 | 16:48:57 | 0:03 | 1:03 | 19728970197 | 12146687860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:02
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 16780 | 02/07/17 | 16:48:57 | 0:03 | 1:03 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16781 | 02/07/17 | 17:00:17 | 0:10 | 4:51 | 13105256477 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16782 | 02/07/17 | 17:00:17 | 0:16 | 4:51 | 13105256477 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 16783 | 02/07/17 | 17:05:21 | 0:02 | 1:49 | 13105256477 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16784 | 02/07/17 | 17:05:21 | 0:06 | 1:49 | 13105256477 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 16785 | 02/07/17 | 17:35:46 | 0:11 | 0:14 | 12195773103 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16786 | 02/07/17 | 17:35:46 | 0:15 | 0:14 | 12195773103 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 16787 | 02/07/17 | 17:50:15 | 0:03 | 0:08 | 12107143869 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16788 | 02/07/17 | 18:27:23 | 0:06 | 0:41 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16789 | 02/07/17 | 18:29:42 | 0:11 | 0:28 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16790 | 02/07/17 | 18:29:42 | 0:11 | 0:28 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 16791 | 02/07/17 | 18:30:43 | 0:23 | 0:00 | 19728970197 | 19723101405 | | | MT | [NIOP] |
| 16792 | 02/07/17 | 18:30:44 | 0:24 | 0:02 | 19728970197 18325999997(F) | 19723101405 | | | MT | [NIOP:CFNA:VM] |
| 16793 | 02/07/17 | 18:30:44 | 0:24 | 0:02 | 19728970197 | 19723101405 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16794 | 02/07/17 | 18:32:30 | 0:06 | 0:52 | 19723101405 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 16795 | 02/07/17 | 18:32:30 | 0:06 | 0:52 | 19723101405 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16796 | 02/07/17 | 18:40:59 | 0:23 | 0:00 | 19728970197 | 18176802745 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16797 | 02/07/17 | 19:08:42 | 0:06 | 1:17 | 13105629627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 946

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:02
Voice Usage For: (972)897-0197

Page 947

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16798 | 02/07/17 | 19:08:42 | 0:06 | 1:17 | 13105629627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16799 | 02/07/17 | 19:55:42 | 0:13 | 2:49 | 13017670825 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16800 | 02/07/17 | 20:21:26 | 0:09 | 0:14 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16801 | 02/07/17 | 20:26:50 | 0:04 | 0:00 | 12142079580 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16802 | 02/07/17 | 20:26:52 | 0:06 | 0:12 | 12142079580 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16803 | 02/07/17 | 20:26:52 | 0:06 | 0:12 | 12142079580 18173999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16804 | 02/07/17 | 21:36:57 | 0:05 | 0:24 | 15714850462 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16805 | 02/07/17 | 21:58:08 | 0:05 | 0:31 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16806 | 02/07/17 | 22:54:50 | 0:16 | 0:03 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16807 | 02/07/17 | 22:55:16 | 0:06 | 0:53 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16808 | 02/07/17 | 22:55:16 | 0:07 | 0:53 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16809 | 02/07/17 | 23:21:11 | 0:04 | 3:29 | 19725238783 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16810 | 02/07/17 | 23:21:12 | 0:06 | 3:29 | 19725238783 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 16811 | 02/07/17 | 23:56:37 | 0:06 | 0:16 | 19728970197 | 13183475091 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16812 | 02/07/17 | 23:56:37 | 0:06 | 0:16 | 19728970197 | 13183475091 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16813 | 02/08/17 | 00:01:49 | 0:05 | 0:00 | 19728970197 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16814 | 02/08/17 | 00:01:50 | 0:06 | 0:09 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16815 | 02/08/17 | 00:01:50 | 0:06 | 0:09 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:02
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16816 | 02/08/17 | 00:35:46 | 0:12 | 0:45 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 16817 | 02/08/17 | 00:35:47 | 0:16 | 0:43 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 16818 | 02/08/17 | 04:05:59 | 0:21 | 2:27 | 19728970197 | 13107179147 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16819 | 02/08/17 | 04:05:59 | 0:21 | 2:27 | 19728970197 | 13107179147 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 16820 | 02/08/17 | 04:09:12 | 0:24 | 10:02 | 19728970197 | 13107219587 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16821 | 02/08/17 | 13:42:57 | 0:11 | 0:14 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16822 | 02/08/17 | 13:43:29 | 0:12 | 0:37 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16823 | 02/08/17 | 13:45:44 | 0:02 | 6:02 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH:VCORR] |
| 16824 | 02/08/17 | 13:50:37 | 0:05 | 0:10 | 12195773103 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH] |
| 16825 | 02/08/17 | 13:52:08 | 0:10 | 4:54 | 19728970197 | 12195773103 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16826 | 02/08/17 | 13:58:12 | 0:13 | 1:25 | 19728970197 | 12145291473 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16827 | 02/08/17 | 14:00:22 | 0:34 | 0:45 | 19728970197 | 15714850462 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16828 | 02/08/17 | 14:01:40 | 0:21 | 0:00 | 19728970197 | 12142079580 | | | MT | [NIOP] |
| 16829 | 02/08/17 | 14:01:42 | 0:23 | 0:36 | 19728970197 13173419000(F) | 12142079580 | | | MT | [NIOP:CFNA:VM] |
| 16830 | 02/08/17 | 14:01:42 | 0:23 | 0:36 | 19728970197 | 12142079580 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16831 | 02/08/17 | 14:06:12 | 0:10 | 12:21 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 16832 | 02/08/17 | 14:06:12 | 0:10 | 12:21 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

**Page 948**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

2905249
02/04/2020

Run Date:          02/04/2020
Run Time:          06:47:02
Voice Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 16833 | 02/08/17 | 14:33:02 | 0:06 | 3:33 | 19728970197 | 19726777172 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16834 | 02/08/17 | 14:37:35 | 0:11 | 1:09 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 16835 | 02/08/17 | 14:37:35 | 0:11 | 1:09 | 19728970197 | 12142822920 | | 31041093303475 | MO | [VCORR] |
| 16836 | 02/08/17 | 15:05:08 | 0:08 | 21:22 | 19728970197 | 12146797166 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16837 | 02/08/17 | 15:05:08 | 0:08 | 21:22 | 19728970197 | 12146797166 | | | MT | [NIOP:CMH:MPS] |
| 16838 | 02/08/17 | 15:34:58 | 0:20 | 0:00 | 19728970197 | 12142134220 | | | MT | [Wi-Fi:NIOP] |
| 16839 | 02/08/17 | 15:35:00 | 0:22 | 0:21 | 19728970197 | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16840 | 02/08/17 | 15:35:00 | 0:22 | 0:21 | 19728970197 12543666111(F) | 12142134220 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 16841 | 02/08/17 | 15:35:41 | 0:04 | 1:33 | 13478860538 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 16842 | 02/08/17 | 15:46:10 | 0:00 | 0:01 | 12142134220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 16843 | 02/08/17 | 15:46:10 | 0:00 | 0:01 | 12142134220 | 19728970197 | | | MO | [Wi-Fi] |
| 16844 | 02/08/17 | 15:53:41 | 0:21 | 0:00 | 19728970197 | 12142134220 | | | MT | [Wi-Fi:NIOP] |
| 16845 | 02/08/17 | 15:53:42 | 0:22 | 0:04 | 19728970197 | 12142134220 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16846 | 02/08/17 | 15:53:42 | 0:22 | 0:04 | 19728970197 12543666111(F) | 12142134220 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 16847 | 02/08/17 | 15:58:34 | 0:23 | 0:00 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 16848 | 02/08/17 | 15:58:35 | 0:24 | 0:27 | 19728970197 18179993302(F) | 19364654248 | | | MT | [NIOP:CFNA:VM] |
| 16849 | 02/08/17 | 15:58:35 | 0:24 | 0:27 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 16850 | 02/08/17 | 16:00:28 | 0:03 | 11:07 | 12142134220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 16851 | 02/08/17 | 16:00:28 | 0:03 | 11:07 | 12142134220 | 19728970197 | | | MO | [] |

**Page 949**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:02
(972) 897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16852 | 02/08/17 | 16:24:17 | 0:21 | 0:00 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16853 | 02/08/17 | 16:24:18 | 0:22 | 0:20 | 12195773103 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16854 | 02/08/17 | 16:28:33 | 0:15 | 0:59 | 19728970197 | 13104208293 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16855 | 02/08/17 | 16:55:43 | 0:03 | 0:30 | 19728970197 | 17862291949 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16856 | 02/08/17 | 17:02:48 | 0:22 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 16857 | 02/08/17 | 17:02:49 | 0:23 | 0:24 | 19728970197 14056646355(F) | 14055681717 | | | MT | [NIOP:CFNA:VM] |
| 16858 | 02/08/17 | 17:02:49 | 0:23 | 0:24 | 19728970197 | 14055681717 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16859 | 02/08/17 | 17:06:58 | 0:20 | 0:00 | 17862291949 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16860 | 02/08/17 | 17:06:59 | 0:21 | 0:10 | 17862291949 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16861 | 02/08/17 | 17:12:11 | 0:21 | 0:00 | 13056084304 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16862 | 02/08/17 | 17:12:12 | 0:22 | 0:45 | 13056084304 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16863 | 02/08/17 | 17:17:09 | 0:11 | 3:13 | 19728970197 | 19177420998 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16864 | 02/08/17 | 17:17:09 | 0:11 | 3:13 | 19728970197 | 19177420998 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16865 | 02/08/17 | 17:19:27 | 0:21 | 0:00 | 12547161111 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16866 | 02/08/17 | 17:19:28 | 0:22 | 1:03 | 12547161111 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16867 | 02/08/17 | 17:19:28 | 0:22 | 1:03 | 12547161111 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 16868 | 02/08/17 | 17:20:31 | 0:00 | 5:36 | 19728970197 | 12547161111 | | | MT | [NIOP:CMW] |

AT&T Proprietary

Page 950

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:02
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16869 | 02/08/17 | 17:20:31 | 0:05 | 5:36 | 19728970197 | 12547161111 | | | ST | [NIOP] |
| 16870 | 02/08/17 | 17:20:31 | 0:05 | 5:36 | 19728970197 | 12547161111 | | | MO | [VCORR] |
| 16871 | 02/08/17 | 17:26:39 | 0:15 | 8:46 | 19728970197 | 12812367580 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 16872 | 02/08/17 | 17:32:15 | 0:15 | 8:38 | 13154202521 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 16873 | 02/08/17 | 17:41:54 | 0:22 | 0:00 | 19728970197 | 19177420998 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16874 | 02/08/17 | 17:41:56 | 0:24 | 1:10 | 19728970197 | 19177420998 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16875 | 02/08/17 | 17:41:56 | 0:24 | 1:10 | 19728970197 19084006990(F) | 19177420998 | | | MT | [NIOP:CFNA:VM] |
| 16876 | 02/08/17 | 17:44:40 | 0:03 | 3:50 | 19728970197 | 18135451166 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16877 | 02/08/17 | 17:54:27 | 0:01 | 0:00 | 18135451166 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16878 | 02/08/17 | 18:06:47 | 0:09 | 6:32 | 19728970197 | 13014425957 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16879 | 02/08/17 | 18:09:23 | 0:20 | 0:00 | 12195773103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16880 | 02/08/17 | 18:09:24 | 0:21 | 0:03 | 12195773103 18179993301(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16881 | 02/08/17 | 18:13:54 | 0:05 | 3:11 | 19728970197 | 19727405526 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16882 | 02/08/17 | 18:13:54 | 0:05 | 3:11 | 19728970197 | 19727405526 | | | MT | [NIOP:VCORR] |
| 16883 | 02/08/17 | 18:19:16 | 0:09 | 4:19 | 19728970197 | 12142442800 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16884 | 02/08/17 | 18:32:57 | 0:04 | 3:20 | 17862291949 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16885 | 02/08/17 | 18:38:46 | 0:07 | 1:39 | 14055681717 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:02
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16886 | 02/08/17 | 18:38:46 | 0:07 | 1:39 | 14055681717 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16887 | 02/08/17 | 18:47:35 | 0:02 | 0:00 | 13014425957 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16888 | 02/08/17 | 18:48:16 | 0:22 | 0:00 | 13017670825 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16889 | 02/08/17 | 18:48:17 | 0:23 | 0:58 | 13017670825 18179999302(F) | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16890 | 02/08/17 | 18:53:37 | 0:16 | 1:08 | 19728970197 | 19724033399 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16891 | 02/08/17 | 19:02:54 | 0:03 | 22:29 | 19728970197 | 18883301716 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 16892 | 02/08/17 | 19:44:45 | 0:21 | 0:00 | 15087404188 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16893 | 02/08/17 | 19:44:45 | 0:21 | 1:17 | 15087404188 18179999302(F) | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16894 | 02/08/17 | 19:46:22 | 0:22 | 0:00 | 17032167036 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16895 | 02/08/17 | 19:46:22 | 0:22 | 0:54 | 17032167036 18179999302(F) | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16896 | 02/08/17 | 20:01:24 | 0:20 | 0:05 | 19728970197 | 13127145705 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16897 | 02/08/17 | 20:01:25 | 0:21 | 0:05 | 19728970197 18478140555(F) | 13127145705 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16898 | 02/08/17 | 20:01:25 | 0:21 | 0:00 | 19728970197 | 13127145705 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16899 | 02/08/17 | 20:12:20 | 0:21 | 0:00 | 13014425957 | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16900 | 02/08/17 | 20:12:22 | 0:23 | 0:02 | 13014425957 18179999302(F) | 19728970197 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16901 | 02/08/17 | 20:14:57 | 0:08 | 0:00 | 19728970197 | 13127145705 | 355722070030762 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Dates: 02/04/2020
Run Time: 06:47:02
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 953**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16902 | 02/08/17 | 20:14:58 | 0:09 | 0:05 | 19728970197 / 18478140555(F) | 13127145705 | | | MT | [NIOP:CFB:VM] |
| 16903 | 02/08/17 | 20:14:58 | 0:09 | 0:05 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 16904 | 02/08/17 | 20:16:24 | 0:01 | 0:00 | 13014425957 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 16905 | 02/08/17 | 20:22:46 | 0:03 | 13:48 | 13127145705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 16906 | 02/08/17 | 20:22:46 | 0:03 | 13:48 | 13127145705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 16907 | 02/08/17 | 20:27:31 | 0:21 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 16908 | 02/08/17 | 20:27:32 | 0:22 | 0:02 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 16909 | 02/08/17 | 20:27:32 | 0:22 | 0:02 | 12142822920 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 16910 | 02/08/17 | 21:00:49 | 0:06 | 7:20 | 19728970197 | 12144485844 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 16911 | 02/08/17 | 21:00:49 | 0:06 | 7:20 | 19728970197 | 12144485844 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [Wi-Fi:NIOP] |
| 16912 | 02/08/17 | 21:34:23 | 0:32 | 2:14 | 19728970197 | 12144588782 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 16913 | 02/08/17 | 21:45:23 | 0:18 | 3:47 | 19728970197 | 14053016595 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 16914 | 02/08/17 | 21:45:23 | 0:19 | 3:47 | 19728970197 | 14053016595 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 16915 | 02/08/17 | 21:48:34 | 0:21 | 0:00 | 12017352250 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 16916 | 02/08/17 | 21:48:35 | 0:22 | 0:22 | 12017352250 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 16917 | 02/08/17 | 21:51:59 | 0:10 | 2:38 | 19728970197 | 12017352250 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 16918 | 02/08/17 | 22:09:37 | 0:02 | 0:00 | 12144588782 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:02
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 16919 | 02/08/17 | 22:09:58 | 0:07 | 10:56 | 19728970197 | 12144588782 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16920 | 02/08/17 | 22:30:50 | 0:15 | 0:00 | 13014425957 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16921 | 02/08/17 | 22:30:51 | 0:16 | 0:07 | 13014425957 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16922 | 02/08/17 | 22:34:05 | 0:13 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16923 | 02/08/17 | 22:34:06 | 0:14 | 0:01 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 16924 | 02/08/17 | 22:34:06 | 0:14 | 0:01 | 12144777469 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 16925 | 02/08/17 | 22:45:23 | 0:04 | 0:23 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 16926 | 02/08/17 | 22:45:23 | 0:04 | 0:23 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16927 | 02/08/17 | 22:46:34 | 0:01 | 0:00 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16928 | 02/08/17 | 22:46:35 | 0:02 | 0:00 | 12142152081 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 16929 | 02/08/17 | 22:46:35 | 0:02 | 0:00 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 16930 | 02/08/17 | 22:46:51 | 0:01 | 0:00 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16931 | 02/08/17 | 22:46:52 | 0:02 | 0:02 | 12142152081 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 16932 | 02/08/17 | 22:46:52 | 0:02 | 0:02 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 16933 | 02/08/17 | 22:48:18 | 0:04 | 7:53 | 19728970197 | 12142152081 | | | MT | [NIOP:VCORR] |
| 16934 | 02/08/17 | 22:48:18 | 0:04 | 7:53 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16935 | 02/08/17 | 22:57:59 | 0:06 | 0:35 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 16936 | 02/08/17 | 22:57:59 | 0:06 | 0:35 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16937 | 02/08/17 | 23:00:13 | 0:32 | 11:05 | 19728970197 | 17032167036 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16938 | 02/08/17 | 23:15:58 | 0:04 | 3:27 | 19728970197 | 13056084304 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 954**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:02
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

**Page 955**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16939 | 02/08/17 | 23:20:13 | 0:01 | 0:00 | 19728970197 | 13056084304 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16940 | 02/08/17 | 23:25:24 | 0:01 | 0:00 | 19728970197 | 12195773103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16941 | 02/08/17 | 23:26:08 | 0:02 | 2:54 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16942 | 02/08/17 | 23:26:08 | 0:02 | 2:54 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16943 | 02/08/17 | 23:37:21 | 0:00 | 0:01 | 19728970197 | 123456 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16944 | 02/08/17 | 23:37:27 | 0:00 | 0:01 | 19728970197 | 3662 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16945 | 02/08/17 | 23:44:56 | 0:05 | 0:25 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16946 | 02/08/17 | 23:44:56 | 0:05 | 0:25 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16947 | 02/08/17 | 23:46:13 | 0:06 | 0:24 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16948 | 02/08/17 | 23:46:13 | 0:06 | 0:24 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16949 | 02/08/17 | 23:47:02 | 0:07 | 0:28 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16950 | 02/08/17 | 23:47:02 | 0:08 | 0:28 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16951 | 02/08/17 | 23:48:27 | 0:10 | 0:21 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16952 | 02/08/17 | 23:48:27 | 0:10 | 0:21 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16953 | 02/08/17 | 23:57:44 | 0:05 | 0:29 | 12198668644 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16954 | 02/09/17 | 00:00:32 | 0:09 | 30:17 | 19728970197 | 12198668644 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16955 | 02/09/17 | 00:39:54 | 0:08 | 3:46 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:02
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 16956 | 02/09/17 | 01:21:32 | 0:07 | 3:49 | 18176910396 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16957 | 02/09/17 | 01:27:52 | 0:01 | 0:00 | 19728970197 | 17032167036 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16958 | 02/09/17 | 01:28:24 | 0:14 | 8:09 | 19728970197 | 12142126969 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16959 | 02/09/17 | 01:28:24 | 0:19 | 8:09 | 19728970197 | 12142126969 | | 310410933034475 | MO | [VCORR] |
| 16960 | 02/09/17 | 01:44:11 | 0:11 | 1:58 | 19728970197 | 12144035705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16961 | 02/09/17 | 01:44:11 | 0:12 | 1:58 | 19728970197 | 12144035705 | | 310410933034475 | MO | [VCORR] |
| 16962 | 02/09/17 | 01:58:45 | 0:04 | 8:39 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16963 | 02/09/17 | 02:13:14 | 0:07 | 20:24 | 19364654248 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 16964 | 02/09/17 | 02:13:14 | 0:07 | 20:24 | 19364654248 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 16965 | 02/09/17 | 02:16:12 | 0:20 | 0:01 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16966 | 02/09/17 | 02:16:14 | 0:22 | 0:37 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16967 | 02/09/17 | 02:16:14 | 0:22 | 0:37 | 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16968 | 02/09/17 | 14:49:32 | 0:09 | 19:03 | 13017670825 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16969 | 02/09/17 | 16:11:42 | 0:20 | 0:00 | 19728970197 | 12148821500 | | 310410933034475 | MT | [NIOP] |
| 16970 | 02/09/17 | 16:11:49 | 0:27 | 0:04 | 19728970197 / 19852311009(F) | 12148821500 | | 310410933034475 | MT | [NIOP:CFNA] |
| 16971 | 02/09/17 | 16:11:49 | 0:28 | 0:04 | 19728970197 | 12148821500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16972 | 02/09/17 | 16:11:49 | 0:07 | 0:04 | 12148821500 / 19728970197(OO) | 19852311009 | | 310410933034475 | MO | [CFNA] |
| 16973 | 02/09/17 | 16:12:16 | 0:10 | 1:53 | 19728970197 | 19727881400 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 956**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:02
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16974 | 02/09/17 | 16:52:39 | 0:07 | 4:25 | 19728970197 | 19723038955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16975 | 02/09/17 | 17:09:50 | 0:00 | 0:00 | 19728970197 | 12147047301 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16976 | 02/09/17 | 17:09:50 | 0:01 | 0:00 | 19728970197 | 12147047301 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 16977 | 02/09/17 | 17:10:30 | 0:20 | 0:00 | 13017670825 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 16978 | 02/09/17 | 17:10:31 | 0:21 | 0:05 | 13017670825 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 16979 | 02/09/17 | 17:16:12 | 0:21 | 4:55 | 19728970197 | 18452455724 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16980 | 02/09/17 | 17:39:46 | 0:13 | 4:49 | 12147047301 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16981 | 02/09/17 | 17:39:46 | 0:13 | 4:49 | 12147047301 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16982 | 02/09/17 | 18:45:34 | 0:19 | 0:20 | 19728970197 | 15597996192 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16983 | 02/09/17 | 18:48:41 | 0:09 | 1:54 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR:VCORR] |
| 16984 | 02/09/17 | 18:48:41 | 0:09 | 1:54 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16985 | 02/09/17 | 18:50:58 | 0:13 | 1:02 | 19728970197 | 12124860011 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16986 | 02/09/17 | 19:00:06 | 0:20 | 0:00 | 19728970197 | 19043124949 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 16987 | 02/09/17 | 19:00:23 | 0:21 | 0:00 | 19728970197 | 19043124949 | 3557220700307612 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 16988 | 02/09/17 | 19:00:25 | 0:23 | 0:30 | 19728970197 | 19043124949 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16989 | 02/09/17 | 19:00:25 | 0:23 | 0:30 | 19728970197 13059724650(F) | 19043124949 | 3557220700307612 APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 16990 | 02/09/17 | 19:01:08 | 0:06 | 0:20 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16991 | 02/09/17 | 19:10:38 | 0:07 | 1:18 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:03
               (972)897-0197
Voice Usage For:

**Page 958**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 16992 | 02/09/17 | 19:12:48 | 0:31 | 0:12 | 19728970197 | 19176263490 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16993 | 02/09/17 | 19:18:33 | 0:04 | 0:25 | 19728652227 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16994 | 02/09/17 | 19:25:40 | 0:09 | 3:51 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 16995 | 02/09/17 | 19:25:40 | 0:09 | 3:51 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16996 | 02/09/17 | 19:32:54 | 0:00 | 0:22 | 19728970197 13173419000(F) | 12142122373 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [CFNR:VM] |
| 16997 | 02/09/17 | 19:32:54 | 0:00 | 0:23 | 19728970197 01112142122373(D) | 12142122373 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SO | [] |
| 16998 | 02/09/17 | 19:32:55 | 0:19 | 0:21 | 19728970197 | 12142122373 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 16999 | 02/09/17 | 19:32:55 | 0:19 | 0:22 | 19728970197 | 12142122373 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [] |
| 17000 | 02/09/17 | 19:39:25 | 0:00 | 0:00 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17001 | 02/09/17 | 19:39:26 | 0:01 | 0:05 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17002 | 02/09/17 | 19:39:26 | 0:01 | 0:05 | 12142122373 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17003 | 02/09/17 | 19:39:26 | 0:07 | 0:38 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 17004 | 02/09/17 | 19:40:03 | 0:10 | 2:55 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17005 | 02/09/17 | 19:40:03 | 0:10 | 2:56 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17006 | 02/09/17 | 19:44:10 | 0:02 | 2:33 | 12148821500 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17007 | 02/09/17 | 19:44:10 | 0:02 | 2:33 | 12148821500 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17008 | 02/09/17 | 19:47:12 | 0:10 | 3:02 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17009 | 02/09/17 | 19:47:12 | 0:10 | 3:02 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

Page 959

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:03
                 (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17010 | 02/09/17 | 19:52:26 | 0:05 | 2:44 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17011 | 02/09/17 | 19:55:44 | 0:07 | 4:54 | 19728970197 | 19177501033 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17012 | 02/09/17 | 20:07:40 | 0:21 | 0:00 | 18176910396 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17013 | 02/09/17 | 20:07:41 | 0:22 | 1:25 | 18176910396 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17014 | 02/09/17 | 20:09:03 | 0:06 | 1:59 | 13014425957 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17015 | 02/09/17 | 20:12:28 | 0:04 | 2:55 | 19728970197 | 18002523749 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17016 | 02/09/17 | 20:15:43 | 0:11 | 24:37 | 19728970197 | 13014425957 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17017 | 02/09/17 | 20:41:00 | 0:04 | 5:02 | 19043124949 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17018 | 02/09/17 | 20:41:00 | 0:05 | 5:02 | 19043124949 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 17019 | 02/09/17 | 20:46:29 | 0:03 | 0:24 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17020 | 02/09/17 | 20:46:29 | 0:03 | 0:24 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17021 | 02/09/17 | 20:55:35 | 0:05 | 28:52 | 18002523749 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17022 | 02/09/17 | 20:59:00 | 0:12 | 0:00 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17023 | 02/09/17 | 20:59:01 | 0:13 | 0:03 | 19034453501 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17024 | 02/09/17 | 21:26:25 | 0:20 | 0:00 | 12148707800 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:03
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17025 | 02/09/17 | 21:26:26 | 0:21 | 0:00 | 12148707800<br>18179999302(F) | 19728970197 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17026 | 02/09/17 | 21:30:00 | 0:02 | 0:17 | 19728970197 | 18176910396 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17027 | 02/09/17 | 21:31:05 | 0:21 | 0:00 | 18176910396 | 19728970197 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17028 | 02/09/17 | 21:31:06 | 0:22 | 0:03 | 18176910396<br>18179999302(F) | 19728970197 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17029 | 02/09/17 | 21:36:45 | 0:17 | 6:47 | 19728970197 | 19722076297 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17030 | 02/09/17 | 23:53:42 | 0:17 | 0:00 | 19728970197 | 19173656163 |  |  | MT | [NIOP] |
| 17031 | 02/09/17 | 23:53:42 | 0:32 | 0:00 | 19728970197<br>19143190015(F) | 19173656163 |  |  | ST | [NIOP:CFNA:VM] |
| 17032 | 02/09/17 | 23:53:59 | 0:32 | 0:00 | 19728970197 | 19173656163 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 17033 | 02/09/17 | 23:53:59 | 0:32 | 0:00 | 19728970197 | 19173656163 |  |  | MO | [ ] |
| 17034 | 02/09/17 | 23:55:21 | 0:13 | 1:30 | 19728970197 | 12144548521 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 17035 | 02/09/17 | 23:56:49 | 0:10 | 0:10 | 19173656163 | 19728970197 |  |  | MO | [WI-FI] |
| 17036 | 02/09/17 | 23:56:49 | 0:10 | 4:38 | 19173656163 | 19728970197 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17037 | 02/09/17 | 23:57:09 | 0:00 | 4:18 | 19173656163 | 19728970197 |  |  | MO | [VCORR] |
| 17038 | 02/10/17 | 00:03:04 | 0:08 | 1:48 | 19728970197 | 12144548521 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17039 | 02/10/17 | 00:07:17 | 0:07 | 0:06 | 18176910396 | 19728970197 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17040 | 02/10/17 | 00:17:41 | 0:14 | 8:54 | 19728970197 | 12144777469 |  |  | MT | [NIOP:VCORR] |
| 17041 | 02/10/17 | 00:17:41 | 0:14 | 8:54 | 19728970197 | 12144777469 | 35572207003076112<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17042 | 02/10/17 | 00:26:48 | 0:09 | 0:45 | 19728970197 | 12142822920 |  |  | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 960**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:03
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17043 | 02/10/17 | 00:26:48 | 0:09 | 0:45 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17044 | 02/10/17 | 00:27:57 | 0:10 | 0:20 | 19728970197 | 12144035705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17045 | 02/10/17 | 00:27:57 | 0:10 | 0:20 | 19728970197 | 12144035705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17046 | 02/10/17 | 00:28:40 | 0:05 | 4:34 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17047 | 02/10/17 | 00:28:40 | 0:05 | 4:34 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 17048 | 02/10/17 | 00:29:54 | 0:10 | 0:41 | 19725058802 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 17049 | 02/10/17 | 00:33:58 | 0:22 | 0:00 | 19728970197 | 12146495704 | | | MT | [NIOP] |
| 17050 | 02/10/17 | 00:34:00 | 0:24 | 0:31 | 19728970197 13176649930(F) | 12146495704 | | | MT | [NIOP:CFNA:VM] |
| 17051 | 02/10/17 | 00:34:00 | 0:24 | 0:31 | 19728970197 | 12146495704 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17052 | 02/10/17 | 00:34:56 | 0:17 | 10:38 | 19728970197 | 18176910396 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17053 | 02/10/17 | 00:46:06 | 0:09 | 1:09 | 19728970197 | 12145291473 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17054 | 02/10/17 | 00:49:19 | 0:17 | 2:13 | 19728970197 | 19725238783 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17055 | 02/10/17 | 00:49:19 | 0:09 | 2:14 | 19728970197 | 19725238783 | | | MT | [NIOP] |
| 17056 | 02/10/17 | 00:51:43 | 0:02 | 0:00 | 19728970197 | 19725238783 | | | MT | [NIOP] |
| 17057 | 02/10/17 | 00:51:44 | 0:05 | 0:00 | 19728970197 | 19725238783 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17058 | 02/10/17 | 00:52:41 | 0:25 | 0:08 | 19728970197 01165912278425(D) | 6591278425 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17059 | 02/10/17 | 00:53:08 | 0:04 | 0:07 | 19725238783 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17060 | 02/10/17 | 00:53:09 | 0:05 | 0:07 | 19725238783 | 19728970197 | | | MO | [NIOR] |
| 17061 | 02/10/17 | 01:44:49 | 0:04 | 1:00 | 12148821500 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:03
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17062 | 02/10/17 | 01:44:49 | 0:04 | 1:00 | 12148821500 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17063 | 02/10/17 | 02:14:36 | 0:06 | 7:52 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17064 | 02/10/17 | 02:14:36 | 0:06 | 7:52 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17065 | 02/10/17 | 13:31:54 | 0:05 | 3:33 | 16176403999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17066 | 02/10/17 | 13:58:49 | 0:22 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17067 | 02/10/17 | 13:58:50 | 0:23 | 0:01 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17068 | 02/10/17 | 13:58:50 | 0:23 | 0:01 | 12144777469 18179993021(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17069 | 02/10/17 | 14:20:05 | 0:22 | 0:00 | 12023871877 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17070 | 02/10/17 | 14:20:06 | 0:23 | 0:41 | 12023871877 18179993021(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17071 | 02/10/17 | 14:26:57 | 0:06 | 10:21 | 19728970197 | 12023871877 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17072 | 02/10/17 | 14:37:40 | 0:18 | 2:56 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17073 | 02/10/17 | 14:37:40 | 0:18 | 2:56 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17074 | 02/10/17 | 14:57:25 | 0:09 | 2:00 | 19728970197 | 19722522500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17075 | 02/10/17 | 14:59:38 | 0:09 | 2:28 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17076 | 02/10/17 | 15:06:32 | 0:05 | 4:50 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17077 | 02/10/17 | 15:14:31 | 0:09 | 1:31 | 19728970197 | 12145291473 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:03
                 (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17078 | 02/10/17 | 15:17:34 | 0:10 | 3:48 | 19728970197 | 19728652225 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 17079 | 02/10/17 | 15:20:01 | 0:09 | 1:21 | 12145291473 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 17080 | 02/10/17 | 15:20:04 | 0:00 | 1:18 | 19728970197 | -1 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 17081 | 02/10/17 | 15:21:36 | 0:05 | 0:27 | 19728970197 | 19728652225 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17082 | 02/10/17 | 15:23:16 | 0:21 | 0:00 | 19728970197 | 19043124949 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 17083 | 02/10/17 | 15:23:18 | 0:23 | 1:12 | 19728970197 | 19043124949 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17084 | 02/10/17 | 15:23:18 | 0:23 | 1:12 | 19728970197 13059724650(F) | 19043124949 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 17085 | 02/10/17 | 15:25:51 | 0:33 | 0:12 | 19728970197 | 12672660243 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17086 | 02/10/17 | 15:27:24 | 0:32 | 0:17 | 19728970197 | 19145235019 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17087 | 02/10/17 | 15:28:11 | 0:08 | 0:28 | 19728970197 | 12036299230 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17088 | 02/10/17 | 15:31:14 | 0:31 | 0:12 | 19728970197 | 15086810530 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17089 | 02/10/17 | 15:34:50 | 0:03 | 4:08 | 19145235019 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17090 | 02/10/17 | 16:19:18 | 0:04 | 16:05 | 19728970197 | 12146495704 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17091 | 02/10/17 | 16:19:18 | 0:05 | 16:05 | 19728970197 | 12146495704 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17092 | 02/10/17 | 16:41:26 | 0:25 | 0:01 | 19728970197 | 12148707800 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17093 | 02/10/17 | 16:41:48 | 0:18 | 1:37 | 19728970197 | 19728652228 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 963**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:03
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17094 | 02/10/17 | 16:45:31 | 0:20 | 0:00 | 19727881400 | 19728970197 | 35572207003076512 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 17095 | 02/10/17 | 16:45:32 | 0:21 | 0:19 | 19727881400 18179999302(F) | 19728970197 | 35572207003076512 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17096 | 02/10/17 | 17:20:09 | 0:20 | 0:00 | 12023871877 | 19728970197 | APPLE IPHONE6S6PLUS | | ST | [NIOP] |
| 17097 | 02/10/17 | 17:20:09 | 0:09 | 0:00 | 12023871877 | 19728970197 | APPLE IPHONE6S6PLUS | 310410933034475 | MT | [] |
| 17098 | 02/10/17 | 17:20:10 | 0:21 | 0:38 | 12023871877 18179999302(F) | 19728970197 | APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17099 | 02/10/17 | 17:41:37 | 0:10 | 0:00 | 12148821500 | 19728970197 | APPLE IPHONE6S6PLUS | | ST | [NIOP] |
| 17100 | 02/10/17 | 17:41:37 | 0:09 | 0:00 | 12148821500 | 19728970197 | APPLE IPHONE6S6PLUS | 310410933034475 | MT | [] |
| 17101 | 02/10/17 | 17:41:38 | 0:11 | 0:03 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 17102 | 02/10/17 | 17:41:38 | 0:11 | 0:03 | 12148821500 18179999302(F) | 19728970197 | 35572207003076512 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17103 | 02/10/17 | 18:17:05 | 0:21 | 0:01 | 13105629627 | 19728970197 | APPLE IPHONE6S6PLUS | | ST | [NIOP] |
| 17104 | 02/10/17 | 18:17:07 | 0:23 | 1:01 | 13105629627 18179999302(F) | 19728970197 | APPLE IPHONE6S6PLUS | | ST | [NIOP:CFNA:VM] |
| 17105 | 02/10/17 | 18:17:07 | 0:23 | 1:01 | 13105629627 | 19728970197 | APPLE IPHONE6S6PLUS | | MO | [] |
| 17106 | 02/10/17 | 18:35:54 | 0:01 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 17107 | 02/10/17 | 18:35:54 | 0:01 | 0:00 | 12142822920 | 19728970197 | 35572207003076512 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 17108 | 02/10/17 | 18:38:22 | 0:07 | 2:31 | 19728970197 | 13105629627 | 35572207003076512 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 17109 | 02/10/17 | 18:38:22 | 0:07 | 2:31 | 19728970197 | 13105629627 | APPLE IPHONE6S6PLUS | | MT | [NIOP:VCORR] |
| 17110 | 02/10/17 | 18:41:11 | 0:03 | 4:35 | 19728970197 | 12146687860 | | | MT | [NIOP:VCORR] |
| 17111 | 02/10/17 | 18:41:11 | 0:04 | 4:36 | 19728970197 01112146687860(D) | 12146687860 | 35572207003076512 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR:SUBCMH:MPS] |

**AT&T Proprietary**

Page 964

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:03
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17112 | 02/10/17 | 18:41:17 | 0:00 | 4:30 | 13105629627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW:MPS] |
| 17113 | 02/10/17 | 18:41:17 | 0:04 | 4:30 | 13105629627 | 19728970197 | | | ST | [NIOP] |
| 17114 | 02/10/17 | 18:41:17 | 0:04 | 4:30 | 13105629627 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17115 | 02/10/17 | 18:45:44 | 0:00 | 4:29 | 13478860538 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 17116 | 02/10/17 | 18:45:44 | 0:08 | 4:29 | 13478860538 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17117 | 02/10/17 | 18:46:28 | 0:00 | 0:00 | 19034453501 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 17118 | 02/10/17 | 18:46:28 | 0:21 | 0:00 | 19034453501 | 19728970197 | | | ST | [NIOP] |
| 17119 | 02/10/17 | 18:46:29 | 0:22 | 0:10 | 19034453501 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 17120 | 02/10/17 | 18:50:23 | 0:03 | 0:03 | 19728970197 01119034453501(D) | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17121 | 02/10/17 | 19:04:07 | 0:00 | 0:00 | 12672660243 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17122 | 02/10/17 | 19:04:08 | 0:01 | 0:31 | 12672660243 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17123 | 02/10/17 | 19:04:16 | 0:11 | 2:15 | 19728970197 | 19034453501 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17124 | 02/10/17 | 19:08:19 | 0:10 | 0:46 | 19728970197 | 12144751708 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17125 | 02/10/17 | 19:08:19 | 0:05 | 0:46 | 19728970197 13173419000I(F) | 12144751708 | APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 17126 | 02/10/17 | 19:10:15 | 0:11 | 1:17 | 19728970197 | 17134803028 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17127 | 02/10/17 | 19:14:54 | 0:08 | 2:13 | 19728970197 | 13127145705 | APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 965

**MOBILITY**

AT&T

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:03
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17128 | 02/10/17 | 19:14:54 | 0:08 | 2:13 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17129 | 02/10/17 | 19:21:54 | 0:12 | 1:07 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17130 | 02/10/17 | 19:21:54 | 0:13 | 1:07 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17131 | 02/10/17 | 19:42:20 | 0:04 | 0:40 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17132 | 02/10/17 | 19:45:45 | 0:03 | 5:45 | 19177548198 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17133 | 02/10/17 | 19:51:45 | 0:03 | 0:29 | 12144751708 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17134 | 02/10/17 | 19:51:45 | 0:03 | 0:29 | 12144751708 / 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17135 | 02/10/17 | 20:19:41 | 0:02 | 6:02 | 1917763011 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17136 | 02/10/17 | 20:43:38 | 0:03 | 0:45 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17137 | 02/10/17 | 20:43:38 | 0:03 | 0:45 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17138 | 02/10/17 | 21:34:43 | 0:04 | 1:14 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17139 | 02/10/17 | 21:34:43 | 0:04 | 1:15 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17140 | 02/10/17 | 22:17:12 | 0:34 | 0:10 | 19728970197 | 12408888950 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17141 | 02/10/17 | 22:25:45 | 0:10 | 1:21 | 12408888950 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17142 | 02/10/17 | 22:38:33 | 0:19 | 0:04 | 19728970197 | 12147203637 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17143 | 02/10/17 | 22:39:10 | 0:22 | 0:03 | 19728970197 / 01112142122373(D) | 12142122373 | | | SO | [] |
| 17144 | 02/10/17 | 22:39:11 | 0:23 | 1:02 | 19728970197 / 13173419000(F) | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:03
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17145 | 02/10/17 | 22:39:11 | 0:29 | 0:02 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17146 | 02/10/17 | 22:39:12 | 0:29 | 0:02 | 19728970197 | 12142122373 | | | ST | [] |
| 17147 | 02/10/17 | 22:48:12 | 0:14 | 0:01 | 19728970197 | 17135572188 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17148 | 02/10/17 | 22:48:12 | 0:14 | 0:01 | 19728970197 | 17135572188 | | 310410933034475 | MO | [VCORR] |
| 17149 | 02/10/17 | 22:49:52 | 0:23 | 0:10 | 19728970197 / 011214212273(D) | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | | SO | [] |
| 17150 | 02/10/17 | 22:49:52 | 0:23 | 0:10 | 19728970197 / 13173419000(F) | 12142122373 | | | MT | [NIOP:CFNA:VM] |
| 17151 | 02/10/17 | 22:49:53 | 0:28 | 0:09 | 19728970197 | 12142122373 | | | ST | [] |
| 17152 | 02/10/17 | 22:49:53 | 0:29 | 0:09 | 19728970197 | 12142122373 | | | MO | [VCORR] |
| 17153 | 02/10/17 | 22:52:06 | 0:02 | 1:08 | 19728970197 | 16152590050 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17154 | 02/10/17 | 23:22:08 | 0:05 | 4:21 | 12142122373 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17155 | 02/10/17 | 23:22:08 | 0:05 | 4:22 | 12142122373 / 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 17156 | 02/10/17 | 23:39:06 | 0:02 | 2:58 | 19728970197 | 16152590050 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17157 | 02/11/17 | 00:08:31 | 0:02 | 1:47 | 16156367665 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17158 | 02/11/17 | 00:10:46 | 0:11 | 0:41 | 19728970197 | 17135572188 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17159 | 02/11/17 | 00:10:46 | 0:11 | 0:41 | 19728970197 | 17135572188 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17160 | 02/11/17 | 00:26:28 | 0:11 | 6:33 | 12148821500 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17161 | 02/11/17 | 00:26:28 | 0:11 | 6:33 | 12148821500 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17162 | 02/11/17 | 00:35:10 | 0:05 | 0:29 | 16156367665 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 967**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates: 02/04/2020
Run Time: 06:47:03
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17163 | 02/11/17 | 00:36:10 | 0:07 | 1:57 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17164 | 02/11/17 | 00:46:47 | 0:08 | 2:13 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17165 | 02/11/17 | 00:46:47 | 0:08 | 2:13 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17166 | 02/11/17 | 17:35:36 | 0:08 | 0:09 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17167 | 02/11/17 | 17:35:36 | 0:08 | 0:09 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17168 | 02/11/17 | 18:34:18 | 0:23 | 0:00 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17169 | 02/11/17 | 18:34:19 | 0:24 | 0:18 | 12195773103 18175999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17170 | 02/11/17 | 21:17:18 | 0:12 | 1:12 | 19728970197 | 12149240505 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17171 | 02/11/17 | 21:17:18 | 0:12 | 1:12 | 19728970197 | 12149240505 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17172 | 02/11/17 | 21:40:12 | 0:02 | 3:01 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17173 | 02/11/17 | 21:40:12 | 0:02 | 3:01 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17174 | 02/11/17 | 22:26:06 | 0:05 | 0:40 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17175 | 02/11/17 | 22:26:06 | 0:05 | 0:40 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17176 | 02/11/17 | 22:36:01 | 0:08 | 0:44 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17177 | 02/11/17 | 22:36:01 | 0:09 | 0:44 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17178 | 02/11/17 | 22:42:15 | 0:06 | 0:46 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17179 | 02/11/17 | 22:42:15 | 0:06 | 0:46 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17180 | 02/11/17 | 23:42:46 | 0:02 | 2:05 | 19728970197 | 18008484653 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 968**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:03
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17181 | 02/11/17 | 23:53:31 | 0:06 | 0:12 | 18004337300 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17182 | 02/11/17 | 23:58:27 | 0:03 | 2:11 | 19728970197 | 18004337300 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17183 | 02/12/17 | 00:03:57 | 0:04 | 8:38 | 18004337300 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17184 | 02/12/17 | 00:57:44 | 0:22 | 0:00 | 12145378439 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17185 | 02/12/17 | 00:57:45 | 0:23 | 0:54 | 12145378439 01119728970197(D) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17186 | 02/12/17 | 00:57:45 | 0:23 | 0:54 | 12145378439 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17187 | 02/12/17 | 01:00:41 | 0:15 | 3:32 | 19728970197 | 12146765318 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17188 | 02/12/17 | 01:00:41 | 0:09 | 3:32 | 19728970197 | 12146765318 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17189 | 02/12/17 | 06:14:13 | 0:16 | 2:19 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17190 | 02/12/17 | 06:14:13 | 0:16 | 2:19 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17191 | 02/12/17 | 11:53:18 | 0:00 | 0:00 | 19172266752 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17192 | 02/12/17 | 11:53:19 | 0:01 | 0:27 | 19172266752 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 17193 | 02/12/17 | 16:40:18 | 0:26 | 0:23 | 19728970197 | 16155334140 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17194 | 02/12/17 | 16:41:00 | 0:00 | 0:00 | 19728970197 | 16155045352 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17195 | 02/12/17 | 16:41:01 | 0:01 | 0:13 | 19728970197 16572009900(F) | 16155045352 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 17196 | 02/12/17 | 16:41:01 | 0:02 | 0:13 | 19728970197 | 16155045352 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17197 | 02/12/17 | 16:42:23 | 0:08 | 0:05 | 19728970197 | 16158895363 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17198 | 02/12/17 | 17:00:26 | 0:02 | 3:04 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 969**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 970**

```
2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:03
               (972)897-0197
Voice Usage For:
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17199 | 02/12/17 | 17:00:26 | 0:02 | 3:04 | 19728970197 | 13127145705 | | | MO | [VCORR] |
| 17200 | 02/12/17 | 17:47:03 | 0:10 | 0:00 | 12142822920 | 19728970197 | | 31041093303475 | MT | [] |
| 17201 | 02/12/17 | 17:47:03 | 0:21 | 0:00 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 17202 | 02/12/17 | 17:47:04 | 0:22 | 0:03 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17203 | 02/12/17 | 17:47:04 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17204 | 02/12/17 | 18:31:57 | 0:32 | 0:38 | 19728970197 | 12146763849 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17205 | 02/12/17 | 18:33:11 | 0:21 | 0:00 | 19728970197 12145362395(F) | 12145378439 | | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17206 | 02/12/17 | 18:33:33 | 0:26 | 0:23 | 19728970197 | 12145378439 | | | ST | [COR] |
| 17207 | 02/12/17 | 18:33:33 | 0:27 | 0:22 | 19728970197 | 12145378439 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17208 | 02/12/17 | 18:36:24 | 0:05 | 1:09 | 19728970197 | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17209 | 02/12/17 | 18:36:24 | 0:05 | 1:09 | 19728970197 | 12142152081 | | 31041093303475 | MO | [VCORR] |
| 17210 | 02/12/17 | 18:50:52 | 0:05 | 6:30 | 12145378439 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17211 | 02/12/17 | 18:50:52 | 0:05 | 6:31 | 12145378439 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 17212 | 02/12/17 | 18:53:35 | 0:20 | 0:00 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 17213 | 02/12/17 | 18:53:37 | 0:22 | 0:01 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 17214 | 02/12/17 | 18:53:37 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17215 | 02/12/17 | 18:57:38 | 0:07 | 5:23 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [VCORR] |
| 17216 | 02/12/17 | 18:57:38 | 0:07 | 5:23 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17217 | 02/12/17 | 19:00:26 | 0:21 | | 15123170220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:03
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 17218 | 02/12/17 | 19:00:27 | 0:22 | 0:30 | 15123170220 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 17219 | 02/12/17 | 19:00:27 | 0:22 | 0:30 | 15123170220 18179999302(F) | 19728970197 | | 31041093303447S | MT | [NIOR:CFNA:VM] |
| 17220 | 02/12/17 | 19:04:13 | 0:03 | 0:24 | 19728970197 | 12142822920 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17221 | 02/12/17 | 19:04:13 | 0:03 | 0:24 | 19728970197 | 12142822920 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17222 | 02/12/17 | 19:10:40 | 0:03 | 4:02 | 12146763849 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17223 | 02/12/17 | 19:23:10 | 0:20 | 0:00 | 19144037755 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 17224 | 02/12/17 | 19:23:12 | 0:22 | 0:25 | 19144037755 18179999302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 17225 | 02/12/17 | 21:30:15 | 0:03 | 0:27 | 19728970197 | 12142822920 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17226 | 02/12/17 | 21:30:15 | 0:03 | 0:27 | 19728970197 | 12142822920 | | 31041093303447S | MO | [VCORR] |
| 17227 | 02/12/17 | 22:07:11 | 0:20 | 0:00 | 19729891400 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 17228 | 02/12/17 | 22:07:12 | 0:21 | 1:09 | 19729891400 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 17229 | 02/12/17 | 22:07:12 | 0:21 | 1:09 | 19729891400 18179999302(F) | 19728970197 | | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 17230 | 02/12/17 | 22:27:04 | 0:17 | 4:09 | 19728970197 | 12147737300 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17231 | 02/12/17 | 22:27:04 | 0:17 | 4:09 | 19728970197 | 12147737300 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17232 | 02/12/17 | 22:31:47 | 0:09 | 0:35 | 12147330225 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17233 | 02/12/17 | 22:31:47 | 0:09 | 0:35 | 12147330225 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17234 | 02/12/17 | 23:01:41 | 0:17 | 0:40 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17235 | 02/12/17 | 23:01:41 | 0:17 | 0:40 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [VCORR] |

**AT&T Proprietary**

Page 971

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17236 | 02/13/17 | 01:23:17 | 0:20 | 0:00 | 19725238783 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 17237 | 02/13/17 | 01:23:18 | 0:21 | 0:19 | 19725238783 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17238 | 02/13/17 | 01:23:19 | 0:23 | 0:19 | 19725238783 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 17239 | 02/13/17 | 02:57:47 | 0:06 | 3:05 | 19727402097 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17240 | 02/13/17 | 02:57:47 | 0:06 | 3:05 | 19727402097 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17241 | 02/13/17 | 02:58:12 | 0:21 | 0:00 | 17192487002 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 17242 | 02/13/17 | 02:58:13 | 0:22 | 0:30 | 17192487002 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17243 | 02/13/17 | 13:49:42 | 0:21 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 17244 | 02/13/17 | 13:49:44 | 0:23 | 0:01 | 19728970197 18179999302(F) | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17245 | 02/13/17 | 13:49:44 | 0:23 | 0:01 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17246 | 02/13/17 | 13:51:22 | 0:08 | 4:30 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17247 | 02/13/17 | 13:51:22 | 0:08 | 4:30 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17248 | 02/13/17 | 13:56:09 | 0:22 | 0:00 | 19728970197 | 16177554555 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 17249 | 02/13/17 | 13:56:32 | 0:26 | 2:31 | 19728970197 | 16177554555 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | ST | [OOR] |
| 17250 | 02/13/17 | 13:56:32 | 0:26 | 2:31 | 19728970197 | 16177554555 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17251 | 02/13/17 | 14:03:38 | 0:21 | 0:00 | 16177554555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 17252 | 02/13/17 | 14:03:39 | 0:22 | 0:19 | 16177554555 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17253 | 02/13/17 | 14:03:39 | 0:24 | 0:19 | 16177554555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 17254 | 02/13/17 | 14:05:38 | 0:21 | 0:01 | 16177554555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**AT&T Proprietary**

**Page 972**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17255 | 02/13/17 | 14:05:39 | 0:22 | 0:04 | 16177554555 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:CFNA:VM] |
| 17256 | 02/13/17 | 14:05:40 | 0:25 | 0:03 | 16177554555 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [] |
| 17257 | 02/13/17 | 14:06:53 | 0:05 | 0:05 | 19728970197 | 16177554555 | | 31041093303034475 | MT | [NIOP:CMW] |
| 17258 | 02/13/17 | 14:06:53 | 0:06 | 0:04 | 19728970197 | 16177554555 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [VCORR] |
| 17259 | 02/13/17 | 14:35:16 | 0:04 | 1:48 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:VCORR] |
| 17260 | 02/13/17 | 14:35:16 | 0:04 | 1:48 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [VCORR] |
| 17261 | 02/13/17 | 14:40:07 | 0:29 | 0:03 | 19728970197 | 13107805209 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [VCORR] |
| 17262 | 02/13/17 | 14:41:09 | 0:20 | 0:00 | 19728970197 | 12024127996 | | | ST | [NIOP] |
| 17263 | 02/13/17 | 14:41:11 | 0:22 | 2:14 | 19728970197 14432803091(F) | 12024127996 | | 31041093303034475 | MT | [NIOP:CFNA:VM] |
| 17264 | 02/13/17 | 14:41:11 | 0:23 | 2:14 | 19728970197 | 12024127996 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [CMH] |
| 17265 | 02/13/17 | 14:42:31 | 0:08 | 18:11 | 17192487002 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:VCORR] |
| 17266 | 02/13/17 | 15:38:02 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP] |
| 17267 | 02/13/17 | 15:38:04 | 0:23 | 0:00 | 12142822920 | 19728970197 | | 31041093303034475 | MO | [VCORR] |
| 17268 | 02/13/17 | 15:38:04 | 0:23 | 0:00 | 12142822920 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:CFNA:VM] |
| 17269 | 02/13/17 | 15:41:33 | 0:22 | 0:00 | 13056084304 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP] |
| 17270 | 02/13/17 | 15:41:35 | 0:24 | 0:32 | 13056084304 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:CFNA:VM] |
| 17271 | 02/13/17 | 15:59:57 | 0:22 | 0:00 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP] |
| 17272 | 02/13/17 | 15:59:58 | 0:23 | 0:08 | 12195773103 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:CFNA:VM] |

**Page 973**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17273 | 02/13/17 | 16:09:05 | 0:22 | 0:00 | 19728970197 | 14693635604 | | | MT | [Wi-Fi:NIOP] |
| 17274 | 02/13/17 | 16:09:07 | 0:24 | 0:05 | 19728970197 | 14693635604 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 17275 | 02/13/17 | 16:09:07 | 0:24 | 0:05 | 13173419000(F) 19728970197 | 14693635604 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 17276 | 02/13/17 | 16:17:09 | 0:05 | 0:05 | 19728970197 | 12146757676 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 17277 | 02/13/17 | 16:17:09 | 0:05 | 0:05 | 19728970197 | 12146757676 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 17278 | 02/13/17 | 16:26:28 | 0:22 | 0:00 | 14693635604 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 17279 | 02/13/17 | 16:26:29 | 0:23 | 0:07 | 14693635604 | 19728970197 | | | MO | [Wi-Fi] |
| 17280 | 02/13/17 | 16:26:29 | 0:23 | 0:07 | 18179993021(F) 14693635604 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 17281 | 02/13/17 | 16:39:08 | 0:20 | 0:00 | 12146757676 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 17282 | 02/13/17 | 16:39:10 | 0:22 | 0:07 | 12146757676 | 19728970197 | | | MO | [] |
| 17283 | 02/13/17 | 16:39:10 | 0:22 | 0:07 | 18179993021(F) 12146757676 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 17284 | 02/13/17 | 16:39:17 | 0:03 | 1:28 | 19728970197 | 12146757676 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 17285 | 02/13/17 | 16:39:17 | 0:03 | 1:28 | 19728970197 | 12146757676 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 17286 | 02/13/17 | 16:49:56 | 0:05 | 0:00 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 17287 | 02/13/17 | 16:49:56 | 0:05 | 0:00 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 17288 | 02/13/17 | 16:51:26 | 0:21 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 17289 | 02/13/17 | 16:51:27 | 0:22 | 0:09 | 13176644930I(F) 19728970197 | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 17290 | 02/13/17 | 16:51:27 | 0:22 | 0:09 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 17291 | 02/13/17 | 17:03:50 | 0:12 | 5:23 | 19728970197 | 14693635604 | | | MT | [Wi-Fi:NIOP] |
| 17292 | 02/13/17 | 17:03:50 | 0:12 | 5:23 | 19728970197 | 14693635604 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 974**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17293 | 02/13/17 | 17:05:23 | 0:20 | 0:00 | 12532320467 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17294 | 02/13/17 | 17:05:24 | 0:21 | 0:40 | 12532320467 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17295 | 02/13/17 | 17:23:07 | 0:32 | 0:14 | 19728970197 | 17192879602 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17296 | 02/13/17 | 17:23:58 | 0:31 | 0:19 | 19728970197 | 17193602799 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17297 | 02/13/17 | 17:25:50 | 0:16 | 0:21 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17298 | 02/13/17 | 17:39:41 | 0:04 | 0:16 | 17193602799 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17299 | 02/13/17 | 17:41:26 | 0:26 | 8:56 | 19728970197 | 12532320467 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17300 | 02/13/17 | 17:41:35 | 0:05 | 0:00 | 19144037755 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17301 | 02/13/17 | 17:41:37 | 0:07 | 0:03 | 19144037755 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17302 | 02/13/17 | 17:42:11 | 0:02 | 0:00 | 19144037755 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17303 | 02/13/17 | 17:42:12 | 0:03 | 0:13 | 19144037755 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17304 | 02/13/17 | 17:50:43 | 0:14 | 19:38 | 19728970197 | 19144037755 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17305 | 02/13/17 | 17:58:00 | 0:20 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17306 | 02/13/17 | 17:58:02 | 0:22 | 0:02 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17307 | 02/13/17 | 17:58:02 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 975**



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:04
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 17308 | 02/13/17 | 18:01:30 | 0:20 | 0:00 | 19038410604 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17309 | 02/13/17 | 18:01:31 | 0:21 | 1:50 | 19038410604 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17310 | 02/13/17 | 18:13:22 | 0:22 | 0:00 | 19728970197 | 14055681717 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17311 | 02/13/17 | 18:13:24 | 0:24 | 0:04 | 19728970197 14056646359(F) | 14055681717 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17312 | 02/13/17 | 18:13:24 | 0:24 | 0:04 | 19728970197 | 14055681717 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17313 | 02/13/17 | 18:17:57 | 0:14 | 3:01 | 16155334140 | 19038410604 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17314 | 02/13/17 | 18:23:50 | 0:08 | 0:24 | 19728970197 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17315 | 02/13/17 | 18:26:57 | 0:04 | 3:04 | 19728970197 | 19722760536 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17316 | 02/13/17 | 18:32:56 | 0:07 | 1:48 | 19725238783 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17317 | 02/13/17 | 18:32:56 | 0:08 | 1:49 | 19725238783 | 19728970197 | | | MO | [NIOR] |
| 17318 | 02/13/17 | 18:45:37 | 0:01 | 0:00 | 19728970197 | 16616441232 | | | MT | [NIOP] |
| 17319 | 02/13/17 | 18:45:38 | 0:02 | 0:40 | 19728970197 12537094072(F) | 16616441232 | | | MT | [NIOP:CFNR:VM] |
| 17320 | 02/13/17 | 18:45:38 | 0:02 | 0:40 | 19728970197 | 16616441232 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17321 | 02/13/17 | 19:19:55 | 0:03 | 4:13 | 13108495634 | 19728970197 | | | MO | [VCORR] |
| 17322 | 02/13/17 | 19:19:55 | 0:03 | 4:13 | 13108495634 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17323 | 02/13/17 | 19:54:50 | 0:21 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 17324 | 02/13/17 | 19:54:52 | 0:23 | 0:02 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 17325 | 02/13/17 | 19:54:52 | 0:23 | 0:02 | 19728970197 | 19727402097 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:04
                (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 17326 | 02/13/17 | 20:04:25 | 0:02 | 15:29 | 13105712000 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17327 | 02/13/17 | 20:09:16 | 0:20 | 0:00 | 19729939702 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17328 | 02/13/17 | 20:09:17 | 0:21 | 0:39 | 19729939702 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17329 | 02/13/17 | 20:20:56 | 0:02 | 0:00 | 19728970197 | 19729939702 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17330 | 02/13/17 | 20:34:27 | 0:01 | 3:19 | 12142981040 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17331 | 02/13/17 | 20:34:27 | 0:01 | 3:19 | 12142981040 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17332 | 02/13/17 | 20:38:37 | 0:03 | 0:08 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17333 | 02/13/17 | 20:38:37 | 0:03 | 0:08 | 19728970197 | 13127145705 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17334 | 02/13/17 | 20:41:50 | 0:09 | 10:50 | 13127145705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17335 | 02/13/17 | 20:41:50 | 0:09 | 10:50 | 13127145705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 17336 | 02/13/17 | 20:53:45 | 0:14 | 0:26 | 19728970197 | 15163306281 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17337 | 02/13/17 | 20:55:03 | 0:29 | 0:00 | 19728970197 | 12142157015 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 17338 | 02/13/17 | 20:55:04 | 0:30 | 0:27 | 19728970197 | 12142157015 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17339 | 02/13/17 | 20:55:04 | 0:30 | 0:27 | 19728970197 18322059008(F) | 12142157015 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17340 | 02/13/17 | 20:56:19 | 0:00 | 0:00 | 12127507800 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17341 | 02/13/17 | 20:56:20 | 0:01 | 0:53 | 12127507800 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17342 | 02/13/17 | 20:56:30 | 0:35 | 0:25 | 19728970197 | 15714850462 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17343 | 02/13/17 | 20:57:35 | 0:13 | 2:11 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

Page 977

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17344 | 02/13/17 | 20:57:35 | 0:13 | 2:11 | 19728970197 | 12142822920 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17345 | 02/13/17 | 21:01:23 | 0:32 | 0:03 | 19728970197 | 12672660243 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17346 | 02/13/17 | 21:05:50 | 0:33 | 0:36 | 19728970197 | 18135451166 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17347 | 02/13/17 | 21:10:02 | 0:04 | 0:24 | 12023871877 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17348 | 02/13/17 | 21:21:02 | 0:21 | 0:00 | 13127145705 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17349 | 02/13/17 | 21:21:04 | 0:23 | 0:08 | 13127145705 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17350 | 02/13/17 | 21:21:04 | 0:23 | 0:08 | 13127145705 18179999302(F) | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17351 | 02/13/17 | 21:45:45 | 0:08 | 0:25 | 16319182536 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17352 | 02/13/17 | 22:11:53 | 0:07 | 0:14 | 19727621517 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17353 | 02/13/17 | 22:11:53 | 0:08 | 0:14 | 19727621517 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 17354 | 02/13/17 | 22:13:00 | 0:06 | 1:05 | 15163306281 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17355 | 02/13/17 | 22:27:40 | 0:03 | 5:45 | 17192879602 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17356 | 02/13/17 | 22:36:44 | 0:12 | 12:01 | 19728970197 | 16319182536 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17357 | 02/13/17 | 22:38:25 | 0:20 | 0:00 | 12144777469 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17358 | 02/13/17 | 22:38:26 | 0:21 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17359 | 02/13/17 | 22:38:26 | 0:22 | 0:02 | 12144777469 | 19728970197 | 35572207003O7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 978

**MOBILITY**

**AT&T**

Page 979

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 17360 | 02/13/17 | 22:39:22 | 0:20 | 0:00 | 13363395239 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17361 | 02/13/17 | 22:39:24 | 0:22 | 0:47 | 13363395239 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17362 | 02/13/17 | 22:48:53 | 0:03 | 0:24 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17363 | 02/13/17 | 22:48:53 | 0:03 | 0:24 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17364 | 02/13/17 | 22:53:25 | 0:15 | 6:38 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17365 | 02/13/17 | 22:53:25 | 0:15 | 6:38 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17366 | 02/13/17 | 23:32:42 | 0:07 | 1:09 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17367 | 02/13/17 | 23:32:42 | 0:07 | 1:09 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17368 | 02/13/17 | 23:36:40 | 0:21 | 0:00 | 13056084304 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17369 | 02/13/17 | 23:36:42 | 0:23 | 1:08 | 13056084304 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17370 | 02/13/17 | 23:46:44 | 0:03 | 1:17 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17371 | 02/13/17 | 23:46:44 | 0:03 | 1:17 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17372 | 02/14/17 | 00:09:15 | 0:14 | 7:28 | 19728970197 | 12022504257 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17373 | 02/14/17 | 00:58:41 | 0:06 | 0:00 | 19728970197 | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17374 | 02/14/17 | 00:58:43 | 0:08 | 0:18 | 19728970197 | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17375 | 02/14/17 | 00:58:43 | 0:08 | 0:18 | 19728970197 17862668981(F) | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17376 | 02/14/17 | 00:59:09 | 0:02 | 6:54 | 19728970197 | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17377 | 02/14/17 | 00:59:09 | 0:03 | 6:54 | 19728970197 | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates: 02/04/2020
Run Time: 06:47:04
(972)897-0197

Voice Usage For:

**2905249**
**02/04/2020**

Page 980

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17378 | 02/14/17 | 01:10:54 | 0:09 | 1:21 | 18176910396 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 17379 | 02/14/17 | 01:32:59 | 0:08 | 0:07 | 19563478820 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17380 | 02/14/17 | 02:24:09 | 0:02 | 4:30 | 16616441232 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17381 | 02/14/17 | 02:24:09 | 0:03 | 4:30 | 16616441232 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17382 | 02/14/17 | 13:33:11 | 0:18 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 17383 | 02/14/17 | 13:33:11 | 0:18 | 0:00 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 17384 | 02/14/17 | 13:40:30 | 0:10 | 11:21 | 19728970197 | 12144777469 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17385 | 02/14/17 | 13:40:30 | 0:09 | 11:21 | 19728970197 | 12144777469 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17386 | 02/14/17 | 14:09:34 | 0:34 | 0:15 | 19728970197 | 12195773103 | | | MO | [VCORR] |
| 17387 | 02/14/17 | 14:14:05 | 0:20 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 17388 | 02/14/17 | 14:14:07 | 0:22 | 0:04 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 17389 | 02/14/17 | 14:14:07 | 0:22 | 0:04 | 19728970197 | 12144777469 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17390 | 02/14/17 | 14:26:45 | 0:32 | 0:00 | 19728970197 | 15163306281 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17391 | 02/14/17 | 14:30:43 | 0:03 | 22:39 | 16153909966 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17392 | 02/14/17 | 14:30:43 | 0:03 | 22:39 | 16153909966 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17393 | 02/14/17 | 14:37:31 | 0:21 | 0:00 | 12195773103 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17394 | 02/14/17 | 14:37:32 | 0:22 | 0:04 | 12195773103 18179999302(F) | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17395 | 02/14/17 | 14:42:22 | 0:16 | 0:00 | 12144777469 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:          02/04/2020
Run Time:          06:47:04
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 17396 | 02/14/17 | 14:42:22 | 0:16 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 17397 | 02/14/17 | 14:54:04 | 0:10 | 15:03 | 19728970197 | 19177548198 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17398 | 02/14/17 | 15:21:20 | 0:04 | 0:32 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 17399 | 02/14/17 | 15:21:20 | 0:04 | 0:32 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17400 | 02/14/17 | 15:24:30 | 0:21 | 0:00 | 19728970197 | 12142025234 | | | MT | [NIOP] |
| 17401 | 02/14/17 | 15:24:31 | 0:22 | 0:30 | 19728970197 18324219997(F) | 12142025234 | | | MT | [NIOP:CFNA:VM] |
| 17402 | 02/14/17 | 15:24:31 | 0:22 | 0:30 | 19728970197 | 12142025234 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17403 | 02/14/17 | 15:30:05 | 0:12 | 3:52 | 19728970197 | 19725058802 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17404 | 02/14/17 | 15:49:03 | 0:05 | 5:10 | 12142025234 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17405 | 02/14/17 | 15:49:03 | 0:05 | 5:10 | 12142025234 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 17406 | 02/14/17 | 15:58:37 | 0:32 | 0:09 | 19728970197 | 15597996192 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17407 | 02/14/17 | 16:07:46 | 0:05 | 0:22 | 19725036000 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 17408 | 02/14/17 | 16:17:49 | 0:17 | 0:02 | 19728970197 | 18178789376 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17409 | 02/14/17 | 16:19:58 | 0:08 | 1:05 | 19728970197 | 18177130629 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 17410 | 02/14/17 | 16:19:58 | 0:08 | 1:05 | 19728970197 | 18177130629 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17411 | 02/14/17 | 16:24:29 | 0:05 | 0:20 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 17412 | 02/14/17 | 16:49:42 | 0:05 | 7:18 | 18178783501 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17413 | 02/14/17 | 17:01:43 | 0:11 | 0:12 | 13017670825 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17414 | 02/14/17 | 17:20:08 | 0:07 | 9:47 | 19728970197 | 19727402097 | | 310410933034475 | MT | [NIOP:VCORR] |
| 17415 | 02/14/17 | 17:20:08 | 0:07 | 9:47 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17416 | 02/14/17 | 17:37:25 | 0:07 | 2:05 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 17417 | 02/14/17 | 17:37:25 | 0:07 | 2:05 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17418 | 02/14/17 | 17:45:49 | 0:01 | 0:00 | 12142822920 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 17419 | 02/14/17 | 17:45:50 | 0:02 | 0:04 | 12142822920 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 17420 | 02/14/17 | 17:45:50 | 0:02 | 0:04 | 12142822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 17421 | 02/14/17 | 18:06:17 | 0:00 | 0:00 | 12195773103 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 17422 | 02/14/17 | 18:06:18 | 0:01 | 0:03 | 12195773103 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 17423 | 02/14/17 | 18:14:14 | 0:21 | 0:00 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP] |
| 17424 | 02/14/17 | 18:14:16 | 0:23 | 0:20 | 19728970197 18322059008(F) | 12142822920 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17425 | 02/14/17 | 18:14:16 | 0:23 | 0:20 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17426 | 02/14/17 | 18:14:56 | 0:11 | 8:03 | 19728970197 | 12144031955 | | 310410933034475 | MT | [NIOP] |
| 17427 | 02/14/17 | 18:14:56 | 0:15 | 8:03 | 19728970197 | 12144031955 | | 310410933034475 | ST | [NIOP] |
| 17428 | 02/14/17 | 18:14:56 | 0:15 | 8:03 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17429 | 02/14/17 | 18:28:04 | 0:06 | 6:52 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17430 | 02/14/17 | 18:28:04 | 0:06 | 6:52 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17431 | 02/14/17 | 18:33:41 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17432 | 02/14/17 | 18:33:42 | 0:22 | 0:03 | 12142822920 | 19728970197 | | 310410933034475 | MO | [] |
| 17433 | 02/14/17 | 18:33:42 | 0:22 | 0:03 | 12142822920 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17434 | 02/14/17 | 18:34:58 | 0:08 | 5:06 | 12142822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 982

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:04
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17435 | 02/14/17 | 18:34:58 | 0:08 | 5:06 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17436 | 02/14/17 | 18:51:10 | 0:21 | 0:00 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17437 | 02/14/17 | 18:51:11 | 0:22 | 0:04 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17438 | 02/14/17 | 18:51:11 | 0:23 | 0:04 | 13108495634 1817910396 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 17439 | 02/14/17 | 19:07:05 | 0:02 | 1:41 | 18176910396 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17440 | 02/14/17 | 19:10:59 | 0:06 | 2:12 | 19085772012 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17441 | 02/14/17 | 21:09:21 | 0:22 | 0:00 | 13478860538 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17442 | 02/14/17 | 21:09:22 | 0:23 | 0:02 | 13478860538 1817999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 17443 | 02/14/17 | 21:17:13 | 0:21 | 0:00 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17444 | 02/14/17 | 21:17:14 | 0:22 | 0:07 | 18083063161 1817999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 17445 | 02/14/17 | 22:30:04 | 0:12 | 0:44 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17446 | 02/14/17 | 22:30:04 | 0:14 | 0:44 | 12142152081 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17447 | 02/14/17 | 22:30:04 | 0:14 | 0:44 | 12142152081 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17448 | 02/14/17 | 22:31:40 | 0:10 | 1:52 | 12142152081 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17449 | 02/14/17 | 22:31:40 | 0:10 | 1:52 | 12142152081 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17450 | 02/14/17 | 22:31:40 | 0:08 | 1:52 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:04
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17451 | 02/14/17 | 22:41:40 | 0:03 | 0:39 | 19177463717 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17452 | 02/14/17 | 22:45:52 | 0:01 | 0:00 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17453 | 02/14/17 | 22:45:52 | 0:01 | 0:03 | 19177044960 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17454 | 02/14/17 | 22:45:52 | 0:01 | 0:03 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17455 | 02/14/17 | 22:46:00 | 0:00 | 0:00 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17456 | 02/14/17 | 22:46:01 | 0:01 | 0:02 | 19177044960 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17457 | 02/14/17 | 22:46:01 | 0:01 | 0:02 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17458 | 02/14/17 | 22:46:04 | 0:31 | 0:00 | 19728970197 | 19144007060 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17459 | 02/14/17 | 22:49:49 | 0:12 | 18:59 | 15514042953 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17460 | 02/14/17 | 23:11:22 | 0:13 | 4:55 | 19728970197 | 15164563642 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 17461 | 02/14/17 | 23:12:00 | 0:13 | 1:50 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17462 | 02/14/17 | 23:16:35 | 0:03 | 4:30 | 19728970197 | 12144548521 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17463 | 02/14/17 | 23:48:53 | 0:05 | 0:43 | 12146765318 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17464 | 02/14/17 | 23:48:53 | 0:05 | 0:44 | 12146765318 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17465 | 02/15/17 | 00:10:09 | 0:21 | 0:00 | 13056084304 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17466 | 02/15/17 | 00:10:10 | 0:22 | 0:40 | 13056084304 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17467 | 02/15/17 | 00:15:52 | 0:04 | 2:41 | 12144282920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 984



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:04
(972) 897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17468 | 02/15/17 | 00:15:52 | 0:04 | 2:41 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17469 | 02/15/17 | 00:32:57 | 0:10 | 3:55 | 19728970197 | 12148081568 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17470 | 02/15/17 | 00:32:57 | 0:11 | 3:55 | 19728970197 | 12148081568 | | | MO | [VCORR] |
| 17471 | 02/15/17 | 15:21:02 | 0:04 | 0:13 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 17472 | 02/15/17 | 15:21:02 | 0:04 | 0:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17473 | 02/15/17 | 15:38:05 | 0:03 | 0:05 | 19728652226 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17474 | 02/15/17 | 15:40:18 | 0:04 | 6:26 | 19728970197 | 19728652226 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17475 | 02/15/17 | 15:49:59 | 0:05 | 5:10 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 17476 | 02/15/17 | 15:49:59 | 0:05 | 5:10 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17477 | 02/15/17 | 16:27:14 | 0:11 | 1:02 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17478 | 02/15/17 | 16:27:14 | 0:11 | 1:02 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 17479 | 02/15/17 | 16:36:56 | 0:18 | 0:00 | 19728970197 | 12123013173 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17480 | 02/15/17 | 16:37:25 | 0:25 | 0:00 | 19728970197 | 19173710711 | | | MT | [NIOP] |
| 17481 | 02/15/17 | 16:37:27 | 0:27 | 0:27 | 19728970197 | 19173710711 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17482 | 02/15/17 | 16:37:27 | 0:27 | 0:27 | 19728970197 19143190015(F) | 19173710711 | | | MT | [NIOP:CFNA:VM] |
| 17483 | 02/15/17 | 16:42:36 | 0:03 | 1:30 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17484 | 02/15/17 | 16:42:36 | 0:03 | 1:30 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 17485 | 02/15/17 | 16:45:02 | 0:06 | 0:31 | 19728970197 | 15599796192 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17486 | 02/15/17 | 16:57:32 | 0:11 | 4:35 | 19728970197 | 15129444492 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:05
Voice Usage For: (972)897-0197

**Page 986**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17487 | 02/15/17 | 16:57:32 | 0:11 | 4:35 | 19728970197 | 15129444492 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17488 | 02/15/17 | 17:02:38 | 0:12 | 0:00 | 19728970197 | 12022561039 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17489 | 02/15/17 | 17:02:40 | 0:14 | 0:29 | 19728970197 18622513566(F) | 12022561039 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17490 | 02/15/17 | 17:02:40 | 0:14 | 0:29 | 19728970197 | 12022561039 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17491 | 02/15/17 | 17:10:40 | 0:00 | 0:00 | 18884680803 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17492 | 02/15/17 | 17:10:41 | 0:01 | 0:58 | 18884680803 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17493 | 02/15/17 | 17:10:42 | 0:03 | 0:00 | 18884680803 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17494 | 02/15/17 | 17:18:21 | 0:04 | 1:20 | 17702902017 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17495 | 02/15/17 | 17:19:37 | 0:20 | 0:01 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17496 | 02/15/17 | 17:19:39 | 0:22 | 0:12 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17497 | 02/15/17 | 17:19:39 | 0:22 | 0:12 | 13108495634 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17498 | 02/15/17 | 17:23:11 | 0:08 | 2:27 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17499 | 02/15/17 | 17:34:34 | 0:10 | 1:35 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17500 | 02/15/17 | 17:34:34 | 0:10 | 1:35 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17501 | 02/15/17 | 17:46:47 | 0:02 | 0:55 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17502 | 02/15/17 | 17:46:47 | 0:02 | 0:55 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17503 | 02/15/17 | 17:54:12 | 0:02 | 0:02 | 15129444492 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17504 | 02/15/17 | 17:54:12 | 0:02 | 0:02 | 15129444492 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:05
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17505 | 02/15/17 | 17:54:20 | 0:03 | 4:56 | 15129444492 | 19728970197 | | | MO | [VCORR] |
| 17506 | 02/15/17 | 17:54:20 | 0:03 | 4:56 | 15129444492 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17507 | 02/15/17 | 18:06:39 | 0:20 | 0:00 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17508 | 02/15/17 | 18:06:39 | 0:20 | 0:00 | 19728970197 | 19177420998 | | | MT | [NIOP] |
| 17509 | 02/15/17 | 18:10:48 | 0:04 | 3:32 | 15597996192 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17510 | 02/15/17 | 18:17:04 | 0:03 | 0:31 | 13105629627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17511 | 02/15/17 | 18:17:04 | 0:04 | 0:31 | 13105629627 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 17512 | 02/15/17 | 18:17:35 | 0:09 | 1:37 | 15592881919 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17513 | 02/15/17 | 18:19:37 | 0:15 | 2:23 | 19728970197 | 13105629627 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17514 | 02/15/17 | 18:19:37 | 0:21 | 2:23 | 19728970197 | 13105629627 | | | MO | [VCORR] |
| 17515 | 02/15/17 | 18:19:37 | 0:21 | 2:23 | 19728970197 | 13105629627 | | | ST | [NIOP] |
| 17516 | 02/15/17 | 18:29:29 | 0:06 | 0:28 | 15164563642 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17517 | 02/15/17 | 20:12:10 | 0:09 | 0:00 | 19173710711 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17518 | 02/15/17 | 20:12:10 | 0:09 | 0:00 | 19173710711 | 19728970197 | | | MO | [] |
| 17519 | 02/15/17 | 20:12:39 | 0:09 | 1:49 | 19728970197 | 19173710711 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17520 | 02/15/17 | 20:12:39 | 0:09 | 1:49 | 19728970197 | 19173710711 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17521 | 02/15/17 | 20:32:33 | 0:02 | 0:38 | 19728970197 | 16464900493 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17522 | 02/15/17 | 20:34:02 | 0:09 | 0:42 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17523 | 02/15/17 | 20:37:50 | 0:07 | 2:19 | 19728970197 | 15129444492 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:05
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17524 | 02/15/17 | 20:37:50 | 0:07 | 2:19 | 19728970197 | 15129444492 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17525 | 02/15/17 | 20:51:48 | 0:25 | 2:52 | 12144777469 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17526 | 02/15/17 | 20:51:48 | 0:25 | 2:52 | 12144777469 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17527 | 02/15/17 | 20:58:41 | 0:15 | 4:52 | 19728970197 | 12145291473 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17528 | 02/15/17 | 21:02:38 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17529 | 02/15/17 | 21:02:40 | 0:22 | 0:02 | 12144777469 1817999302(1F) | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17530 | 02/15/17 | 21:02:40 | 0:23 | 0:02 | 12144777469 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17531 | 02/15/17 | 21:02:53 | 0:02 | 0:00 | 12144777469 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17532 | 02/15/17 | 21:02:53 | 0:02 | 0:00 | 12144777469 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17533 | 02/15/17 | 21:03:49 | 0:11 | 0:52 | 19728970197 | 12144777469 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17534 | 02/15/17 | 21:03:49 | 0:11 | 0:52 | 19728970197 | 12144777469 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17535 | 02/15/17 | 21:05:18 | 0:10 | 30:48 | 19728970197 | 18083063161 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17536 | 02/15/17 | 21:39:41 | 0:04 | 0:38 | 19728970197 | 19179932563 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17537 | 02/15/17 | 21:42:22 | 0:06 | 0:50 | 19728970197 | 19173710711 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17538 | 02/15/17 | 21:42:22 | 0:07 | 0:50 | 19728970197 | 19173710711 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17539 | 02/15/17 | 21:43:38 | 0:03 | 4:03 | 19177044960 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17540 | 02/15/17 | 21:43:38 | 0:03 | 4:03 | 19177044960 | 19728970197 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17541 | 02/15/17 | 21:47:48 | 0:05 | 0:00 | 19728970197 | 15129444492 | 355722007003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:05
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17542 | 02/15/17 | 21:47:48 | 0:05 | 0:00 | 19728970197 | 15129444492 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17543 | 02/15/17 | 21:58:48 | 0:05 | 2:21 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17544 | 02/15/17 | 21:58:48 | 0:05 | 2:21 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17545 | 02/15/17 | 22:32:54 | 0:22 | 0:00 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17546 | 02/15/17 | 22:32:56 | 0:24 | 0:03 | 19177044960 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 17547 | 02/15/17 | 22:32:56 | 0:24 | 0:03 | 19177044960 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17548 | 02/15/17 | 23:02:45 | 0:03 | 0:00 | 19728970197 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17549 | 02/15/17 | 23:02:45 | 0:03 | 0:00 | 19728970197 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17550 | 02/15/17 | 23:04:31 | 0:03 | 2:24 | 19177044960 | 19177044960 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17551 | 02/15/17 | 23:04:31 | 0:03 | 2:24 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17552 | 02/15/17 | 23:15:40 | 0:03 | 1:11 | 19728970197 | 19177463398 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [CMH:VCORR] |
| 17553 | 02/15/17 | 23:15:45 | 0:02 | 1:03 | 19177463398 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17554 | 02/15/17 | 23:18:01 | 0:08 | 1:13 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17555 | 02/15/17 | 23:18:01 | 0:08 | 1:13 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17556 | 02/15/17 | 23:23:12 | 0:11 | 6:10 | 19728970197 | 13014425957 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 17557 | 02/15/17 | 23:27:29 | 0:20 | 0:00 | 12144503303 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17558 | 02/15/17 | 23:27:32 | 0:23 | 0:29 | 12144503303 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 17559 | 02/15/17 | 23:27:32 | 0:23 | 0:29 | 12144503303 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 989

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:05
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17560 | 02/15/17 | 23:29:12 | 0:10 | 5:20 | 15129444492 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17561 | 02/15/17 | 23:29:12 | 0:11 | 5:20 | 15129444492 | 19728970197 | | | MO | [VCORR] |
| 17562 | 02/15/17 | 23:38:18 | 0:11 | 1:12 | 13103867300 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17563 | 02/15/17 | 23:38:18 | 0:12 | 1:12 | 13103867300 | 19728970197 | | | MO | [VCORR] |
| 17564 | 02/15/17 | 23:41:37 | 0:11 | 1:46 | 19728970197 | 13014425957 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17565 | 02/15/17 | 23:43:54 | 0:04 | 7:06 | 13017670825 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17566 | 02/15/17 | 23:55:16 | 0:14 | 1:10 | 19728970197 | 12144503303 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17567 | 02/15/17 | 23:55:16 | 0:14 | 1:10 | 19728970197 | 12144503303 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17568 | 02/16/17 | 00:19:00 | 0:22 | 0:00 | 13056084304 | 19728970197 | | | MT | [NIOP] |
| 17569 | 02/16/17 | 00:19:02 | 0:24 | 0:03 | 13056084304 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17570 | 02/16/17 | 00:37:45 | 0:21 | 0:00 | 12144031955 | 19728970197 | | | MT | [NIOP] |
| 17571 | 02/16/17 | 00:37:46 | 0:22 | 0:02 | 12144031955 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17572 | 02/16/17 | 00:37:46 | 0:25 | 0:02 | 12144031955 | 19728970197 | | | MO | [] |
| 17573 | 02/16/17 | 00:54:55 | 0:21 | 0:00 | 12142822920 | 19728970197 | | | MT | [NIOP] |
| 17574 | 02/16/17 | 00:54:57 | 0:23 | 0:06 | 12142822920 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17575 | 02/16/17 | 00:54:57 | 0:24 | 0:06 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 17576 | 02/16/17 | 01:10:30 | 0:08 | 0:22 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17577 | 02/16/17 | 01:10:30 | 0:09 | 0:22 | 19728970197 | 12142822920 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:05
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17578 | 02/16/17 | 02:06:16 | 0:09 | 0:12 | 12022561039 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 17579 | 02/16/17 | 02:06:16 | 0:09 | 0:12 | 12022561039 | 19728970197 | | 3104109330304475 | MT | [NIOP:VCORR] |
| 17580 | 02/16/17 | 02:07:11 | 0:04 | 8:01 | 19728970197 | 12022561039 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17581 | 02/16/17 | 02:07:11 | 0:04 | 8:01 | 19728970197 | 12022561039 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17582 | 02/16/17 | 02:26:16 | 0:17 | 0:25 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 17583 | 02/16/17 | 02:36:04 | 0:08 | 8:24 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 17584 | 02/16/17 | 04:19:31 | 0:08 | 2:45 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 17585 | 02/16/17 | 12:30:25 | 0:02 | 3:36 | 19728970197 | 18554653809 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 17586 | 02/16/17 | 12:34:17 | 0:03 | 2:03 | 19728970197 | 18554653809 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 17587 | 02/16/17 | 14:33:53 | 0:20 | 0:01 | 13056084304 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 17588 | 02/16/17 | 14:33:55 | 0:22 | 0:11 | 13056084304 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CFNA:VM] |
| 17589 | 02/16/17 | 14:50:13 | 0:02 | 2:03 | 15129444492 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 17590 | 02/16/17 | 14:50:13 | 0:02 | 2:03 | 15129444492 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 17591 | 02/16/17 | 15:05:37 | 0:04 | 0:23 | 19728652226 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 17592 | 02/16/17 | 15:26:52 | 0:04 | 0:46 | 18173000132 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 17593 | 02/16/17 | 15:40:36 | 0:08 | 0:39 | 12146322092 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 17594 | 02/16/17 | 15:40:36 | 0:08 | 0:39 | 12146322092 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:05
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17595 | 02/16/17 | 15:54:53 | 0:03 | 1:49 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 17596 | 02/16/17 | 15:54:53 | 0:03 | 1:49 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17597 | 02/16/17 | 16:15:43 | 0:05 | 6:44 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17598 | 02/16/17 | 16:49:36 | 0:14 | 2:03 | 19728970197 | 19728652228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17599 | 02/16/17 | 16:52:50 | 0:02 | 0:20 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17600 | 02/16/17 | 16:55:41 | 0:03 | 8:58 | 12142803943 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17601 | 02/16/17 | 17:43:00 | 0:31 | 1:13 | 19728970197 | 17182191370 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17602 | 02/16/17 | 18:07:07 | 0:14 | 0:00 | 12022561039 | 19728970197 | | | MO | [] |
| 17603 | 02/16/17 | 18:07:07 | 0:14 | 0:00 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17604 | 02/16/17 | 18:14:25 | 0:22 | 0:00 | 19728970197 | 12022561039 | | | MT | [NIOP] |
| 17605 | 02/16/17 | 18:14:26 | 0:23 | 0:05 | 19728970197 18622513566(F) | 12022561039 | | | MT | [NIOP:CFNA:VM] |
| 17606 | 02/16/17 | 18:14:26 | 0:23 | 0:05 | 19728970197 | 12022561039 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17607 | 02/16/17 | 18:15:25 | 0:03 | 1:55 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17608 | 02/16/17 | 18:15:25 | 0:04 | 1:55 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17609 | 02/16/17 | 18:27:15 | 0:11 | 2:58 | 19728970197 | 14075407829 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17610 | 02/16/17 | 18:36:05 | 0:03 | 11:45 | 12144901788 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17611 | 02/16/17 | 18:50:12 | 0:06 | 0:54 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17612 | 02/16/17 | 18:50:12 | 0:07 | 0:54 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:05
           (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------------------|---------------------|------|------|-----|---------|
| 17613 | 02/16/17 | 19:17:40 | 0:17 | 1:52 | 19728970197 | 1310586494 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17614 | 02/16/17 | 19:22:52 | 0:02 | 8:08 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17615 | 02/16/17 | 19:22:52 | 0:03 | 8:08 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17616 | 02/16/17 | 19:31:56 | 0:05 | 0:50 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17617 | 02/16/17 | 19:31:56 | 0:05 | 0:50 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17618 | 02/16/17 | 19:33:58 | 0:07 | 3:46 | 12143353210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17619 | 02/16/17 | 19:33:58 | 0:08 | 3:46 | 12143353210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17620 | 02/16/17 | 19:38:20 | 0:06 | 0:00 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17621 | 02/16/17 | 19:41:14 | 0:06 | 0:39 | 19728970197 | 12125618626 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17622 | 02/16/17 | 19:42:07 | 0:06 | 0:44 | 19728970197 | 19728652224 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17623 | 02/16/17 | 19:45:49 | 0:04 | 0:13 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17624 | 02/16/17 | 19:45:49 | 0:04 | 0:13 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17625 | 02/16/17 | 19:51:33 | 0:02 | 8:56 | 19728970197 | 12125618926 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 17626 | 02/16/17 | 19:57:19 | 0:09 | 3:10 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 17627 | 02/16/17 | 19:57:23 | 0:00 | 3:06 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 17628 | 02/16/17 | 20:23:11 | 0:14 | 9:15 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17629 | 02/16/17 | 20:23:12 | 0:19 | 9:16 | 12144031955 | 19728970197 | | | MO | [] |

**Page 993**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:05
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 17630 | 02/16/17 | 20:32:50 | 0:14 | 1:17 | 19728970197 | 19177548198 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 17631 | 02/16/17 | 20:34:21 | 0:09 | 3:45 | 19728970197 | 16153909966 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17632 | 02/16/17 | 20:34:21 | 0:09 | 3:45 | 19728970197 | 16153909966 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 17633 | 02/16/17 | 20:35:06 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 17634 | 02/16/17 | 20:35:08 | 0:22 | 1:31 | 18083063161 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17635 | 02/16/17 | 20:46:35 | 0:35 | 0:02 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 17636 | 02/16/17 | 20:48:57 | 0:04 | 6:19 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17637 | 02/16/17 | 21:04:05 | 0:11 | 3:04 | 19728970197 | 12143353210 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 17638 | 02/16/17 | 21:04:05 | 0:11 | 3:04 | 19728970197 | 12143353210 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17639 | 02/16/17 | 21:07:55 | 0:09 | 4:41 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 17640 | 02/16/17 | 21:14:20 | 0:29 | 0:00 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 17641 | 02/16/17 | 21:14:47 | 0:15 | 1:23 | 19728970197 | 17192487002 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 17642 | 02/16/17 | 21:15:50 | 0:21 | 0:00 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 17643 | 02/16/17 | 21:15:51 | 0:22 | 0:27 | 17192879602 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17644 | 02/16/17 | 21:16:31 | 0:03 | 0:00 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:05
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17645 | 02/16/17 | 21:17:12 | 0:22 | 0:19 | 19728970197 | 17192879602 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17646 | 02/16/17 | 21:43:36 | 0:10 | 0:14 | 13105256477 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17647 | 02/16/17 | 21:43:36 | 0:14 | 0:14 | 13105256477 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17648 | 02/16/17 | 21:43:36 | 0:14 | 0:14 | 13105256477 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 17649 | 02/16/17 | 21:50:38 | 0:13 | 0:00 | 12142134220 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17650 | 02/16/17 | 21:50:40 | 0:15 | 0:03 | 12142134220 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17651 | 02/16/17 | 21:50:40 | 0:15 | 0:03 | 12142134220 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17652 | 02/16/17 | 22:46:46 | 0:21 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17653 | 02/16/17 | 22:46:48 | 0:23 | 0:03 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17654 | 02/16/17 | 22:46:48 | 0:23 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17655 | 02/16/17 | 22:51:00 | 0:21 | 0:00 | 13107219587 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17656 | 02/16/17 | 22:51:02 | 0:23 | 0:32 | 13107219587 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17657 | 02/16/17 | 23:34:59 | 0:21 | 0:00 | 17702902017 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17658 | 02/16/17 | 23:35:00 | 0:22 | 0:34 | 17702902017 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17659 | 02/16/17 | 23:43:14 | 0:20 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 17660 | 02/16/17 | 23:43:14 | 0:20 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 17661 | 02/17/17 | 00:54:20 | 0:01 | 0:00 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 995

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:05
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 17662 | 02/17/17 | 00:54:21 | 0:02 | 0:03 | 12144031955 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNR:VM] |
| 17663 | 02/17/17 | 00:54:21 | 0:03 | 0:03 | 12144031955 01119728970197(D) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [NIOR] |
| 17664 | 02/17/17 | 01:15:51 | 0:10 | 4:17 | 19728970197 | 12146332092 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 17665 | 02/17/17 | 01:15:51 | 0:10 | 4:17 | 19728970197 | 12146332092 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17666 | 02/17/17 | 01:26:06 | 0:24 | 3:49 | 19728970197 | 12026891272 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [CMH:VCORR] |
| 17667 | 02/17/17 | 01:29:01 | 0:06 | 0:51 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17668 | 02/17/17 | 01:29:01 | 0:06 | 0:51 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 17669 | 02/17/17 | 01:36:10 | 0:06 | 1:57 | 19728970197 | 12129958500 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17670 | 02/17/17 | 01:38:50 | 0:20 | 0:01 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 17671 | 02/17/17 | 01:38:52 | 0:22 | 0:04 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17672 | 02/17/17 | 01:38:52 | 0:22 | 0:04 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 17673 | 02/17/17 | 01:42:31 | 0:24 | 0:00 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 17674 | 02/17/17 | 01:48:05 | 0:10 | 11:19 | 19728970197 | 15129444492 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 17675 | 02/17/17 | 01:48:05 | 0:10 | 11:19 | 19728970197 | 15129444492 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 17676 | 02/17/17 | 02:00:33 | 0:11 | 5:11 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17677 | 02/17/17 | 02:06:47 | 0:36 | 0:00 | 19728970197 | 15714850462 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 17678 | 02/17/17 | 02:09:01 | 0:05 | 0:43 | 12129958500 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 996

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:05
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17679 | 02/17/17 | 02:42:14 | 0:05 | 3:56 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17680 | 02/17/17 | 03:41:19 | 0:07 | 11:56 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17681 | 02/17/17 | 03:57:10 | 0:04 | 4:26 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17682 | 02/17/17 | 03:57:10 | 0:08 | 4:25 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 17683 | 02/17/17 | 03:57:10 | 0:08 | 4:25 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17684 | 02/17/17 | 05:07:35 | 0:04 | 11:28 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17685 | 02/17/17 | 14:21:18 | 0:03 | 1:40 | 19728652226 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17686 | 02/17/17 | 14:23:24 | 0:08 | 5:47 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17687 | 02/17/17 | 14:29:57 | 0:18 | 0:00 | 19728970197 | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17688 | 02/17/17 | 14:30:14 | 0:21 | 0:00 | 19728970197 | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 17689 | 02/17/17 | 14:30:16 | 0:23 | 1:07 | 19728970197 12543366111(F) | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP:CFNA:VM] |
| 17690 | 02/17/17 | 14:30:16 | 0:23 | 1:07 | 19728970197 | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17691 | 02/17/17 | 14:31:31 | 0:03 | 2:59 | 12149126054 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17692 | 02/17/17 | 14:31:32 | 0:04 | 2:59 | 12149126054 01119728970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17693 | 02/17/17 | 14:56:35 | 0:00 | 0:00 | 19728970197 | 14696441082 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [CBIUK] |
| 17694 | 02/17/17 | 14:56:42 | 0:07 | 0:00 | 19728970197 | 14696441082 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17695 | 02/17/17 | 15:17:36 | 0:36 | 0:46 | 19728970197 | 19498878923 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17696 | 02/17/17 | 15:29:32 | 0:06 | 13:01 | 19177044960 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:05
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17697 | 02/17/17 | 15:29:32 | 0:06 | 13:01 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 17698 | 02/17/17 | 15:49:14 | 0:06 | 1:42 | 19177044960 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 17699 | 02/17/17 | 15:49:14 | 0:07 | 1:42 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 17700 | 02/17/17 | 15:51:37 | 0:23 | 0:21 | 19728970197 | 12126981135 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 17701 | 02/17/17 | 15:56:48 | 0:05 | 0:37 | 17192487002 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 17702 | 02/17/17 | 16:47:49 | 0:21 | 0:00 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 17703 | 02/17/17 | 16:47:51 | 0:23 | 0:02 | 13108495634 | 19728970197 | | | MO | [] |
| 17704 | 02/17/17 | 16:47:51 | 0:23 | 0:02 | 13108495634 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 17705 | 02/17/17 | 16:58:14 | 0:08 | 5:15 | 13145407011 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 17706 | 02/17/17 | 16:58:14 | 0:09 | 5:15 | 13145407011 | 19728970197 | | | MO | [NIOR] |
| 17707 | 02/17/17 | 17:31:12 | 0:04 | 0:19 | 19728970197 | 19726285238 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 17708 | 02/17/17 | 17:37:02 | 0:13 | 0:30 | 19038410604 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 17709 | 02/17/17 | 17:41:29 | 0:09 | 0:26 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 17710 | 02/17/17 | 17:41:29 | 0:09 | 0:26 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 17711 | 02/17/17 | 18:20:46 | 0:04 | 9:19 | 12126981135 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 17712 | 02/17/17 | 18:28:38 | 0:21 | 0:00 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 17713 | 02/17/17 | 18:28:39 | 0:22 | 0:13 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 17714 | 02/17/17 | 18:28:39 | 0:22 | 0:13 | 12146687860 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |

Page 998

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:05
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 17715 | 02/17/17 | 18:30:38 | 0:16 | 0:56 | 19728970197 | 12146687860 | | | MT | [NIOP:VCORR] |
| 17716 | 02/17/17 | 18:30:38 | 0:17 | 0:56 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 17717 | 02/17/17 | 18:31:51 | 0:04 | 0:10 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 17718 | 02/17/17 | 18:31:51 | 0:04 | 0:10 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 17719 | 02/17/17 | 18:33:36 | 0:07 | 4:40 | 19728970197 | 13108495634 | | | MT | [NIOP:CMH:MPS] |
| 17720 | 02/17/17 | 18:33:36 | 0:07 | 4:40 | 19728970197 | 13108495634 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 17721 | 02/17/17 | 18:39:42 | 0:31 | 0:48 | 19728970197 | 12148707800 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [VCORR] |
| 17722 | 02/17/17 | 18:49:06 | 0:21 | 0:00 | 13105629627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP] |
| 17723 | 02/17/17 | 18:49:07 | 0:22 | 1:12 | 13105629627 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:CFNA:VM] |
| 17724 | 02/17/17 | 18:49:07 | 0:23 | 1:12 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 17725 | 02/17/17 | 19:01:34 | 0:05 | 6:17 | 12146758846 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:VCORR] |
| 17726 | 02/17/17 | 20:04:43 | 0:06 | 0:56 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 17727 | 02/17/17 | 20:04:43 | 0:06 | 0:56 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 17728 | 02/17/17 | 20:16:31 | 0:06 | 5:41 | 14696934091 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:VCORR] |
| 17729 | 02/17/17 | 21:02:23 | 0:12 | 0:17 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |
| 17730 | 02/17/17 | 21:08:59 | 0:08 | 2:32 | 19729744298 | 19728970197 | | | MO | [NIOR] |
| 17731 | 02/17/17 | 21:08:59 | 0:08 | 2:32 | 19729744298 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MT | [NIOP:VCORR] |
| 17732 | 02/17/17 | 21:14:02 | 0:11 | 7:20 | 19728970197 | 12145381988 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093304475 | MO | [VCORR] |

**Page 999**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

Page 1000

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:05
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 17733 | 02/17/17 | 21:14:02 | 0:08 | 7:20 | 19728970197 | 12145381988 | | | MT | [NIOP] |
| 17734 | 02/17/17 | 21:29:50 | 0:09 | 14:08 | 19728970197 | 18083063161 | | | MO | [VCORR] |
| 17735 | 02/17/17 | 21:57:14 | 0:01 | 0:43 | 19728970197 | 15713589028 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17736 | 02/17/17 | 21:59:55 | 0:15 | 26:50 | 19728970197 | 15714850462 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17737 | 02/17/17 | 22:10:42 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17738 | 02/17/17 | 22:10:43 | 0:22 | 0:00 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 17739 | 02/17/17 | 22:10:43 | 0:22 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17740 | 02/17/17 | 22:53:43 | 0:08 | 4:24 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17741 | 02/17/17 | 22:58:34 | 0:05 | 2:25 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17742 | 02/17/17 | 22:58:34 | 0:05 | 2:25 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 17743 | 02/17/17 | 23:19:38 | 0:08 | 1:16 | 19728970197 | 12026891272 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17744 | 02/17/17 | 23:21:33 | 0:21 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 17745 | 02/17/17 | 23:21:34 | 0:22 | 0:32 | 19728970197 13173419000(F) | 12146322092 | | | MT | [NIOP:CFNA:VM] |
| 17746 | 02/17/17 | 23:21:34 | 0:22 | 0:32 | 19728970197 | 12146322092 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17747 | 02/17/17 | 23:55:29 | 0:00 | 0:00 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17748 | 02/18/17 | 15:05:22 | 0:21 | 0:00 | 19728970197 18322059008(F) | 19729744298 | | | MT | [NIOP:CFNA:VM] |
| 17749 | 02/18/17 | 15:05:44 | 0:26 | 0:04 | 19728970197 | 19729744298 | | | ST | [OOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 17750 | 02/18/17 | 15:05:44 | 0:27 | 0:04 | 19728970197 | 19729744298 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17751 | 02/18/17 | 15:07:44 | 0:20 | 0:00 | 19728970197 18322059008(F) | 19729744298 | | | MT | [NIOP:CFNA:VM] |
| 17752 | 02/18/17 | 15:08:06 | 0:26 | 0:03 | 19728970197 | 19729744298 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [OOR] |
| 17753 | 02/18/17 | 15:08:06 | 0:27 | 0:03 | 19728970197 | 19729744298 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17754 | 02/18/17 | 16:03:27 | 0:09 | 4:48 | 19728970197 | 12144435250 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17755 | 02/18/17 | 16:23:48 | 0:15 | 2:02 | 19728970197 | 12142024709 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17756 | 02/18/17 | 16:37:54 | 0:23 | 3:15 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17757 | 02/18/17 | 16:41:57 | 0:34 | 0:15 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17758 | 02/18/17 | 16:43:10 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 17759 | 02/18/17 | 16:43:11 | 0:23 | 0:11 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 17760 | 02/18/17 | 16:43:11 | 0:23 | 0:11 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17761 | 02/18/17 | 16:45:52 | 0:15 | 2:13 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17762 | 02/18/17 | 16:47:30 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17763 | 02/18/17 | 16:47:31 | 0:21 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 17764 | 02/18/17 | 16:47:31 | 0:21 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17765 | 02/18/17 | 16:50:26 | 0:09 | 0:07 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 17766 | 02/18/17 | 16:50:26 | 0:09 | 0:07 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17767 | 02/18/17 | 16:55:14 | 0:05 | 3:01 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1001**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 17768 | 02/18/17 | 16:55:14 | 0:05 | 3:01 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17769 | 02/18/17 | 17:01:01 | 0:14 | 4:31 | 19728970197 | 17076230729 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17770 | 02/18/17 | 17:06:56 | 0:03 | 0:00 | 19728970197 | 17609316789 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 17771 | 02/18/17 | 17:07:42 | 0:00 | 0:01 | 19728970197 | 17609316789 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 17772 | 02/18/17 | 17:12:10 | 0:12 | 0:13 | 18059108873 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17773 | 02/18/17 | 17:18:52 | 0:13 | 0:41 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17774 | 02/18/17 | 17:24:15 | 0:15 | 0:30 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17775 | 02/18/17 | 17:26:23 | 0:11 | 0:24 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17776 | 02/18/17 | 17:26:23 | 0:11 | 0:24 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17777 | 02/18/17 | 17:27:22 | 0:04 | 0:32 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17778 | 02/18/17 | 17:32:50 | 0:22 | 0:00 | 19728970197 | 14178482210 | | | MT | [NIOP] |
| 17779 | 02/18/17 | 17:32:52 | 0:24 | 0:02 | 19728970197 1317664990001(F) | 14178482210 | | | MT | [NIOP:CFNA:VM] |
| 17780 | 02/18/17 | 17:32:52 | 0:24 | 0:02 | 19728970197 | 14178482210 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17781 | 02/18/17 | 17:35:59 | 0:06 | 0:29 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17782 | 02/18/17 | 18:16:06 | 0:11 | 3:55 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 17783 | 02/18/17 | 18:16:06 | 0:11 | 3:55 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17784 | 02/18/17 | 18:16:06 | 0:06 | 3:55 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**Page 1002**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 17785 | 02/18/17 | 18:50:02 | 0:11 | 0:18 | 19728970197 | 19728016886 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [] |
| 17786 | 02/18/17 | 18:52:40 | 0:10 | 0:32 | 19728970197 | 19728016886 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 17787 | 02/18/17 | 18:53:46 | 0:10 | 0:14 | 19728970197 | 19728016886 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 17788 | 02/18/17 | 20:14:06 | 0:08 | 3:39 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE66SPLUS | | MO | [VCORR] |
| 17789 | 02/18/17 | 20:14:06 | 0:08 | 3:39 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17790 | 02/18/17 | 20:41:17 | 0:11 | 0:15 | 19728970197 | 12195773103 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 17791 | 02/18/17 | 20:42:25 | 0:34 | 0:19 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 17792 | 02/18/17 | 21:20:48 | 0:04 | 2:14 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17793 | 02/18/17 | 21:46:26 | 0:12 | 2:29 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17794 | 02/18/17 | 21:49:37 | 0:19 | 1:47 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 17795 | 02/18/17 | 21:51:58 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 17796 | 02/18/17 | 21:52:00 | 0:23 | 0:05 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 17797 | 02/18/17 | 21:52:00 | 0:23 | 0:05 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 17798 | 02/18/17 | 21:52:37 | 0:22 | 0:00 | 19728970197 | 19723332722 | | | MT | [NIOP] |
| 17799 | 02/18/17 | 21:52:38 | 0:23 | 0:04 | 19728970197 18322059008(F) | 19723332722 | | | MT | [NIOP:CFNA:VM] |
| 17800 | 02/18/17 | 21:52:38 | 0:23 | 0:04 | 19728970197 | 19723332722 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 17801 | 02/18/17 | 21:53:07 | 0:08 | 0:35 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       02/04/2020
Run Time:       06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17802 | 02/18/17 | 21:53:08 | 0:09 | 0:34 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 17803 | 02/18/17 | 21:53:42 | 0:08 | 1:29 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 17804 | 02/18/17 | 21:53:42 | 0:08 | 1:29 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17805 | 02/18/17 | 21:59:49 | 0:05 | 0:00 | 19728970197 | 19728652227 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17806 | 02/18/17 | 22:07:31 | 0:08 | 0:05 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17807 | 02/18/17 | 22:07:31 | 0:09 | 0:05 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 17808 | 02/18/17 | 23:09:36 | 0:11 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 17809 | 02/18/17 | 23:09:36 | 0:12 | 0:03 | 19728970197 14056646359(F) | 14055681717 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 17810 | 02/18/17 | 23:09:36 | 0:12 | 0:03 | 19728970197 | 14055681717 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17811 | 02/19/17 | 17:26:50 | 0:35 | 0:02 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17812 | 02/19/17 | 18:16:51 | 0:04 | 2:27 | 19728970197 | 19727699901 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17813 | 02/19/17 | 18:45:21 | 0:04 | 14:13 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 17814 | 02/19/17 | 18:45:21 | 0:08 | 14:13 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 17815 | 02/19/17 | 18:45:21 | 0:08 | 14:13 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17816 | 02/19/17 | 22:37:36 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 17817 | 02/19/17 | 22:37:38 | 0:23 | 0:02 | 19728970197 18179993302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 17818 | 02/19/17 | 22:37:38 | 0:23 | 0:02 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17819 | 02/19/17 | 22:38:08 | 0:00 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17820 | 02/19/17 | 22:38:09 | 0:01 | 1:02 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1004

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17821 | 02/19/17 | 22:38:09 | 0:01 | 1:02 | 12144777469 / 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17822 | 02/19/17 | 22:38:22 | 0:00 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17823 | 02/19/17 | 22:38:23 | 0:01 | 0:03 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17824 | 02/19/17 | 22:38:23 | 0:01 | 0:03 | 12144777469 / 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17825 | 02/19/17 | 22:38:29 | 0:21 | 0:00 | 19728970197 | 19723332722 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17826 | 02/19/17 | 22:38:30 | 0:22 | 0:02 | 19728970197 / 18322055908(F) | 19723332722 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17827 | 02/19/17 | 22:38:30 | 0:22 | 0:02 | 19728970197 | 19723332722 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17828 | 02/19/17 | 22:38:46 | 0:02 | 4:24 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17829 | 02/19/17 | 22:38:46 | 0:02 | 4:24 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17830 | 02/20/17 | 13:43:23 | 0:04 | 2:59 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17831 | 02/20/17 | 13:43:24 | 0:05 | 2:58 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17832 | 02/20/17 | 15:38:42 | 0:06 | 4:50 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17833 | 02/20/17 | 15:38:42 | 0:06 | 4:50 | 12145365098 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 17834 | 02/20/17 | 16:22:16 | 0:22 | 0:00 | 19725238783 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17835 | 02/20/17 | 16:22:17 | 0:23 | 0:13 | 19725238783 / 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17836 | 02/20/17 | 16:22:17 | 0:23 | 0:13 | 19725238783 / 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 17837 | 02/20/17 | 17:01:23 | 0:06 | 15:10 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17838 | 02/20/17 | 17:01:23 | 0:07 | 15:10 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1005

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:06
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17839 | 02/20/17 | 17:17:03 | 0:03 | 12:45 | 19728970197 | 18005382583 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17840 | 02/20/17 | 17:41:31 | 0:10 | 5:01 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17841 | 02/20/17 | 17:47:11 | 0:02 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17842 | 02/20/17 | 18:34:00 | 0:03 | 7:42 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17843 | 02/20/17 | 18:56:09 | 0:02 | 1:16 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17844 | 02/20/17 | 18:58:14 | 0:04 | 0:43 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17845 | 02/20/17 | 19:03:10 | 0:08 | 28:14 | 16027542574 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17846 | 02/20/17 | 19:56:08 | 0:07 | 3:38 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17847 | 02/20/17 | 19:56:08 | 0:07 | 3:38 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17848 | 02/20/17 | 20:09:57 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 17849 | 02/20/17 | 20:09:59 | 0:23 | 0:04 | 19728970197 18179993021(F) | 12144777469 | | | MT | [NIOP:CPNA:VM] |
| 17850 | 02/20/17 | 20:09:59 | 0:23 | 0:04 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17851 | 02/20/17 | 20:21:00 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 17852 | 02/20/17 | 20:21:02 | 0:23 | 0:00 | 19728970197 18179993021(F) | 12144777469 | | | MT | [NIOP:CPNA:VM] |
| 17853 | 02/20/17 | 20:21:02 | 0:23 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17854 | 02/20/17 | 20:21:29 | 0:20 | 0:00 | 19728970197 | 19723332722 | | | MT | [NIOP] |
| 17855 | 02/20/17 | 20:21:31 | 0:22 | 0:03 | 19728970197 18322059008(F) | 19723332722 | | | MT | [NIOP:CPNA:VM] |
| 17856 | 02/20/17 | 20:21:31 | 0:22 | 0:03 | 19728970197 | 19723332722 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 17857 | 02/20/17 | 20:38:59 | 0:21 | 0:01 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17858 | 02/20/17 | 20:39:01 | 0:23 | 0:01 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 17859 | 02/20/17 | 20:39:01 | 0:23 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17860 | 02/20/17 | 20:39:19 | 0:03 | 0:59 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 17861 | 02/20/17 | 20:39:19 | 0:03 | 0:59 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17862 | 02/20/17 | 20:51:41 | 0:04 | 10:40 | 13302835302 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 17863 | 02/20/17 | 20:51:41 | 0:04 | 10:40 | 13302835302 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17864 | 02/20/17 | 20:55:58 | 0:21 | 0:00 | 13310875888 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17865 | 02/20/17 | 20:55:59 | 0:22 | 0:35 | 13310875888 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17866 | 02/20/17 | 23:17:13 | 0:34 | 0:07 | 19728970197 | 16315468772 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17867 | 02/20/17 | 23:51:05 | 0:12 | 0:00 | 13017670825 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17868 | 02/20/17 | 23:51:06 | 0:13 | 0:24 | 13017670825 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 17869 | 02/20/17 | 23:54:25 | 0:04 | 0:00 | 19728970197 | 13017670825 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 17870 | 02/20/17 | 23:54:49 | 0:10 | 4:15 | 19728970197 | 13017670825 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17871 | 02/21/17 | 00:42:47 | 0:21 | 0:00 | 19499759300 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17872 | 02/21/17 | 00:42:48 | 0:22 | 0:02 | 19499759300 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 17873 | 02/21/17 | 00:42:48 | 0:22 | 0:02 | 19499759300 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17874 | 02/21/17 | 01:38:01 | 0:01 | 0:00 | 19144037755 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 17875 | 02/21/17 | 01:38:02 | 0:02 | 0:30 | 19144037755 | 19728970197 | | 31041093303475 | MT | [NIOP:CPNR:VM] |
| 17876 | 02/21/17 | 02:16:43 | 0:05 | 5:33 | 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOR:VCORR] |
| 17877 | 02/21/17 | 02:22:22 | 0:02 | 0:38 | 16617480240 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOR:VCORR] |
| 17878 | 02/21/17 | 02:23:35 | 0:00 | 0:00 | -1 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 17879 | 02/21/17 | 02:23:53 | 0:12 | 0:00 | 16617480240 | 19728970197 | | 31041093303475 | MT | [] |
| 17880 | 02/21/17 | 02:23:53 | 0:13 | 0:00 | 16617480240 | 19728970197 | | 31041093303475 | ST | [NIOR] |
| 17881 | 02/21/17 | 02:23:54 | 0:14 | 0:06 | 16617480240 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOR:CFNA:VM] |
| 17882 | 02/21/17 | 02:24:22 | 0:10 | 0:00 | -1 | 19728970197 | | 31041093303475 | ST | [NIOP] |
| 17883 | 02/21/17 | 02:24:22 | 0:09 | 0:00 | -1 | 19728970197 | | 31041093303475 | MT | [] |
| 17884 | 02/21/17 | 02:24:23 | 0:11 | 0:04 | -1 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17885 | 02/21/17 | 02:38:31 | 0:03 | 0:00 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 17886 | 02/21/17 | 02:38:33 | 0:05 | 0:32 | 19728970197 18179999302(F) | 19364654248 | | | MT | [NIOP:CFB:VM] |
| 17887 | 02/21/17 | 02:38:33 | 0:05 | 0:32 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17888 | 02/21/17 | 14:03:09 | 0:22 | 0:00 | 19728970197 | 15168608800 | | | MT | [NIOP] |
| 17889 | 02/21/17 | 14:03:10 | 0:23 | 0:46 | 19728970197 | 15168608800 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 17890 | 02/21/17 | 14:03:10 | 0:23 | 0:46 | 19728970197 18622513466(F) | 15168608800 | | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17891 | 02/21/17 | 14:04:57 | 0:30 | 0:04 | 19728970197 | 19142325087 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17892 | 02/21/17 | 14:05:38 | 0:34 | 0:06 | 19728970197 | 19144037755 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17893 | 02/21/17 | 14:06:55 | 0:35 | 0:02 | 19728970197 | 15409032203 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 17894 | 02/21/17 | 14:08:04 | 0:31 | 0:00 | 19728970197 | 12024127996 | | | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17895 | 02/21/17 | 14:08:05 | 0:32 | 1:30 | 19728970197 / 14432803091(F) | 12024127996 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17896 | 02/21/17 | 14:08:05 | 0:32 | 1:30 | 19728970197 | 12024127996 | | | MO | [VCORR] |
| 17897 | 02/21/17 | 14:10:39 | 0:08 | 0:55 | 19728970197 | 12149797881 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH] |
| 17898 | 02/21/17 | 14:11:33 | 0:09 | 4:28 | 12127069748 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH] |
| 17899 | 02/21/17 | 14:15:22 | 0:00 | 0:00 | 16464276137 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 17900 | 02/21/17 | 14:15:23 | 0:01 | 0:08 | 16464276137 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 17901 | 02/21/17 | 14:15:24 | 0:04 | 0:07 | 16464276137 | 19728970197 | | | MO | [] |
| 17902 | 02/21/17 | 14:15:36 | 0:14 | 12:41 | 12147557166 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH:VCORR] |
| 17903 | 02/21/17 | 14:15:36 | 0:14 | 12:42 | 12147557166 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [VCORR] |
| 17904 | 02/21/17 | 14:56:43 | 0:21 | 0:00 | 18666522523 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 17905 | 02/21/17 | 14:56:44 | 0:22 | 0:35 | 18666522523 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 17906 | 02/21/17 | 15:48:28 | 0:10 | 4:32 | 19728970197 | 12143353819 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 17907 | 02/21/17 | 15:48:28 | 0:10 | 4:32 | 19728970197 | 12143353819 | | | MO | [VCORR] |
| 17908 | 02/21/17 | 16:00:40 | 0:00 | 0:27 | 19728970197 / 01112142122373(D) | 12142122373 | | | SO | [] |
| 17909 | 02/21/17 | 16:00:41 | 0:00 | 0:27 | 19728970197 / 13173419000(F) | 12142122373 | | | MT | [NIOP:CFNA:CMH:VM] |
| 17910 | 02/21/17 | 16:00:41 | 0:25 | 0:26 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | ST | [] |
| 17911 | 02/21/17 | 16:00:41 | 0:26 | 0:26 | 19728970197 | 12142122373 | | | MO | [VCORR] |
| 17912 | 02/21/17 | 16:03:03 | 0:00 | 0:00 | 12142122373 / 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |

**Page 1009**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:06
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17913 | 02/21/17 | 16:03:09 | 0:00 | 0:00 | 12142122373 0111972897010197(D) | 19728970197 | | | MO | [] |
| 17914 | 02/21/17 | 16:03:31 | 0:04 | 5:46 | 12142122373 0111972897010197(D) | 19728970197 | | | MO | [NIOR] |
| 17915 | 02/21/17 | 16:03:31 | 0:04 | 5:46 | 12142122373 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17916 | 02/21/17 | 16:12:09 | 0:35 | 0:26 | 19728970197 | 14802989600 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17917 | 02/21/17 | 16:18:20 | 0:05 | 0:28 | 12142287234 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17918 | 02/21/17 | 16:33:12 | 0:23 | 0:00 | 18176802745 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17919 | 02/21/17 | 16:33:13 | 0:24 | 0:17 | 18176802745 18179999302(F) | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17920 | 02/21/17 | 16:53:27 | 0:22 | 0:00 | 12148081568 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17921 | 02/21/17 | 16:53:28 | 0:23 | 0:34 | 12148081568 18179999302(F) | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17922 | 02/21/17 | 16:53:28 | 0:23 | 0:34 | 12148081568 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17923 | 02/21/17 | 17:08:19 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17924 | 02/21/17 | 17:08:20 | 0:22 | 1:25 | 18083063161 18179999302(F) | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17925 | 02/21/17 | 17:48:47 | 0:06 | 0:40 | 12142822920 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17926 | 02/21/17 | 17:48:47 | 0:06 | 0:40 | 12142822920 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17927 | 02/21/17 | 17:49:33 | 0:02 | 0:25 | 12142822920 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17928 | 02/21/17 | 17:49:33 | 0:02 | 0:25 | 12142822920 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17929 | 02/21/17 | 17:50:37 | 0:21 | 0:00 | 19727881400 | 19728970197 | 355722700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 1010

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17930 | 02/21/17 | 17:50:38 | 0:22 | 0:32 | 19727881400 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:CFNA:VM] |
| 17931 | 02/21/17 | 18:55:40 | 0:02 | 0:00 | 19728970197 | 19727881400 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [] |
| 17932 | 02/21/17 | 18:56:01 | 0:06 | 0:41 | 19728970197 | 19724507322 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 17933 | 02/21/17 | 19:02:43 | 0:09 | 1:30 | 19727881400 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 17934 | 02/21/17 | 20:02:04 | 0:22 | 0:00 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 17935 | 02/21/17 | 20:02:05 | 0:23 | 0:04 | 19728970197 18179999302(F) | 19364654248 | | | MT | [NIOP:CFNA:VM] |
| 17936 | 02/21/17 | 20:02:05 | 0:23 | 0:04 | 19728970197 | 19364654248 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 17937 | 02/21/17 | 20:04:57 | 0:04 | 0:00 | 19728970197 | 15128505755 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [] |
| 17938 | 02/21/17 | 20:04:58 | 0:02 | 0:00 | 19728970197 | 15127898822 | | | ST | [NIOP] |
| 17939 | 02/21/17 | 20:05:49 | 0:18 | 0:23 | 19728970197 | 17702902017 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 17940 | 02/21/17 | 20:13:51 | 0:22 | 0:01 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 17941 | 02/21/17 | 20:13:53 | 0:24 | 1:06 | 19728970197 18179999302(F) | 19364654248 | | | MT | [NIOP:CFNA:VM] |
| 17942 | 02/21/17 | 20:13:53 | 0:24 | 1:06 | 19728970197 | 19364654248 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 17943 | 02/21/17 | 20:38:35 | 0:08 | 1:24 | 12148707800 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 17944 | 02/21/17 | 21:03:35 | 0:05 | 0:04 | 19728970197 | 17183541343 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [NIOR] |
| 17945 | 02/21/17 | 21:12:45 | 0:10 | 0:20 | 12142287234 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 17946 | 02/21/17 | 21:15:38 | 0:12 | 0:00 | 17702902017 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP] |

**AT&T Proprietary**

Page 1011

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 17947 | 02/21/17 | 21:15:39 | 0:13 | 0:34 | 17702902017<br>18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MT | [NIOP:CFB:VM] |
| 17948 | 02/21/17 | 21:33:25 | 0:06 | 4:23 | 19728970197 | 17183541343 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [CMH] |
| 17949 | 02/21/17 | 21:35:22 | 0:04 | 3:38 | 19170044960 | 19728970197 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 17950 | 02/21/17 | 21:35:22 | 0:04 | 3:38 | 19170044960 | 19728970197 | 355722070030 7612 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 17951 | 02/21/17 | 21:40:23 | 0:06 | 7:12 | 19728970197 | 17702902017 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [VCORR] |
| 17952 | 02/21/17 | 22:13:46 | 0:21 | 0:00 | 19728970197 | 12145526241 | 355722070030 7612 APPLE IPHONE6S PLUS | | MT | [NIOP] |
| 17953 | 02/21/17 | 22:13:47 | 0:22 | 0:29 | 19728970197<br>18322059008(F) | 12145526241 | 355722070030 7612 APPLE IPHONE6S PLUS | | MT | [NIOP:CFNA:VM] |
| 17954 | 02/21/17 | 22:13:47 | 0:22 | 0:29 | 19728970197 | 12145526241 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [VCORR] |
| 17955 | 02/21/17 | 22:16:31 | 0:19 | 1:45 | 19728970197 | 12145288883 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [VCORR] |
| 17956 | 02/21/17 | 22:19:34 | 0:06 | 25:06 | 19728970197 | 17183541343 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [VCORR] |
| 17957 | 02/21/17 | 22:29:09 | 0:21 | 0:00 | 19725179130 | 19728970197 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MT | [NIOP] |
| 17958 | 02/21/17 | 22:29:10 | 0:22 | 0:34 | 19725179130<br>18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MT | [NIOP:CFNA:VM] |
| 17959 | 02/21/17 | 22:44:57 | 0:05 | 15:21 | 19728970197 | 18002057699 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [CMH] |
| 17960 | 02/21/17 | 22:51:31 | 0:10 | 19:10 | 19727881400 | 19728970197 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 17961 | 02/21/17 | 23:19:31 | 0:10 | 4:04 | 19728970197 | 19725179130 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [VCORR] |
| 17962 | 02/21/17 | 23:24:41 | 0:04 | 10:10 | 19728970197 | 18004359792 | 355722070030 7612 APPLE IPHONE6S PLUS | 3104109330344 75 | MO | [CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1012

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:06
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17963 | 02/21/17 | 23:34:20 | 0:10 | 2:12 | 19725179130 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17964 | 02/21/17 | 23:42:15 | 0:04 | 0:18 | 19728970197 | 18882874637 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17965 | 02/21/17 | 23:43:19 | 0:03 | 8:50 | 19728970197 | 18002851835 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 17966 | 02/21/17 | 23:52:09 | 0:09 | 30:42 | 15949011626 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17967 | 02/22/17 | 00:25:00 | 0:22 | 0:00 | 19728970197 | 12148686396 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17968 | 02/22/17 | 00:25:01 | 0:23 | 0:17 | 19728970197 | 12148686396 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17969 | 02/22/17 | 00:25:01 | 0:23 | 0:17 | 19728970197 13176649930(F) | 12148686396 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17970 | 02/22/17 | 00:35:23 | 0:14 | 2:39 | 19728970197 | 16027542574 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17971 | 02/22/17 | 00:50:59 | 0:22 | 0:00 | 19728970197 | 16122204103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17972 | 02/22/17 | 00:51:01 | 0:24 | 2:40 | 19728970197 13174379962(F) | 16122204103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17973 | 02/22/17 | 00:51:01 | 0:25 | 2:40 | 19728970197 | 16122204103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17974 | 02/22/17 | 01:04:03 | 0:21 | 0:00 | 14026397768 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17975 | 02/22/17 | 01:04:05 | 0:23 | 0:40 | 14026397768 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17976 | 02/22/17 | 01:04:33 | 0:09 | 0:13 | 19728970197 | 14026397768 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17977 | 02/22/17 | 01:05:12 | 0:03 | 5:36 | 14026397768 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17978 | 02/22/17 | 01:44:32 | 0:01 | 0:00 | 19728970197 | 12024127996 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17979 | 02/22/17 | 01:44:33 | 0:02 | 0:00 | 19728970197 14432803091(F) | 12024127996 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

Page 1013

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:06
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 17980 | 02/22/17 | 01:44:33 | 0:02 | 0:00 | 19728970197 | 12024127996 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 17981 | 02/22/17 | 01:50:11 | 0:05 | 2:57 | 18083063161 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17982 | 02/22/17 | 01:58:54 | 0:36 | 1:00 | 19728970197 | 17037276850 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17983 | 02/22/17 | 02:25:25 | 0:22 | 0:00 | 12022504257 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 17984 | 02/22/17 | 02:25:26 | 0:23 | 1:20 | 12022504257 18179999302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 17985 | 02/22/17 | 03:43:43 | 0:06 | 3:15 | 12022504257 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17986 | 02/22/17 | 12:32:06 | 0:12 | 1:00 | 19728970197 | 14806757665 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17987 | 02/22/17 | 12:33:38 | 0:09 | 5:53 | 19728970197 | 14804810400 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17988 | 02/22/17 | 12:53:51 | 0:23 | 1:29 | 19728970197 | 14804810400 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17989 | 02/22/17 | 14:13:14 | 0:21 | 0:00 | 19728970197 | 12024127996 | | | ST | [NIOP] |
| 17990 | 02/22/17 | 14:13:15 | 0:22 | 0:04 | 19728970197 14432803091(F) | 12024127996 | | | MT | [NIOP:CFNA:VM] |
| 17991 | 02/22/17 | 14:13:15 | 0:22 | 0:04 | 19728970197 | 12024127996 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17992 | 02/22/17 | 14:16:10 | 0:33 | 0:31 | 19728970197 | 15148921813 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17993 | 02/22/17 | 14:23:33 | 0:05 | 1:02 | 19728970197 | 19728652225 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17994 | 02/22/17 | 14:25:31 | 0:08 | 0:02 | 19728970197 | 19144037755 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1014**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 17995 | 02/22/17 | 14:26:05 | 0:29 | 0:01 | 19728970197 | 19142325087 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17996 | 02/22/17 | 14:52:56 | 0:35 | 0:10 | 19728970197 | 13109208193 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17997 | 02/22/17 | 15:22:36 | 0:32 | 0:32 | 19728970197 | 12148707800 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 17998 | 02/22/17 | 15:33:22 | 0:03 | 7:47 | 12142733313 | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 17999 | 02/22/17 | 15:40:28 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18000 | 02/22/17 | 15:40:29 | 0:22 | 0:03 | 13109208193 1817999302(F) | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18001 | 02/22/17 | 15:41:43 | 0:09 | 0:07 | 19728970197 | 14693662321 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18002 | 02/22/17 | 15:42:18 | 0:09 | 16:50 | 12146797166 | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18003 | 02/22/17 | 15:42:18 | 0:09 | 16:50 | 12146797166 | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 18004 | 02/22/17 | 15:51:45 | 0:20 | 0:00 | 12022504257 | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18005 | 02/22/17 | 15:51:46 | 0:21 | 1:02 | 12022504257 1817999302(F) | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18006 | 02/22/17 | 15:59:49 | 0:09 | 2:17 | 19728970197 | 12022504257 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18007 | 02/22/17 | 16:03:29 | 0:03 | 1:31 | 12142266995 | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18008 | 02/22/17 | 16:03:29 | 0:04 | 1:31 | 12142266995 01119728970197(D) | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 18009 | 02/22/17 | 16:06:29 | 0:03 | 0:22 | 12022504257 | 19728970197 | 355722070030761...APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Dates: 02/04/2020
Run Time: 06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18010 | 02/22/17 | 16:07:14 | 0:10 | 4:23 | 19728970197 | 12028988392 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18011 | 02/22/17 | 16:08:08 | 0:09 | 0:00 | 18173000132 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18012 | 02/22/17 | 16:08:09 | 0:10 | 0:33 | 18173000132 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 18013 | 02/22/17 | 16:11:53 | 0:01 | 0:00 | 19728970197 | 18173000132 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18014 | 02/22/17 | 16:12:24 | 0:18 | 4:57 | 19728970197 | 18173000132 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18015 | 02/22/17 | 16:17:43 | 0:14 | 4:09 | 19728970197 | 12022504257 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18016 | 02/22/17 | 16:24:18 | 0:10 | 11:29 | 19728970197 | 18605413333 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18017 | 02/22/17 | 16:30:11 | 0:20 | 0:00 | 17192879602 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18018 | 02/22/17 | 16:30:13 | 0:22 | 0:02 | 17192879602 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18019 | 02/22/17 | 16:36:18 | 0:18 | 1:01 | 19728970197 | 12148081568 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18020 | 02/22/17 | 16:36:18 | 0:18 | 1:01 | 19728970197 | 12148081568 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18021 | 02/22/17 | 16:50:04 | 0:21 | 0:43 | 19726036666 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18022 | 02/22/17 | 16:50:04 | 0:21 | 0:43 | 19726036666 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18023 | 02/22/17 | 16:51:56 | 0:10 | 3:05 | 19728970197 | 12149779881 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18024 | 02/22/17 | 16:56:34 | 0:20 | 0:00 | 19728970197 | 12123013173 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18025 | 02/22/17 | 16:57:01 | 0:22 | 0:00 | 19728970197 | 19137170711 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:06
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18026 | 02/22/17 | 16:57:02 | 0:23 | 0:26 | 19728970197 | 19173710711 | | | MT | [NIOP:CFNA:VM] |
| 18027 | 02/22/17 | 16:57:02 | 0:24 | 0:26 | 19143190015(F) 19728970197 | 19173710711 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18028 | 02/22/17 | 17:10:38 | 0:04 | 3:37 | 19728970197 | 12142204700 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18029 | 02/22/17 | 17:29:07 | 0:07 | 2:26 | 19728970197 | 14803681234 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18030 | 02/22/17 | 17:30:32 | 0:20 | 0:00 | 15712286082 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18031 | 02/22/17 | 17:30:34 | 0:22 | 0:30 | 15712286082 | 19728970197 | | | MO | [VCORR] |
| 18032 | 02/22/17 | 17:30:34 | 0:22 | 0:30 | 15712286082 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18033 | 02/22/17 | 17:31:50 | 0:06 | 4:38 | 19728970197 | 15712286082 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18034 | 02/22/17 | 17:31:50 | 0:06 | 4:38 | 19728970197 | 15712286082 | | | MO | [VCORR] |
| 18035 | 02/22/17 | 17:37:06 | 0:03 | 0:00 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18036 | 02/22/17 | 17:38:16 | 0:11 | 0:40 | 19728970197 | 12022504257 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18037 | 02/22/17 | 17:39:25 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 18038 | 02/22/17 | 17:39:27 | 0:23 | 0:35 | 19728970197 18325059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 18039 | 02/22/17 | 17:39:27 | 0:23 | 0:35 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18040 | 02/22/17 | 17:41:02 | 0:03 | 3:00 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 18041 | 02/22/17 | 17:41:02 | 0:04 | 3:00 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 18042 | 02/22/17 | 17:41:02 | 0:04 | 3:00 | 19728970197 | 12144031955 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18043 | 02/22/17 | 17:46:15 | 0:04 | 1:51 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1017**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 18044 | 02/22/17 | 17:49:12 | 0:05 | 1:19 | 14498878923 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 18045 | 02/22/17 | 17:50:28 | 0:06 | 1:59 | 19173710711 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18046 | 02/22/17 | 17:50:28 | 0:06 | 1:59 | 19173710711 | 19728970197 | | | MO | [VCORR] |
| 18047 | 02/22/17 | 17:52:37 | 0:03 | 0:22 | 18083063161 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18048 | 02/22/17 | 18:21:20 | 0:00 | 0:00 | 18083063161 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 18049 | 02/22/17 | 18:21:21 | 0:01 | 0:03 | 18083063161 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 18050 | 02/22/17 | 18:32:21 | 0:01 | 0:00 | 16782610119 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 18051 | 02/22/17 | 18:32:22 | 0:02 | 0:11 | 16782610119 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 18052 | 02/22/17 | 18:54:19 | 0:01 | 0:00 | 12092054444 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 18053 | 02/22/17 | 18:54:19 | 0:01 | 0:29 | 12092054444 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 18054 | 02/22/17 | 19:52:27 | 0:11 | 2:37 | 19728970197 | 12142822920 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18055 | 02/22/17 | 19:52:27 | 0:11 | 2:37 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 18056 | 02/22/17 | 19:56:19 | 0:05 | 1:54 | 19728970197 | 12145526241 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18057 | 02/22/17 | 19:56:19 | 0:05 | 1:54 | 19728970197 | 12145526241 | | | MO | [VCORR] |
| 18058 | 02/22/17 | 20:02:05 | 0:21 | 0:00 | 13011670825 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18059 | 02/22/17 | 20:02:05 | 0:21 | 0:24 | 13011670825 18179993302(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18060 | 02/22/17 | 20:10:54 | 0:06 | 8:01 | 12142733322 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18061 | 02/22/17 | 20:13:09 | 0:20 | 0:00 | 19729757970 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18062 | 02/22/17 | 20:13:10 | 0:21 | 0:28 | 19729757970 18179993302(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**Page 1018**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

**Page 1019**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 18063 | 02/22/17 | 20:19:04 | 0:02 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 18064 | 02/22/17 | 20:19:06 | 0:04 | 0:04 | 19728970197 | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 18065 | 02/22/17 | 20:19:06 | 0:04 | 0:04 | 18179999302(F) | 12144777469 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MO | [VCORR] |
| 18066 | 02/22/17 | 20:19:15 | 0:00 | 0:00 | 12144777469 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MT | [NIOP] |
| 18067 | 02/22/17 | 20:19:15 | 0:00 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MT | [NIOP:CFB:VM] |
| 18068 | 02/22/17 | 20:19:15 | 0:00 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 18069 | 02/22/17 | 20:19:16 | 0:01 | 0:05 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFB:VM] |
| 18070 | 02/22/17 | 20:19:16 | 0:02 | 0:02 | 12144777469 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MO | [VCORR] |
| 18071 | 02/22/17 | 20:19:16 | 0:02 | 0:05 | 19728970197 | 12144777469 | 35572207003307612 APPLE IPHONE6S6PLUS | | MO | [VCORR] |
| 18072 | 02/22/17 | 20:19:28 | 0:02 | 4:51 | 12144777469 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MO | [VCORR] |
| 18073 | 02/22/17 | 20:19:28 | 0:02 | 4:51 | 12144777469 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | | MT | [NIOP:VCORR] |
| 18074 | 02/22/17 | 20:45:11 | 0:06 | 14:21 | 19728970197 | 18083063161 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MO | [VCORR] |
| 18075 | 02/22/17 | 21:00:29 | 0:35 | 0:19 | 19728970197 | 17037276850 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MO | [VCORR] |
| 18076 | 02/22/17 | 21:45:05 | 0:06 | 0:06 | 19144037755 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 18077 | 02/22/17 | 22:09:16 | 0:07 | 0:23 | 13109208193 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 18078 | 02/22/17 | 22:39:36 | 0:11 | 9:37 | 12144777469 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | | MO | [VCORR] |
| 18079 | 02/22/17 | 22:39:36 | 0:11 | 9:37 | 12144777469 | 19728970197 | 35572207003307612 APPLE IPHONE6S6PLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 18080 | 02/22/17 | 22:52:57 | 0:21 | 0:01 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 18081 | 02/22/17 | 22:52:59 | 0:23 | 1:55 | 19728970197 18179999302(F) | 19364654248 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 18082 | 02/22/17 | 22:52:59 | 0:23 | 1:55 | 19728970197 | 19364654248 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18083 | 02/22/17 | 22:55:12 | 0:08 | 0:02 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18084 | 02/22/17 | 22:56:20 | 0:36 | 0:15 | 19728970197 | 17037276850 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18085 | 02/22/17 | 22:58:25 | 0:03 | 17:22 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 18086 | 02/22/17 | 23:16:18 | 0:35 | 0:01 | 19728970197 | 17037276850 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18087 | 02/22/17 | 23:19:15 | 0:02 | 0:00 | 17609439300 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18088 | 02/22/17 | 23:19:20 | 0:02 | 2:21 | 16027542574 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 18089 | 02/22/17 | 23:19:28 | 0:04 | 12:34 | 17609439300 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 18090 | 02/22/17 | 23:27:32 | 0:08 | 1:40 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18091 | 02/22/17 | 23:27:32 | 0:08 | 1:40 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 18092 | 02/22/17 | 23:27:36 | 0:00 | 4:26 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 18093 | 02/22/17 | 23:36:33 | 0:07 | 0:53 | 19728970197 | 12142842920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18094 | 02/22/17 | 23:36:33 | 0:07 | 0:53 | 19728970197 | 12142842920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18095 | 02/23/17 | 00:28:21 | 0:16 | 3:01 | 19728970197 | 12022504257 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18096 | 02/23/17 | 00:31:48 | 0:11 | 2:45 | 19728970197 | 16176403999 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18097 | 02/23/17 | 00:36:25 | 0:21 | 0:00 | 19728970197 | 12142842920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1020

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm in AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18098 | 02/23/17 | 0:23 | 00:36:27 | 0:03 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 18099 | 02/23/17 | 0:23 | 00:36:27 | 0:03 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18100 | 02/23/17 | 0:22 | 00:38:10 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 18101 | 02/23/17 | 0:24 | 00:38:12 | 0:03 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 18102 | 02/23/17 | 0:24 | 00:38:12 | 0:03 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18103 | 02/23/17 | 0:02 | 00:38:29 | 0:11 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 18104 | 02/23/17 | 0:02 | 00:38:29 | 0:11 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18105 | 02/23/17 | 0:01 | 00:38:45 | 3:13 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18106 | 02/23/17 | 0:02 | 00:38:45 | 3:13 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 18107 | 02/23/17 | 0:29 | 00:42:41 | 0:10 | 19728970197 | 19142325087 | | | MO | [VCORR] |
| 18108 | 02/23/17 | 0:28 | 00:43:22 | 0:00 | 19728970197 | 19144037755 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18109 | 02/23/17 | 0:07 | 00:50:29 | 2:38 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18110 | 02/23/17 | 0:07 | 00:50:29 | 2:38 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 18111 | 02/23/17 | 0:03 | 01:05:30 | 2:20 | 15164563642 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18112 | 02/23/17 | 0:20 | 01:17:49 | 0:01 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18113 | 02/23/17 | 0:22 | 01:17:51 | 0:03 | 13108495634 | 19728970197 | | | MO | [VCORR] |
| 18114 | 02/23/17 | 0:22 | 01:17:51 | 0:03 | 13108495634 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18115 | 02/23/17 | 0:22 | 13:14:40 | 0:00 | 18325496605 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:07
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18116 | 02/23/17 | 13:14:41 | 0:23 | 0:03 | 18325496605 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18117 | 02/23/17 | 13:14:41 | 0:23 | 0:03 | 18325496605 18179999302(F) | 19728970197 | | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 18118 | 02/23/17 | 13:46:58 | 0:05 | 1:12 | 19728970197 | 18325496605 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18119 | 02/23/17 | 13:46:58 | 0:05 | 1:12 | 19728970197 | 18325496605 | | 3104109303034475 | MO | [VCORR] |
| 18120 | 02/23/17 | 13:48:20 | 0:03 | 4:52 | 19728970197 | 18325496605 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18121 | 02/23/17 | 13:48:21 | 0:05 | 4:51 | 19728970197 01118325496605(D) | 18325496605 | | 3104109303034475 | MO | [NIOR] |
| 18122 | 02/23/17 | 13:56:11 | 0:06 | 17:56 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18123 | 02/23/17 | 13:56:11 | 0:07 | 17:56 | 12023683007 | 19728970197 | | 3104109303034475 | MO | [VCORR] |
| 18124 | 02/23/17 | 14:14:25 | 0:12 | 5:22 | 19728970197 | 19364654248 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18125 | 02/23/17 | 14:14:25 | 0:12 | 5:22 | 19728970197 | 19364654248 | | 3104109303034475 | MO | [VCORR] |
| 18126 | 02/23/17 | 14:17:23 | 0:19 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 18127 | 02/23/17 | 14:17:23 | 0:19 | 0:00 | 12144777469 | 19728970197 | | 3104109303034475 | MT | [NIOP] |
| 18128 | 02/23/17 | 14:20:04 | 0:08 | 2:51 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18129 | 02/23/17 | 14:20:04 | 0:08 | 2:51 | 19728970197 | 12144777469 | | 3104109303034475 | MO | [VCORR] |
| 18130 | 02/23/17 | 14:36:26 | 0:10 | 24:09 | 19728970197 | 18605413333 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [CMH:MPS] |
| 18131 | 02/23/17 | 14:36:49 | 0:07 | 23:05 | 19728970197 | 16176403999 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [CMH:MPS] |
| 18132 | 02/23/17 | 14:36:51 | 0:00 | 23:47 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [MPS:VCORR] |
| 18133 | 02/23/17 | 15:21:33 | 0:20 | 0:00 | 17037276850 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18134 | 02/23/17 | 15:21:34 | 0:21 | 0:31 | 17037276850 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18135 | 02/23/17 | 15:32:00 | 0:13 | 0:04 | 19728970197 | 15616283155 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18136 | 02/23/17 | 15:32:12 | 0:03 | 2:14 | 19728970197 | 15618358690 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18137 | 02/23/17 | 15:36:58 | 0:03 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 18138 | 02/23/17 | 15:36:58 | 0:03 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18139 | 02/23/17 | 15:37:37 | 0:06 | 7:02 | 19728970197 | 16012605131 | | | MT | [NIOP] |
| 18140 | 02/23/17 | 15:37:37 | 0:09 | 7:01 | 19728970197 | 16012605131 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18141 | 02/23/17 | 16:19:41 | 0:04 | 2:15 | 15618358690 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 18142 | 02/23/17 | 16:19:51 | 0:06 | 2:06 | 16176403999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 18143 | 02/23/17 | 16:30:24 | 0:07 | 1:29 | 19728970197 | 18002211212 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18144 | 02/23/17 | 16:35:04 | 0:03 | 0:55 | 19728970197 | 18002356397 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18145 | 02/23/17 | 16:36:41 | 0:02 | 0:10 | 19728970197 | 18554653809 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18146 | 02/23/17 | 16:46:33 | 0:04 | 8:41 | 17037276850 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18147 | 02/23/17 | 16:49:17 | 0:20 | 0:00 | 13475157574 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18148 | 02/23/17 | 16:49:18 | 0:21 | 0:06 | 13475157574 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:
Run Time:

02/04/2020
06:47:07
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18149 | 02/23/17 | 17:00:22 | 0:05 | 2:42 | 18002211212 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 18150 | 02/23/17 | 17:04:04 | 0:04 | 20:51 | 19728970197 | 16465607802 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18151 | 02/23/17 | 17:10:37 | 0:20 | 0:00 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 18152 | 02/23/17 | 17:10:39 | 0:22 | 0:57 | 13105629627 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 18153 | 02/23/17 | 17:10:39 | 0:22 | 0:57 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18154 | 02/23/17 | 17:39:38 | 0:21 | 0:00 | 15618358690 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 18155 | 02/23/17 | 17:39:39 | 0:22 | 1:05 | 15618358690 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 18156 | 02/23/17 | 17:46:12 | 0:03 | 0:13 | 19728970197 | 18444734368 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18157 | 02/23/17 | 17:46:31 | 0:02 | 27:11 | 19728970197 | 18444734368 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18158 | 02/23/17 | 18:14:08 | 0:13 | 1:07 | 19728970197 | 12145596402 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18159 | 02/23/17 | 18:17:16 | 0:04 | 0:11 | 19728970197 | 13055144900 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18160 | 02/23/17 | 18:17:39 | 0:03 | 1:42 | 19728970197 | 18004777500 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18161 | 02/23/17 | 18:25:18 | 0:03 | 1:53 | 19728970197 | 13157244022 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 18162 | 02/23/17 | 18:29:28 | 0:21 | 0:00 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 18163 | 02/23/17 | 18:29:29 | 0:22 | 0:05 | 19728970197 18322055908(F) | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 18164 | 02/23/17 | 18:29:29 | 0:22 | 0:05 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# AT&T

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 18165 | 02/23/17 | 18:29:50 | 0:04 | 2:02 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18166 | 02/23/17 | 18:29:50 | 0:04 | 2:02 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18167 | 02/23/17 | 18:41:18 | 0:09 | 1:44 | 19728970197 | 18605413333 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18168 | 02/23/17 | 18:45:38 | 0:16 | 0:29 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18169 | 02/23/17 | 18:53:09 | 0:32 | 0:02 | 19728970197 | 15036864547 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18170 | 02/23/17 | 18:54:21 | 0:04 | 6:46 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18171 | 02/23/17 | 19:08:45 | 0:07 | 0:38 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18172 | 02/23/17 | 19:16:31 | 0:09 | 19:50 | 14806780411 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18173 | 02/23/17 | 19:42:13 | 0:09 | 0:42 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18174 | 02/23/17 | 19:47:51 | 0:02 | 1:21 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18175 | 02/23/17 | 19:47:51 | 0:02 | 1:21 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18176 | 02/23/17 | 19:50:06 | 0:05 | 0:00 | 19728970197 | 17037276850 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18177 | 02/23/17 | 19:50:46 | 0:05 | 7:14 | 19728970197 | 13104586700 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18178 | 02/23/17 | 19:53:19 | 0:21 | 0:00 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18179 | 02/23/17 | 19:53:20 | 0:22 | 0:23 | 17192879602 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 18180 | 02/23/17 | 20:14:24 | 0:12 | 5:53 | 19728970197 | 19728327378 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| | | | | | |
|---|---|---|---|---|---|
| 2905249 | | | | | |
| 02/04/2020 | | | | | |

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18181 | 02/23/17 | 20:14:24 | 0:13 | 5:53 | 19728970197 | 19728327378 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18182 | 02/23/17 | 20:20:35 | 0:08 | 6:34 | 19728970197 | 12142204700 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18183 | 02/23/17 | 20:27:30 | 0:10 | 4:24 | 19728970197 | 17609439300 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18184 | 02/23/17 | 20:33:10 | 0:31 | 0:12 | 19728970197 | 12142803943 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18185 | 02/23/17 | 20:36:05 | 0:03 | 0:12 | 19728970197 | 19724171111 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18186 | 02/23/17 | 20:37:01 | 0:16 | 0:00 | 19728970197 | 12147977524 | | 31041093303475 | MT | [NIOP] |
| 18187 | 02/23/17 | 20:37:03 | 0:18 | 1:07 | 19728970197 | 12147977524 | | 31041093303475 | MO | [VCORR] |
| 18188 | 02/23/17 | 20:37:03 | 0:18 | 1:07 | 19728970197 18324219997(F) | 12147977524 | | 31041093303475 | MT | [NIOP:CFB:VM] |
| 18189 | 02/23/17 | 20:42:21 | 0:30 | 9:56 | 19728970197 | 16316716313 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18190 | 02/23/17 | 20:50:00 | 0:20 | 0:00 | 16027542574 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 18191 | 02/23/17 | 20:50:03 | 0:23 | 0:02 | 16027542574 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 18192 | 02/23/17 | 20:52:50 | 0:05 | 0:00 | 19728970197 | 19179306313 | | 31041093303475 | MT | [NIOP] |
| 18193 | 02/23/17 | 20:52:55 | 0:08 | 0:00 | 19728970197 | 19179306313 | | 31041093303475 | MO | [] |
| 18194 | 02/23/17 | 20:53:13 | 0:10 | 0:13 | 19179306313 | 19728970197 | | 31041093303475 | MO | [] |
| 18195 | 02/23/17 | 20:53:13 | 0:09 | 0:12 | 19179306313 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 18196 | 02/23/17 | 20:53:46 | 0:07 | 5:55 | 19728970197 | 19179306085 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18197 | 02/23/17 | 20:53:46 | 0:07 | 5:55 | 19728970197 | 19179306085 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMF:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Dates: 02/04/2020
Run Time: 06:47:07
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18198 | 02/23/17 | 21:07:38 | 0:27 | 9:32 | 19728970197 | 1914034709 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18199 | 02/23/17 | 21:19:03 | 0:03 | 7:03 | 19728970197 | 18057292211 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18200 | 02/23/17 | 21:19:03 | 0:08 | 7:02 | 19728970197 | 18057292211 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18201 | 02/23/17 | 21:19:03 | 0:08 | 7:02 | 19728970197 | 18057292211 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 18202 | 02/23/17 | 21:36:26 | 0:23 | 3:12 | 19728970197 | 16176403999 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 18203 | 02/23/17 | 21:37:38 | 0:09 | 2:00 | 19145232747 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18204 | 02/23/17 | 21:55:30 | 0:12 | 17:50 | 19728970197 | 19178805351 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18205 | 02/23/17 | 22:00:46 | 0:20 | 0:00 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18206 | 02/23/17 | 22:00:47 | 0:21 | 0:05 | 19034453501 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18207 | 02/23/17 | 22:14:30 | 0:21 | 0:00 | 19728970197 17073010007(F) | 19253234664 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18208 | 02/23/17 | 22:14:52 | 0:27 | 0:29 | 19728970197 | 19253234664 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [OOR] |
| 18209 | 02/23/17 | 22:14:52 | 0:28 | 0:28 | 19728970197 | 19253234664 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18210 | 02/23/17 | 22:18:55 | 0:34 | 4:55 | 19728970197 | 16176403999 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18211 | 02/23/17 | 22:34:51 | 0:08 | 12:51 | 12092054444 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18212 | 02/23/17 | 22:48:17 | 0:01 | 0:00 | 19728970197 | 12123013578 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18213 | 02/23/17 | 22:48:32 | 0:12 | 19:01 | 19728970197 | 19177029129 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:07
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18214 | 02/23/17 | 23:08:50 | 0:17 | 0:09 | 19728970197 | 19177029129 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18215 | 02/23/17 | 23:09:43 | 0:19 | 10:53 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18216 | 02/23/17 | 23:17:53 | 0:21 | 0:00 | 12148821500 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18217 | 02/23/17 | 23:17:54 | 0:22 | 0:28 | 12148821500 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18218 | 02/23/17 | 23:17:54 | 0:22 | 0:28 | 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 18219 | 02/23/17 | 23:21:02 | 0:07 | 4:42 | 19728970197 | 12148821500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18220 | 02/23/17 | 23:21:02 | 0:07 | 4:42 | 19728970197 | 12148821500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18221 | 02/23/17 | 23:26:28 | 0:10 | 2:24 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18222 | 02/23/17 | 23:26:28 | 0:10 | 2:24 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18223 | 02/23/17 | 23:30:35 | 0:38 | 0:00 | 19728970197 | 17605053520 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18224 | 02/23/17 | 23:32:51 | 0:03 | 4:35 | 15036864547 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18225 | 02/23/17 | 23:43:29 | 0:22 | 1:22 | 19728970197 | 12142394303 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18226 | 02/23/17 | 23:47:02 | 0:28 | 0:00 | 19728970197 | 18704500164 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18227 | 02/23/17 | 23:55:52 | 0:09 | 0:24 | 19728970197 | 12146495704 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18228 | 02/23/17 | 23:55:52 | 0:09 | 0:24 | 19728970197 | 12146495704 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18229 | 02/23/17 | 23:57:11 | 0:03 | 0:28 | 17605053520 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18230 | 02/24/17 | 00:08:49 | 0:21 | 0:00 | 19726796771 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:          02/04/2020
Run Time:          06:47:07
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18231 | 02/24/17 | 00:08:50 | 0:22 | 3:44 | 19726796771 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18232 | 02/24/17 | 00:08:50 | 0:23 | 3:44 | 19726796771 | 19728970197 | | | MO | [VCORR] |
| 18233 | 02/24/17 | 00:41:10 | 0:07 | 0:26 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP:VCORR] |
| 18234 | 02/24/17 | 00:41:10 | 0:07 | 0:26 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18235 | 02/24/17 | 01:09:24 | 0:12 | 3:05 | 19728970197 | 18325496605 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18236 | 02/24/17 | 01:09:24 | 0:12 | 3:05 | 19728970197 | 18325496605 | | | MO | [VCORR] |
| 18237 | 02/24/17 | 01:12:56 | 0:11 | 4:06 | 19728970197 | 17192879602 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18238 | 02/24/17 | 03:15:44 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 18239 | 02/24/17 | 03:15:45 | 0:02 | 0:03 | 13109208193 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 18240 | 02/24/17 | 03:44:48 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 18241 | 02/24/17 | 03:44:48 | 0:01 | 0:04 | 13109208193 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 18242 | 02/24/17 | 03:44:56 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 18243 | 02/24/17 | 03:44:56 | 0:01 | 0:03 | 13109208193 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 18244 | 02/24/17 | 12:47:25 | 0:03 | 0:55 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18245 | 02/24/17 | 12:48:51 | 0:22 | 0:00 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP] |
| 18246 | 02/24/17 | 12:48:52 | 0:23 | 0:57 | 19728970197 18179999302(F) | 12144777469 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18247 | 02/24/17 | 12:48:52 | 0:23 | 0:57 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18248 | 02/24/17 | 12:53:12 | 0:02 | 1:33 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 18249 | 02/24/17 | 12:53:12 | 0:02 | 1:33 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18250 | 02/24/17 | 13:39:59 | 0:21 | 0:00 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**Page 1029**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18251 | 02/24/17 | 13:40:01 | 0:23 | 0:01 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 18252 | 02/24/17 | 13:40:01 | 0:23 | 0:01 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18253 | 02/24/17 | 13:40:21 | 0:13 | 0:43 | 19728970197 | 19726080262 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18254 | 02/24/17 | 13:56:45 | 0:07 | 4:01 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18255 | 02/24/17 | 13:56:45 | 0:07 | 4:01 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18256 | 02/24/17 | 14:09:37 | 0:02 | 2:00 | 15618358690 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18257 | 02/24/17 | 14:11:48 | 0:02 | 0:04 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18258 | 02/24/17 | 14:11:48 | 0:02 | 0:04 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18259 | 02/24/17 | 14:11:59 | 0:04 | 0:32 | 19728970197 | 15618358690 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 18260 | 02/24/17 | 14:12:06 | 0:03 | 12:13 | 15618358690 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18261 | 02/24/17 | 14:28:19 | 0:02 | 2:32 | 18325496605 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18262 | 02/24/17 | 14:28:19 | 0:02 | 2:32 | 18325496605 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18263 | 02/24/17 | 14:31:50 | 0:03 | 1:40 | 19728652227 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18264 | 02/24/17 | 14:35:39 | 0:04 | 1:09 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18265 | 02/24/17 | 15:21:37 | 0:01 | 0:00 | 15082083169 | 19728970197612 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18266 | 02/24/17 | 15:59:29 | 0:20 | 0:00 | 19727881400 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 1030**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:07
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18267 | 02/24/17 | 15:59:30 | 0:21 | 0:29 | 19727881400 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18268 | 02/24/17 | 16:41:10 | 0:07 | 0:12 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18269 | 02/24/17 | 16:42:14 | 0:04 | 3:49 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18270 | 02/24/17 | 16:42:14 | 0:04 | 3:49 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18271 | 02/24/17 | 16:46:29 | 0:15 | 0:15 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18272 | 02/24/17 | 16:47:25 | 0:10 | 0:24 | 19728970197 | 19043124949 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18273 | 02/24/17 | 16:47:25 | 0:10 | 0:24 | 19728970197 | 19043124949 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 18274 | 02/24/17 | 16:48:08 | 0:03 | 2:24 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18275 | 02/24/17 | 17:18:31 | 0:39 | 0:36 | 19728970197 | 19728245110 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18276 | 02/24/17 | 17:49:45 | 0:22 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18277 | 02/24/17 | 17:49:46 | 0:23 | 0:01 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18278 | 02/24/17 | 17:49:46 | 0:23 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18279 | 02/24/17 | 18:03:38 | 0:21 | 0:00 | 19728800198 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18280 | 02/24/17 | 18:03:39 | 0:22 | 0:20 | 19728800198 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18281 | 02/24/17 | 18:12:55 | 0:14 | 0:12 | 19728970197 | 19728800198 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18282 | 02/24/17 | 18:14:23 | 0:04 | 2:09 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18283 | 02/24/17 | 18:14:23 | 0:04 | 2:09 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|---------------------|--------------------|------|------|----|---------|
| 18284 | 02/24/17 | 18:16:45 | 0:06 | 7:57 | 19728970197 | 19728652225 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18285 | 02/24/17 | 18:41:45 | 0:21 | 0:01 | 13105409461 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18286 | 02/24/17 | 18:41:46 | 0:22 | 1:05 | 13105409461 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18287 | 02/24/17 | 19:01:17 | 0:22 | 0:00 | 19723703616 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18288 | 02/24/17 | 19:01:18 | 0:23 | 0:07 | 19723703616 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18289 | 02/24/17 | 19:15:06 | 0:21 | 0:00 | 13017670825 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18290 | 02/24/17 | 19:15:07 | 0:22 | 0:24 | 13017670825 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18291 | 02/24/17 | 19:50:25 | 0:03 | 0:00 | 19728970197 | 13038815921 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18292 | 02/24/17 | 19:57:43 | 0:21 | 0:00 | 19728970197 | 13108495634 | | | MT | [NIOP] |
| 18293 | 02/24/17 | 19:57:45 | 0:23 | 0:06 | 19728970197 16192040012(F) | 13108495634 | | | MT | [NIOP:CFNA:VM] |
| 18294 | 02/24/17 | 19:57:45 | 0:23 | 0:06 | 19728970197 | 13108495634 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18295 | 02/24/17 | 19:58:22 | 0:27 | 0:00 | 19728970197 | 13102949590 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18296 | 02/24/17 | 19:58:33 | 0:03 | 6:13 | 13108495634 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18297 | 02/24/17 | 19:58:33 | 0:04 | 6:13 | 13108495634 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18298 | 02/24/17 | 20:50:59 | 0:08 | 7:54 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18299 | 02/24/17 | 20:50:59 | 0:08 | 7:54 | 13105623627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18300 | 02/24/17 | 21:11:02 | 0:21 | 0:00 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18301 | 02/24/17 | 21:11:03 | 0:22 | 0:14 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18302 | 02/24/17 | 21:11:03 | 0:22 | 0:14 | 18325496605 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18303 | 02/24/17 | 21:12:40 | 0:14 | 0:53 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18304 | 02/24/17 | 21:12:40 | 0:14 | 0:53 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18305 | 02/24/17 | 21:15:58 | 0:00 | 0:04 | 19728970197 | 14693525860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 18306 | 02/24/17 | 21:15:58 | 0:21 | 0:03 | 19728970197 | 14693525860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18307 | 02/24/17 | 21:16:17 | 0:04 | 8:43 | 19728970197 | 14693525860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18308 | 02/24/17 | 21:16:17 | 0:09 | 8:42 | 19728970197 | 14693525860 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18309 | 02/24/17 | 21:41:02 | 0:06 | 0:56 | 13105409461 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 18310 | 02/24/17 | 21:41:57 | 0:14 | 0:31 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18311 | 02/24/17 | 21:41:57 | 0:14 | 0:31 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18312 | 02/24/17 | 21:42:28 | 0:15 | 0:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18313 | 02/24/17 | 21:42:28 | 0:15 | 0:14 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18314 | 02/24/17 | 21:50:45 | 0:07 | 10:31 | 19728970197 | 13105409461 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18315 | 02/24/17 | 22:01:26 | 0:06 | 2:57 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18316 | 02/24/17 | 22:01:26 | 0:06 | 2:57 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18317 | 02/24/17 | 22:04:17 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18318 | 02/24/17 | 22:04:18 | 0:22 | 0:02 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1033

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:07
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18319 | 02/24/17 | 22:04:18 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18320 | 02/24/17 | 22:14:42 | 0:11 | 9:55 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 18321 | 02/24/17 | 22:14:42 | 0:11 | 9:55 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18322 | 02/24/17 | 22:25:56 | 0:21 | 0:00 | 12140031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18323 | 02/24/17 | 22:25:57 | 0:22 | 0:03 | 12140031955 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18324 | 02/24/17 | 22:25:57 | 0:24 | 0:02 | 12140031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 18325 | 02/24/17 | 23:07:22 | 0:09 | 4:25 | 19703899480 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 18326 | 02/24/17 | 23:07:22 | 0:09 | 4:25 | 19703899480 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18327 | 02/24/17 | 23:13:40 | 0:04 | 8:00 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18328 | 02/24/17 | 23:13:40 | 0:04 | 8:00 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18329 | 02/24/17 | 23:24:15 | 0:02 | 7:56 | 19728970197 | 18554653809 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18330 | 02/25/17 | 00:04:03 | 0:21 | 0:00 | 12146327284 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18331 | 02/25/17 | 00:04:04 | 0:22 | 0:24 | 12146327284 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18332 | 02/25/17 | 00:04:04 | 0:22 | 0:24 | 12146327284 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18333 | 02/25/17 | 00:06:20 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18334 | 02/25/17 | 00:06:21 | 0:22 | 0:02 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18335 | 02/25/17 | 00:06:21 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18336 | 02/25/17 | 00:10:45 | 0:21 | 0:00 | 19728970197 | 12146327284 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18337 | 02/25/17 | 00:10:46 | 0:22 | 0:11 | 19728970197 13173419000(F) | 12146327284 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:07
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18338 | 02/25/17 | 00:10:46 | 0:22 | 0:11 | 19728970197 | 12146327284 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18339 | 02/25/17 | 00:11:22 | 0:20 | 0:00 | 19728970197 | 12146327284 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18340 | 02/25/17 | 00:11:24 | 0:22 | 0:25 | 19728970197 131734190001(F) | 12146327284 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18341 | 02/25/17 | 00:11:24 | 0:22 | 0:25 | 19728970197 | 12146327284 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18342 | 02/25/17 | 00:15:10 | 0:03 | 7:33 | 19728970197 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18343 | 02/25/17 | 00:15:10 | 0:04 | 7:33 | 12146327284 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18344 | 02/25/17 | 00:59:50 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18345 | 02/25/17 | 00:59:51 | 0:22 | 0:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18346 | 02/25/17 | 00:59:51 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18347 | 02/25/17 | 01:03:17 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18348 | 02/25/17 | 01:03:19 | 0:23 | 0:07 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18349 | 02/25/17 | 01:03:19 | 0:23 | 0:07 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18350 | 02/25/17 | 01:23:20 | 0:21 | 0:00 | 19723332722 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18351 | 02/25/17 | 01:23:22 | 0:23 | 0:01 | 19723332722 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18352 | 02/25/17 | 01:23:22 | 0:23 | 0:01 | 19723332722 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18353 | 02/25/17 | 02:20:40 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18354 | 02/25/17 | 02:20:41 | 0:23 | 0:13 | 19728970197 18179999302(F) | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18355 | 02/25/17 | 02:20:41 | 0:23 | 0:13 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18356 | 02/25/17 | 02:21:17 | 0:11 | 0:55 | 19728970197 | 19723332722 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:08
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 18357 | 02/25/17 | 02:21:17 | 0:12 | 0:55 | 19728970197 | 19723332722 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18358 | 02/25/17 | 10:58:49 | 0:05 | 5:23 | 19728970197 | 12028350500 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18359 | 02/25/17 | 12:53:04 | 0:36 | 0:42 | 19728970197 | 13017670825 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18360 | 02/25/17 | 15:14:56 | 0:16 | 0:20 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18361 | 02/25/17 | 15:14:57 | 0:17 | 0:19 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18362 | 02/25/17 | 15:23:37 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18363 | 02/25/17 | 15:23:38 | 0:21 | 0:03 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18364 | 02/25/17 | 15:23:38 | 0:21 | 0:03 | 12144777469 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18365 | 02/25/17 | 15:36:06 | 0:22 | 0:00 | 19738654125 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18366 | 02/25/17 | 15:36:07 | 0:23 | 0:11 | 19738654125 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18367 | 02/25/17 | 17:30:22 | 0:03 | 0:28 | 19725781483 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18368 | 02/25/17 | 17:47:14 | 0:06 | 2:24 | 19728970197 | 12146687860 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18369 | 02/25/17 | 17:47:14 | 0:06 | 2:24 | 19728970197 | 12146687860 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18370 | 02/25/17 | 18:05:25 | 0:20 | 0:00 | 12144034458 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18371 | 02/25/17 | 18:05:26 | 0:21 | 0:03 | 12144034458 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18372 | 02/25/17 | 18:07:08 | 0:21 | 0:00 | 14798062627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18373 | 02/25/17 | 18:07:09 | 0:22 | 0:29 | 14798062627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

Page 1036

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:08
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 18374 | 02/25/17 | 18:07:09 | 0:22 | 0:29 | 14798062627 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18375 | 02/25/17 | 18:08:02 | 0:20 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18376 | 02/25/17 | 18:08:04 | 0:22 | 0:03 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18377 | 02/25/17 | 18:08:04 | 0:22 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18378 | 02/25/17 | 18:13:44 | 0:03 | 2:24 | 19728970197 | 14798062627 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18379 | 02/25/17 | 18:13:44 | 0:03 | 2:24 | 19728970197 | 14798062627 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18380 | 02/25/17 | 18:16:29 | 0:18 | 3:59 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18381 | 02/25/17 | 18:16:29 | 0:18 | 3:59 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 18382 | 02/25/17 | 18:18:30 | 0:07 | 0:09 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18383 | 02/25/17 | 18:18:30 | 0:07 | 0:09 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18384 | 02/25/17 | 18:21:03 | 0:29 | 0:05 | 19728970197 | 12144034458 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18385 | 02/25/17 | 18:22:04 | 0:01 | 0:00 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18386 | 02/25/17 | 18:22:04 | 0:01 | 0:00 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18387 | 02/25/17 | 18:23:08 | 0:03 | 2:26 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18388 | 02/25/17 | 18:23:08 | 0:03 | 2:26 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18389 | 02/25/17 | 18:25:46 | 0:08 | 0:00 | 19728970197 | 12144034458 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18390 | 02/25/17 | 18:26:10 | 0:03 | 3:35 | 12144034458 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18391 | 02/25/17 | 18:59:50 | 0:22 | 0:00 | 19144037755 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:08
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 18392 | 02/25/17 | 18:59:51 | 0:23 | 0:28 | 19144037755 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18393 | 02/25/17 | 19:53:11 | 0:13 | 0:04 | 19728970197 | 19736654125 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18394 | 02/25/17 | 19:54:35 | 0:17 | 10:38 | 19728970197 | 19144037755 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18395 | 02/25/17 | 19:55:07 | 0:00 | 0:00 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18396 | 02/25/17 | 19:55:09 | 0:02 | 0:53 | 19728245110 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 18397 | 02/25/17 | 19:55:23 | 0:16 | 0:00 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18398 | 02/25/17 | 19:55:46 | 0:20 | 0:00 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18399 | 02/25/17 | 19:55:47 | 0:21 | 0:45 | 19728245110 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18400 | 02/25/17 | 20:05:35 | 0:13 | 11:49 | 19728970197 | 19728245110 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18401 | 02/25/17 | 20:07:14 | 0:20 | 0:00 | 19736654125 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18402 | 02/25/17 | 20:07:16 | 0:22 | 0:06 | 19736654125 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18403 | 02/25/17 | 20:14:35 | 0:21 | 0:00 | 16027542574 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18404 | 02/25/17 | 20:14:36 | 0:22 | 0:03 | 16027542574 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18405 | 02/25/17 | 20:34:10 | 0:13 | 3:08 | 19728970197 | 14798062627 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18406 | 02/25/17 | 20:34:10 | 0:13 | 3:08 | 19728970197 | 14798062627 | | 310410933034475 | MO | [VCORR] |

### AT&T Proprietary

Page
1038

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:08
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18407 | 02/25/17 | 21:04:43 | 0:05 | 1:28 | 19728970197 | 19724688028 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18408 | 02/25/17 | 21:06:59 | 0:04 | 1:42 | 19728970197 | 14693319525 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18409 | 02/25/17 | 21:26:18 | 0:04 | 0:13 | 19728970197 | 19729886833 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18410 | 02/25/17 | 21:33:23 | 0:21 | 0:00 | 19738654125 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18411 | 02/25/17 | 21:33:24 | 0:22 | 0:04 | 19738654125 1817999930285941(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 18412 | 02/25/17 | 21:38:38 | 0:18 | 0:20 | 19728970197 | 19728652228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18413 | 02/25/17 | 21:46:43 | 0:09 | 2:28 | 19728970197 | 12143642883 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18414 | 02/25/17 | 21:46:43 | 0:09 | 2:28 | 19728970197 | 12143642883 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 18415 | 02/25/17 | 21:47:27 | 0:20 | 0:00 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18416 | 02/25/17 | 21:47:29 | 0:22 | 0:02 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18417 | 02/25/17 | 21:47:29 | 0:22 | 0:02 | 12142822920 1817999930302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 18418 | 02/25/17 | 21:49:25 | 0:05 | 0:45 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18419 | 02/25/17 | 21:49:25 | 0:05 | 0:45 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18420 | 02/25/17 | 21:50:49 | 0:03 | 0:00 | 19728970197 | 14693319525 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18421 | 02/25/17 | 21:50:57 | 0:03 | 0:07 | 19728970197 | 19729886833 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18422 | 02/25/17 | 21:51:13 | 0:04 | 0:50 | 19728970197 | 14693319525 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18423 | 02/25/17 | 21:52:10 | 0:04 | 0:15 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1039**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:08
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm in Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18424 | 02/25/17 | 21:52:10 | 0:04 | 0:15 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18425 | 02/25/17 | 22:00:21 | 0:03 | 0:16 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18426 | 02/25/17 | 22:00:21 | 0:03 | 0:16 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18427 | 02/25/17 | 22:08:16 | 0:07 | 10:50 | 19728970197 | 19738654125 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18428 | 02/25/17 | 23:14:29 | 0:14 | 5:12 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18429 | 02/26/17 | 12:41:27 | 0:06 | 5:39 | 19728970197 | 12028350500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18430 | 02/26/17 | 12:50:38 | 0:14 | 6:24 | 19728970197 | 17034415000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18431 | 02/26/17 | 13:27:11 | 0:12 | 1:39 | 19728970197 | 17034415000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18432 | 02/26/17 | 13:42:49 | 0:14 | 6:46 | 19728970197 | 12022504257 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18433 | 02/26/17 | 14:22:40 | 0:06 | 10:53 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18434 | 02/26/17 | 15:09:41 | 0:21 | 0:00 | 19728970197 | 12147961302 | | | MT | [NIOP] |
| 18435 | 02/26/17 | 15:09:43 | 0:23 | 0:20 | 19728970197 13176649930(F) | 12147961302 | | | MT | [NIOP:CFNA:VM] |
| 18436 | 02/26/17 | 15:09:43 | 0:23 | 0:20 | 19728970197 | 12147961302 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18437 | 02/26/17 | 16:22:12 | 0:11 | 1:14 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18438 | 02/26/17 | 16:22:12 | 0:11 | 1:14 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18439 | 02/26/17 | 17:37:55 | 0:05 | 0:00 | 12147961302 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18440 | 02/26/17 | 17:37:56 | 0:06 | 0:22 | 12147961302 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:08
Voice Usage For: (972)897-0197

2905249
02/04/2020

Page 1041

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18441 | 02/26/17 | 17:37:56 | 0:06 | 0:22 | 12147961302 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 18442 | 02/26/17 | 20:34:42 | 0:27 | 0:02 | 19728970197 | 12144057437 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18443 | 02/26/17 | 20:35:00 | 0:07 | 0:00 | 19728970197 | 19726080894 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18444 | 02/26/17 | 21:03:28 | 0:11 | 0:13 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18445 | 02/26/17 | 21:03:28 | 0:11 | 0:13 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18446 | 02/26/17 | 21:19:44 | 0:11 | 13:18 | 19172822594 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18447 | 02/26/17 | 21:33:32 | 0:15 | 0:13 | 19728970197 0111917282259 4(D) | 19172822594 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 18448 | 02/26/17 | 22:20:46 | 0:06 | 0:40 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18449 | 02/26/17 | 22:20:46 | 0:06 | 0:40 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18450 | 02/26/17 | 22:24:40 | 0:24 | 0:00 | 13013902881 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18451 | 02/26/17 | 22:24:41 | 0:25 | 0:36 | 13013902881 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18452 | 02/26/17 | 22:34:51 | 0:21 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 18453 | 02/26/17 | 22:34:51 | 0:21 | 0:28 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 18454 | 02/26/17 | 22:34:52 | 0:27 | 0:26 | 19728970197 | 13013902881 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18455 | 02/26/17 | 22:41:15 | 0:03 | 0:00 | 19177106988 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18456 | 02/26/17 | 22:41:15 | 0:03 | 0:00 | 19177106988 | 19728970197 | | | MO | [] |
| 18457 | 02/26/17 | 22:42:16 | 0:10 | 5:08 | 19728970197 | 19177106988 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18458 | 02/26/17 | 22:42:16 | 0:10 | 0:57 | 19728970197 | 19177106988 | | | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:08
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 18459 | 02/26/17 | 22:43:13 | 0:00 | 0:37 | 19728970197 | 19177106988 | | | MT | [Wi-Fi:NIOP] |
| 18460 | 02/26/17 | 22:43:50 | 0:00 | 3:34 | 19728970197 | 19177106988 | | | MT | [NIOP:VCORR] |
| 18461 | 02/26/17 | 23:07:23 | 0:37 | 0:12 | 19728970197 | 16176403999 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18462 | 02/26/17 | 23:09:26 | 0:18 | 6:36 | 19728970197 | 19146457383 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18463 | 02/26/17 | 23:09:26 | 0:18 | 6:36 | 19728970197 | 19146457383 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18464 | 02/26/17 | 23:16:40 | 0:02 | 9:46 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18465 | 02/26/17 | 23:16:40 | 0:02 | 9:46 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18466 | 02/27/17 | 00:09:19 | 0:03 | 4:23 | 19728970197 | 18554653809 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18467 | 02/27/17 | 00:24:35 | 0:05 | 3:56 | 19728970197 | 19729789762 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18468 | 02/27/17 | 00:24:35 | 0:05 | 3:56 | 19728970197 | 19729789762 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18469 | 02/27/17 | 01:28:43 | 0:35 | 0:01 | 19728970197 | 17192879602 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18470 | 02/27/17 | 01:29:51 | 0:04 | 6:17 | 17193602799 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18471 | 02/27/17 | 13:18:21 | 0:07 | 19:37 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18472 | 02/27/17 | 13:18:21 | 0:07 | 19:37 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18473 | 02/27/17 | 13:40:59 | 0:03 | 3:19 | 19728970197 | 18554653809 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18474 | 02/27/17 | 13:46:07 | 0:44 | 0:00 | 19728970197 | 12532320467 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18475 | 02/27/17 | 13:47:08 | 0:35 | 0:16 | 19728970197 | 19202160621 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18476 | 02/27/17 | 13:51:21 | 0:15 | 0:39 | 12532320467 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1042**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:08
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18477 | 02/27/17 | 14:41:58 | 0:00 | 0:00 | 19728970197 | 12148439364 | | | MT | [] |
| 18478 | 02/27/17 | 14:41:58 | 0:21 | 0:00 | 19728970197 | 12147961302 | | | ST | [NIOP] |
| 18479 | 02/27/17 | 14:42:00 | 0:23 | 0:04 | 19728970197 / 13176649930(F) | 12147961302 | | | ST | [NIOP:CFNA:VM] |
| 18480 | 02/27/17 | 14:42:00 | 0:23 | 0:04 | 19728970197 | 12147961302 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18481 | 02/27/17 | 14:49:48 | 0:02 | 0:00 | 19728970197 | 12148821500 | | | ST | [NIOP] |
| 18482 | 02/27/17 | 14:49:48 | 0:03 | 0:00 | 19728970197 | 12148821500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18483 | 02/27/17 | 15:53:34 | 0:05 | 2:14 | 19728970197 | 19726522225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18484 | 02/27/17 | 15:56:31 | 0:15 | 4:34 | 19728970197 | 19727881400 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18485 | 02/27/17 | 15:58:50 | 0:20 | 0:01 | 12195773103 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18486 | 02/27/17 | 15:58:51 | 0:21 | 0:18 | 12195773103 / 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18487 | 02/27/17 | 16:04:09 | 0:14 | 0:12 | 19728970197 | 12532320467 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18488 | 02/27/17 | 16:04:34 | 0:03 | 3:28 | 12532320467 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18489 | 02/27/17 | 16:08:48 | 0:09 | 7:21 | 19728970197 | 12022243041 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18490 | 02/27/17 | 16:11:56 | 0:21 | 0:00 | 13017670825 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18491 | 02/27/17 | 16:11:57 | 0:22 | 0:30 | 13017670825 / 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18492 | 02/27/17 | 16:17:52 | 0:01 | 0:00 | 19728970197 | 12023725151 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**Page 1043**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:08
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18493 | 02/27/17 | 16:24:29 | 0:32 | 0:01 | 19728970197 | 12195773103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18494 | 02/27/17 | 16:24:53 | 0:02 | 3:46 | 12195773103 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18495 | 02/27/17 | 16:29:09 | 0:04 | 0:23 | 19728970197 | 12022242235 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18496 | 02/27/17 | 17:23:19 | 0:00 | 0:00 | 13105629627 | 19728970197 | | | MT | [NIOP] |
| 18497 | 02/27/17 | 17:23:21 | 0:02 | 1:02 | 13105629627 18179999302(F) | 19728970197 | | | MT | [NIOP:CPNR:VM] |
| 18498 | 02/27/17 | 17:23:21 | 0:03 | 1:02 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 18499 | 02/27/17 | 17:31:18 | 0:00 | 0:00 | 12144548521 | 19728970197 | | | MT | [NIOP] |
| 18500 | 02/27/17 | 17:31:19 | 0:01 | 0:03 | 12144548521 18179999302(F) | 19728970197 | | | MT | [NIOP:CPNR:VM] |
| 18501 | 02/27/17 | 18:14:16 | 0:22 | 0:00 | 16027542574 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18502 | 02/27/17 | 18:14:17 | 0:23 | 0:02 | 16027542574 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 18503 | 02/27/17 | 18:14:37 | 0:01 | 0:00 | 16027542574 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18504 | 02/27/17 | 18:45:02 | 0:02 | 6:21 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18505 | 02/27/17 | 18:45:02 | 0:02 | 6:21 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18506 | 02/27/17 | 18:51:59 | 0:06 | 0:14 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18507 | 02/27/17 | 18:51:59 | 0:06 | 0:14 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 18508 | 02/27/17 | 18:52:13 | 0:06 | 1:36 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 18509 | 02/27/17 | 18:52:13 | 0:06 | 1:36 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18510 | 02/27/17 | 18:55:00 | 0:10 | 0:00 | 19728970197 | 12022561039 | | | MT | [NIOP] |
| 18511 | 02/27/17 | 18:55:01 | 0:11 | 0:02 | 19728970197 16622513566(F) | 12022561039 | | | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:08
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18512 | 02/27/17 | 18:55:01 | 0:11 | 0:02 | 19728970197 | 12022561039 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18513 | 02/27/17 | 18:57:30 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 18514 | 02/27/17 | 18:57:32 | 0:24 | 0:41 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 18515 | 02/27/17 | 18:57:32 | 0:24 | 0:41 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18516 | 02/27/17 | 18:58:59 | 0:04 | 1:06 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 18517 | 02/27/17 | 18:58:59 | 0:04 | 1:06 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18518 | 02/27/17 | 19:07:54 | 0:07 | 0:11 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 18519 | 02/27/17 | 19:07:54 | 0:07 | 0:11 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18520 | 02/27/17 | 19:11:23 | 0:02 | 0:30 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 18521 | 02/27/17 | 19:11:23 | 0:02 | 0:30 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18522 | 02/27/17 | 19:12:04 | 0:00 | 0:00 | 12142822920 | 19728970197 | | | MT | [NIOP] |
| 18523 | 02/27/17 | 19:12:05 | 0:01 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 18524 | 02/27/17 | 19:12:05 | 0:02 | 0:03 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 18525 | 02/27/17 | 19:12:11 | 0:08 | 3:06 | 19728970197 | 16164030315 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18526 | 02/27/17 | 19:13:14 | 0:20 | 0:00 | 12142822920 | 19728970197 | | | MT | [NIOP] |
| 18527 | 02/27/17 | 19:13:16 | 0:22 | 0:01 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18528 | 02/27/17 | 19:13:16 | 0:22 | 0:01 | 12142822920 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 18529 | 02/27/17 | 19:21:21 | 0:18 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 18530 | 02/27/17 | 19:21:21 | 0:18 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:08
(972) 897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm in Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18531 | 02/27/17 | 19:26:56 | 0:08 | 1:24 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18532 | 02/27/17 | 19:26:56 | 0:08 | 1:24 | 19728970197 | 13127145705 | | 310410933034475 | MO | [VCORR] |
| 18533 | 02/27/17 | 19:31:53 | 0:36 | 0:11 | 19728970197 | 17192487002 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18534 | 02/27/17 | 19:41:46 | 0:03 | 30:59 | 17192487002 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18535 | 02/27/17 | 19:52:43 | 0:20 | 0:00 | 1516306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 18536 | 02/27/17 | 19:52:45 | 0:22 | 0:02 | 15163306281 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18537 | 02/27/17 | 20:13:40 | 0:20 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 18538 | 02/27/17 | 20:13:42 | 0:22 | 1:28 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 18539 | 02/27/17 | 20:13:42 | 0:23 | 1:28 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18540 | 02/27/17 | 20:24:10 | 0:02 | 0:25 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18541 | 02/27/17 | 20:24:10 | 0:02 | 0:25 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18542 | 02/27/17 | 20:54:08 | 0:13 | 6:12 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 18543 | 02/27/17 | 20:54:08 | 0:13 | 6:12 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18544 | 02/27/17 | 21:05:19 | 0:30 | 0:00 | 19728970197 | 17192487002 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18545 | 02/27/17 | 21:22:37 | 0:21 | 0:00 | 19728970197 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 18546 | 02/27/17 | 21:22:39 | 0:23 | 0:22 | 17192487002 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18547 | 02/27/17 | 22:02:30 | 0:21 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 18548 | 02/27/17 | 22:02:31 | 0:22 | 0:03 | 19728970197 18179993302(F) | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |

Page 1046

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:08
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18549 | 02/27/17 | 22:02:31 | 0:22 | 0:03 | 19728970197 | 12144777469 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18550 | 02/27/17 | 22:02:53 | 0:13 | 9:09 | 19728970197 | 17192487002 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18551 | 02/27/17 | 22:08:56 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18552 | 02/27/17 | 22:08:57 | 0:21 | 0:03 | 12144777469 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18553 | 02/27/17 | 22:08:57 | 0:21 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18554 | 02/27/17 | 22:12:31 | 0:03 | 1:00 | 17192484047 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18555 | 02/27/17 | 22:13:03 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18556 | 02/27/17 | 22:13:04 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18557 | 02/27/17 | 22:13:04 | 0:23 | 0:01 | 12144777469 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18558 | 02/27/17 | 22:14:16 | 0:09 | 0:00 | 19728970197 | 15163306281 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18559 | 02/27/17 | 22:23:40 | 0:21 | 0:00 | 13108495634 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18560 | 02/27/17 | 22:23:42 | 0:23 | 0:04 | 13108495634 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18561 | 02/27/17 | 22:23:42 | 0:23 | 0:04 | 13108495634 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18562 | 02/27/17 | 22:24:04 | 0:07 | 5:53 | 19728970197 | 12148740468 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18563 | 02/27/17 | 22:31:36 | 0:21 | 0:00 | 19728970197 | 12144777469 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18564 | 02/27/17 | 22:31:37 | 0:22 | 0:04 | 19728970197 18179999302(F) | 12144777469 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18565 | 02/27/17 | 22:31:37 | 0:22 | 0:04 | 19728970197 | 12144777469 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18566 | 02/27/17 | 22:31:55 | 0:01 | 1:06 | 19728970197 | 13108495634 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:08
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18567 | 02/27/17 | 22:31:56 | 0:03 | 1:05 | 19728970197 | 1310849563 4 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 18568 | 02/27/17 | 22:33:36 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 18569 | 02/27/17 | 22:33:38 | 0:23 | 0:02 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 18570 | 02/27/17 | 22:33:38 | 0:23 | 0:02 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 18571 | 02/27/17 | 22:36:54 | 0:04 | 3:04 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 18572 | 02/27/17 | 22:36:54 | 0:04 | 3:04 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 18573 | 02/27/17 | 22:52:10 | 0:34 | 0:16 | 19728970197 | 12025106337 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 18574 | 02/27/17 | 22:56:05 | 0:03 | 1:47 | 12025106337 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 18575 | 02/27/17 | 22:58:38 | 0:14 | 0:00 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP] |
| 18576 | 02/27/17 | 22:58:39 | 0:15 | 1:22 | 12144035705 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:CFB:VM] |
| 18577 | 02/27/17 | 22:58:39 | 0:16 | 1:22 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 18578 | 02/27/17 | 23:13:55 | 0:26 | 0:02 | 19728970197 | 12014469753 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 18579 | 02/27/17 | 23:15:59 | 0:26 | 0:27 | 19728970197 | 12125573334 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 18580 | 02/27/17 | 23:19:32 | 0:22 | 0:00 | 19728970197 | 12147961302 | | | MT | [NIOP] |
| 18581 | 02/27/17 | 23:19:34 | 0:24 | 1:02 | 19728970197 13176649930(F) | 12147961302 | | | MT | [NIOP:CFNA:VM] |
| 18582 | 02/27/17 | 23:19:34 | 0:24 | 1:02 | 19728970197 | 12147961302 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 18583 | 02/27/17 | 23:24:45 | 0:09 | 2:29 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 18584 | 02/27/17 | 23:24:45 | 0:09 | 2:29 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:08
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 18585 | 02/27/17 | 23:27:57 | 0:31 | 0:33 | 19728970197 | 19728800198 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18586 | 02/27/17 | 23:53:38 | 0:20 | 0:00 | 15163306281 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 18587 | 02/27/17 | 23:53:38 | 0:09 | 0:00 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 18588 | 02/27/17 | 23:53:39 | 0:21 | 0:03 | 15163306281 1817999930201(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18589 | 02/28/17 | 00:09:31 | 0:20 | 0:00 | 13109208193 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 18590 | 02/28/17 | 00:09:31 | 0:09 | 0:00 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 18591 | 02/28/17 | 00:09:32 | 0:21 | 0:03 | 13109208193 1817999930201(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18592 | 02/28/17 | 02:01:01 | 0:15 | 1:56 | 19728970197 | 19728652228 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18593 | 02/28/17 | 02:07:04 | 0:07 | 2:23 | 19728970197 | 12028350500 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18594 | 02/28/17 | 02:09:12 | 0:20 | 0:00 | 12142157015 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18595 | 02/28/17 | 02:09:13 | 0:21 | 0:03 | 12142157015 1817999930201(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18596 | 02/28/17 | 02:09:13 | 0:21 | 0:03 | 12142157015 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18597 | 02/28/17 | 02:09:35 | 0:04 | 1:29 | 19728970197 | 12142157015 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18598 | 02/28/17 | 02:09:35 | 0:04 | 1:29 | 19728970197 | 12142157015 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18599 | 02/28/17 | 02:11:27 | 0:11 | 16:10 | 19728970197 | 13017670825 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18600 | 02/28/17 | 14:12:26 | 0:10 | 0:39 | 19728970197 | 12532320467 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18601 | 02/28/17 | 14:17:14 | 0:05 | 1:05 | 16176403999 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 1049**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:08
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 18602 | 02/28/17 | 14:31:43 | 0:08 | 0:52 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 18603 | 02/28/17 | 14:31:44 | 0:09 | 0:51 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18604 | 02/28/17 | 15:09:25 | 0:20 | 0:00 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18605 | 02/28/17 | 15:09:27 | 0:22 | 0:06 | 12022561039 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 18606 | 02/28/17 | 15:09:27 | 0:23 | 0:06 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18607 | 02/28/17 | 15:10:16 | 0:20 | 0:00 | 12022286963 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18608 | 02/28/17 | 15:10:17 | 0:21 | 1:11 | 12022286963 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 18609 | 02/28/17 | 15:13:46 | 0:13 | 0:58 | 19728970197 | 12022286963 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18610 | 02/28/17 | 15:59:18 | 0:21 | 0:00 | 12028720703 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18611 | 02/28/17 | 15:59:19 | 0:22 | 0:52 | 12028720703 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 18612 | 02/28/17 | 16:01:07 | 0:10 | 5:22 | 19728970197 | 12028720703 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18613 | 02/28/17 | 16:48:14 | 0:22 | 0:00 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18614 | 02/28/17 | 16:48:16 | 0:24 | 0:04 | 19728970197 18322059008(F) | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 18615 | 02/28/17 | 16:48:16 | 0:24 | 0:04 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18616 | 02/28/17 | 16:48:50 | 0:19 | 0:38 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 18617 | 02/28/17 | 16:48:50 | 0:19 | 0:38 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18618 | 02/28/17 | 16:48:50 | 0:06 | 0:38 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18619 | 02/28/17 | 16:52:53 | 0:00 | 0:00 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

Page 1050

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:08
(972)897-0197
Voice Usage For:

Page 1051

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18620 | 02/28/17 | 16:53:12 | 0:00 | 0:00 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18621 | 02/28/17 | 17:13:38 | 0:04 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18622 | 02/28/17 | 17:13:38 | 0:04 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18623 | 02/28/17 | 17:13:59 | 0:03 | 0:37 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18624 | 02/28/17 | 17:13:59 | 0:03 | 0:37 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18625 | 02/28/17 | 17:17:10 | 0:06 | 0:13 | 12014469753 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18626 | 02/28/17 | 17:17:56 | 0:06 | 0:22 | 12127161020 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18627 | 02/28/17 | 17:18:54 | 0:04 | 0:27 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18628 | 02/28/17 | 17:38:32 | 0:02 | 0:15 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18629 | 02/28/17 | 17:38:32 | 0:03 | 0:15 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18630 | 02/28/17 | 18:04:40 | 0:20 | 0:00 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18631 | 02/28/17 | 18:04:42 | 0:22 | 0:04 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18632 | 02/28/17 | 18:04:42 | 0:22 | 0:04 | 13108495634 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18633 | 02/28/17 | 18:13:12 | 0:29 | 0:00 | 19728970197 | 14696678128 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18634 | 02/28/17 | 18:40:02 | 0:26 | 0:00 | 19728970197 | 16164030315 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18635 | 02/28/17 | 18:54:39 | 0:13 | 1:22 | 19728970197 | 16164030315 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18636 | 02/28/17 | 19:18:43 | 0:36 | 0:30 | 19728970197 | 17037276850 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:08
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|----|---------|
| 18637 | 02/28/17 | 20:26:52 | 0:21 | 0:00 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18638 | 02/28/17 | 20:26:54 | 0:23 | 0:12 | 13108495634 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18639 | 02/28/17 | 20:26:54 | 0:23 | 0:12 | 13108495634 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18640 | 02/28/17 | 20:36:15 | 0:13 | 2:40 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18641 | 02/28/17 | 20:36:15 | 0:13 | 2:40 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18642 | 02/28/17 | 21:21:16 | 0:09 | 0:00 | 15712245460 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18643 | 02/28/17 | 21:21:38 | 0:21 | 0:00 | 15712245460 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18644 | 02/28/17 | 21:21:39 | 0:22 | 0:36 | 15712245460 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18645 | 02/28/17 | 21:23:13 | 0:22 | 0:00 | 15514042953 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18646 | 02/28/17 | 21:23:15 | 0:24 | 0:40 | 15514042953 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18647 | 02/28/17 | 21:35:37 | 0:08 | 0:43 | 19727881400 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18648 | 02/28/17 | 21:36:51 | 0:07 | 0:14 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18649 | 02/28/17 | 21:36:52 | 0:08 | 0:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18650 | 02/28/17 | 21:45:08 | 0:22 | 0:00 | 12148222920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18651 | 02/28/17 | 21:45:09 | 0:23 | 0:03 | 12148222920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18652 | 02/28/17 | 21:45:09 | 0:23 | 0:03 | 12148222920 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18653 | 02/28/17 | 22:31:42 | 0:12 | 0:29 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:08
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18654 | 02/28/17 | 22:31:42 | 0:12 | 0:29 | 19728970197 | 12023683007 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18655 | 02/28/17 | 22:55:52 | 0:15 | 8:48 | 19728970197 | 12142152081 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP;VCORR] |
| 18656 | 02/28/17 | 22:55:52 | 0:15 | 8:49 | 19728970197 | 12142152081 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18657 | 02/28/17 | 23:07:02 | 0:09 | 3:02 | 19728970197 | 19173280195 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18658 | 02/28/17 | 23:29:14 | 0:15 | 8:28 | 19728970197 | 12023683007 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP;VCORR] |
| 18659 | 02/28/17 | 23:29:14 | 0:15 | 8:28 | 19728970197 | 12023683007 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18660 | 03/01/17 | 00:35:11 | 0:06 | 0:00 | 18083063161 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 18661 | 03/01/17 | 02:27:43 | 0:32 | 0:03 | 19728970197 | 15714850462 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18662 | 03/01/17 | 03:50:57 | 0:22 | 0:00 | 13014425957 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 18663 | 03/01/17 | 03:50:58 | 0:23 | 0:26 | 13014425957 18179993302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP;CFNA:VM] |
| 18664 | 03/01/17 | 04:38:53 | 0:11 | 1:38 | 19728970197 | 15163306281 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18665 | 03/01/17 | 04:42:49 | 0:10 | 4:46 | 19728970197 | 12142822920 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18666 | 03/01/17 | 04:42:49 | 0:10 | 4:47 | 19728970197 | 12142822920 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP;VCORR] |
| 18667 | 03/01/17 | 14:24:22 | 0:21 | 0:00 | 12144777469 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 18668 | 03/01/17 | 14:24:24 | 0:23 | 0:02 | 12144777469 18179993302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP;CFNA:VM] |
| 18669 | 03/01/17 | 14:24:24 | 0:24 | 0:02 | 12144777469 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 18670 | 03/01/17 | 14:40:43 | 0:08 | 1:22 | 19728970197 | 19728652225 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1053



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:08
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18671 | 03/01/17 | 14:50:56 | 0:35 | 0:06 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18672 | 03/01/17 | 15:10:23 | 0:34 | 0:32 | 19728970197 | 17575705371 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18673 | 03/01/17 | 15:11:06 | 0:01 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 18674 | 03/01/17 | 15:11:07 | 0:02 | 0:20 | 19728970197 / 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNR:VM] |
| 18675 | 03/01/17 | 15:11:07 | 0:02 | 0:20 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18676 | 03/01/17 | 15:20:17 | 0:01 | 0:56 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18677 | 03/01/17 | 15:20:17 | 0:02 | 0:56 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18678 | 03/01/17 | 16:26:06 | 0:06 | 2:28 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18679 | 03/01/17 | 16:36:57 | 0:05 | 6:46 | 17575705371 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18680 | 03/01/17 | 16:54:27 | 0:02 | 0:09 | 13523565820 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18681 | 03/01/17 | 16:55:50 | 0:21 | 0:03 | 19728970197 | 17037276850 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18682 | 03/01/17 | 17:01:56 | 0:32 | 0:02 | 19728970197 | 14696678128 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18683 | 03/01/17 | 17:11:42 | 0:10 | 0:45 | 19728970197 | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18684 | 03/01/17 | 17:11:42 | 0:09 | 0:45 | 19728970197 | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18685 | 03/01/17 | 17:13:13 | 0:07 | 4:22 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18686 | 03/01/17 | 17:13:13 | 0:08 | 4:22 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18687 | 03/01/17 | 17:40:52 | 0:04 | 2:31 | 15123170220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 18688 | 03/01/17 | 17:40:52 | 0:04 | 2:31 | 15123170220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:08
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18689 | 03/01/17 | 0:04 | 17:52:42 | 9:53 | 19728970197 | 12142152081 | | | MT | [NIOP:VCORR] |
| 18690 | 03/01/17 | 0:05 | 17:52:42 | 9:53 | 19728970197 | 12142152081 | | 3104109303034475 | MO | [VCORR] |
| 18691 | 03/01/17 | 0:22 | 18:08:25 | 0:00 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 18692 | 03/01/17 | 0:24 | 18:08:27 | 0:02 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 18693 | 03/01/17 | 0:24 | 18:08:27 | 0:02 | 13108495634 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 18694 | 03/01/17 | 0:04 | 18:15:50 | 6:12 | 19728970197 | 12028980600 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18695 | 03/01/17 | 0:23 | 18:25:46 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 18696 | 03/01/17 | 0:24 | 18:25:47 | 0:04 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 18697 | 03/01/17 | 0:24 | 18:25:47 | 0:04 | 19728970197 | 12023683007 | | 3104109303034475 | MO | [VCORR] |
| 18698 | 03/01/17 | 0:38 | 18:32:20 | 1:26 | 19728970197 | 12028350500 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18699 | 03/01/17 | 0:12 | 18:35:24 | 2:30 | 19728970197 | 17575705371 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18700 | 03/01/17 | 0:21 | 19:09:44 | 0:42 | 12142882920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18701 | 03/01/17 | 0:21 | 19:09:44 | 0:42 | 12142882920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 18702 | 03/01/17 | 0:02 | 19:14:51 | 0:00 | 19728970197 | 12028128071 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 18703 | 03/01/17 | 0:08 | 19:14:53 | 0:11 | 19728970197 | 12128834800 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 18704 | 03/01/17 | 0:22 | 20:25:43 | 0:00 | 15123170220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOR] |
| 18705 | 03/01/17 | 0:28 | 20:25:49 | 0:28 | 15123170220 | 19728970197 | | 3104109303034475 | MO | [NIOR:VCORR] |
| 18706 | 03/01/17 | 0:28 | 20:25:49 | 0:28 | 15123170220 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOR:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:09
(972)897-0197

2905249
02/04/2020

Voice Usage For:

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18707 | 03/01/17 | 0:30 | 20:27:54 | 0:00 | 19728970197 | 14696678128 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18708 | 03/01/17 | 0:22 | 20:31:25 | 0:00 | 14806780411 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18709 | 03/01/17 | 0:24 | 20:31:27 | 0:34 | 14806780411 18129999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 18710 | 03/01/17 | 0:04 | 20:33:00 | 0:18 | 15123170220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 18711 | 03/01/17 | 0:04 | 20:33:00 | 0:18 | 15123170220 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 18712 | 03/01/17 | 0:07 | 21:09:06 | 0:04 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18713 | 03/01/17 | 0:07 | 21:09:06 | 0:04 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18714 | 03/01/17 | 0:22 | 21:23:55 | 6:46 | 19728970197 | 15714850462 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18715 | 03/01/17 | 0:02 | 21:32:56 | 0:56 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18716 | 03/01/17 | 0:03 | 21:32:56 | 0:56 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18717 | 03/01/17 | 0:07 | 21:34:53 | 2:00 | 19728970197 | 19726088868 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18718 | 03/01/17 | 0:06 | 21:37:05 | 10:48 | 19728970197 | 19726088868 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18719 | 03/01/17 | 0:03 | 21:51:15 | 7:12 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18720 | 03/01/17 | 0:07 | 22:06:56 | 0:56 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18721 | 03/01/17 | 0:07 | 22:06:56 | 0:56 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18722 | 03/01/17 | 0:06 | 22:53:23 | 3:11 | 19177548198 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18723 | 03/01/17 | 0:22 | 22:57:44 | 0:00 | 19728970197 | 16153909966 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18724 | 03/01/17 | 0:23 | 22:57:45 | 0:49 | 19728970197 16787649911(F) | 16153909966 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:  02/04/2020
Run Time:  06:47:09
           (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18725 | 03/01/17 | 22:57:45 | 0:23 | 0:49 | 19728970197 | 16153909966 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18726 | 03/01/17 | 22:59:25 | 0:06 | 3:49 | 12195773103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18727 | 03/01/17 | 23:07:36 | 0:19 | 4:00 | 19728970197 | 12532320467 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18728 | 03/01/17 | 23:23:36 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18729 | 03/01/17 | 23:23:38 | 0:23 | 0:00 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 18730 | 03/01/17 | 23:23:38 | 0:23 | 0:00 | 12144777469 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18731 | 03/01/17 | 23:23:49 | 0:02 | 2:23 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 18732 | 03/01/17 | 23:23:49 | 0:02 | 2:23 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18733 | 03/01/17 | 23:26:50 | 0:21 | 3:37 | 19728970197 | 12014469753 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18734 | 03/01/17 | 23:33:09 | 0:12 | 1:22 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 18735 | 03/01/17 | 23:33:09 | 0:12 | 1:22 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18736 | 03/02/17 | 00:07:13 | 0:16 | 0:00 | 19729789762 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18737 | 03/02/17 | 00:07:15 | 0:18 | 0:50 | 19729789762 | 19728970197 | | | MO | [VCORR] |
| 18738 | 03/02/17 | 00:07:15 | 0:18 | 0:51 | 19729789762 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 18739 | 03/02/17 | 00:12:54 | 0:01 | 0:00 | 12023683007 | 19728970197 | | | MT | [NIOP] |
| 18740 | 03/02/17 | 00:12:55 | 0:02 | 1:06 | 12023683007 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 18741 | 03/02/17 | 00:12:55 | 0:02 | 1:06 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18742 | 03/02/17 | 01:13:53 | 0:00 | 0:00 | 15123170220 | 19728970197 | 310410933034475 | | MT | [NIOR] |
| 18743 | 03/02/17 | 01:13:55 | 0:02 | 0:21 | 15123170220 18179993021(F) | 19728970197 | 310410933034475 | | MT | [NIOR:CFNR:VM] |
| 18744 | 03/02/17 | 01:13:55 | 0:03 | 0:21 | 15123170220 | 19728970197 | | | MO | [NIOR:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 1057**

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:09
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18745 | 03/02/17 | 02:44:45 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 18746 | 03/02/17 | 02:44:46 | 0:02 | 0:03 | 13109208193 / 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 18747 | 03/02/17 | 03:41:28 | 0:32 | 0:19 | 19728970197 | 14696678128 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18748 | 03/02/17 | 03:42:08 | 0:06 | 0:03 | 19728970197 | 18083063161 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18749 | 03/02/17 | 03:43:21 | 0:36 | 0:13 | 19728970197 | 13109208193 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18750 | 03/02/17 | 03:45:34 | 0:03 | 21:43 | 13109208193 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 18751 | 03/02/17 | 04:12:09 | 0:03 | 10:33 | 19728970197 | 18669572874 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 18752 | 03/02/17 | 04:30:38 | 0:19 | 0:00 | 19728970197 | 19729789762 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 18753 | 03/02/17 | 04:30:38 | 0:19 | 0:00 | 19728970197 | 19729789762 | | 31041093303475 | MT | [NIOP] |
| 18754 | 03/02/17 | 13:48:36 | 0:13 | 21:42 | 19728970197 | 18083063161 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS:VCORR] |
| 18755 | 03/02/17 | 13:53:40 | 0:21 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 18756 | 03/02/17 | 13:53:41 | 0:22 | 0:30 | 19728970197 / 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 18757 | 03/02/17 | 13:53:41 | 0:22 | 0:30 | 19728970197 | 12023683007 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS] |
| 18758 | 03/02/17 | 13:53:44 | 0:00 | 16:34 | 19728970197 | -1 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS] |
| 18759 | 03/02/17 | 13:55:10 | 0:31 | 0:24 | 19728970197 | 14696678128 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH:MPS] |
| 18760 | 03/02/17 | 14:32:34 | 0:02 | 2:13 | 12147702694 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 18761 | 03/02/17 | 14:32:35 | 0:05 | 2:13 | 12147702694 | 19728970197 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:09
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18762 | 03/02/17 | 14:42:35 | 0:05 | 12:21 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 18763 | 03/02/17 | 14:42:35 | 0:06 | 12:21 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18764 | 03/02/17 | 14:43:00 | 0:06 | 11:56 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 18765 | 03/02/17 | 14:43:03 | 0:00 | 11:53 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 18766 | 03/02/17 | 15:09:29 | 0:16 | 0:00 | 19728970197 | 13107702530 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18767 | 03/02/17 | 15:25:01 | 0:13 | 1:01 | 19728970197 | 14694508329 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18768 | 03/02/17 | 15:25:33 | 0:20 | 0:00 | 12028350500 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18769 | 03/02/17 | 15:25:34 | 0:21 | 0:42 | 12028350500 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18770 | 03/02/17 | 15:26:38 | 0:22 | 0:00 | 19728970197 | 14694508339 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18771 | 03/02/17 | 15:26:40 | 0:24 | 0:31 | 19728970197 12145362395(F) | 14694508339 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18772 | 03/02/17 | 15:26:40 | 0:24 | 0:31 | 19728970197 | 14694508339 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18773 | 03/02/17 | 15:29:00 | 0:04 | 6:01 | 16153909966 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18774 | 03/02/17 | 15:29:00 | 0:04 | 6:01 | 16153909966 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18775 | 03/02/17 | 15:50:45 | 0:00 | 0:00 | 19728970197 | 12147702694 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18776 | 03/02/17 | 15:50:45 | 0:01 | 0:00 | 19728970197 | 12147702694 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18777 | 03/02/17 | 15:51:52 | 0:00 | 0:00 | 13107702530 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18778 | 03/02/17 | 15:51:53 | 0:01 | 0:20 | 13107702530 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:09
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18779 | 03/02/17 | 15:52:08 | 0:25 | 0:00 | 19728970197 | 19726796171 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18780 | 03/02/17 | 15:53:11 | 0:01 | 1:34 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18781 | 03/02/17 | 15:54:59 | 0:06 | 0:00 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18782 | 03/02/17 | 15:55:45 | 0:10 | 1:43 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18783 | 03/02/17 | 15:59:38 | 0:04 | 0:00 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18784 | 03/02/17 | 15:59:38 | 0:04 | 0:00 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18785 | 03/02/17 | 16:01:35 | 0:08 | 0:47 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18786 | 03/02/17 | 16:01:35 | 0:08 | 0:47 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18787 | 03/02/17 | 16:02:35 | 0:07 | 0:15 | 19728970197 | 19724507331 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 18788 | 03/02/17 | 16:02:48 | 0:10 | 4:35 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18789 | 03/02/17 | 16:20:41 | 0:12 | 6:04 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18790 | 03/02/17 | 16:20:41 | 0:12 | 6:05 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18791 | 03/02/17 | 16:27:47 | 0:10 | 0:08 | 12121234245 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18792 | 03/02/17 | 16:29:59 | 0:21 | 0:00 | 19726796771 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18793 | 03/02/17 | 16:30:00 | 0:22 | 1:24 | 19726796771 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18794 | 03/02/17 | 16:30:00 | 0:22 | 1:24 | 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18795 | 03/02/17 | 16:59:26 | 0:06 | 1:46 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:09
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 18796 | 03/02/17 | 16:59:26 | 0:06 | 1:46 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18797 | 03/02/17 | 17:08:22 | 0:00 | 0:00 | 14694508339 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18798 | 03/02/17 | 17:08:22 | 0:00 | 0:00 | 14694508339 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18799 | 03/02/17 | 17:31:46 | 0:21 | 0:10 | 19728970197 | 12142733323 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18800 | 03/02/17 | 17:32:49 | 0:07 | 7:19 | 19728970197 | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18801 | 03/02/17 | 17:32:49 | 0:07 | 7:19 | 19728970197 | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18802 | 03/02/17 | 17:35:25 | 0:21 | 0:00 | 16027542574 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18803 | 03/02/17 | 17:35:26 | 0:22 | 0:03 | 16027542574 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18804 | 03/02/17 | 17:45:47 | 0:21 | 0:00 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18805 | 03/02/17 | 17:45:48 | 0:22 | 0:04 | 13108495634 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18806 | 03/02/17 | 17:45:48 | 0:22 | 0:04 | 13108495634 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18807 | 03/02/17 | 18:10:21 | 0:04 | 1:36 | 19728970197 | 17634204220 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18808 | 03/02/17 | 18:12:35 | 0:04 | 2:11 | 19728970197 | 17634251881 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18809 | 03/02/17 | 18:40:13 | 0:05 | 1:26 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18810 | 03/02/17 | 18:40:13 | 0:05 | 1:26 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18811 | 03/02/17 | 18:42:54 | 0:24 | 0:34 | 19728970197 | 19177548198 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18812 | 03/02/17 | 18:46:30 | 0:08 | 13:36 | 19177548198 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 1061

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:09
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 18813 | 03/02/17 | 19:04:25 | 0:39 | 0:09 | 19728970197 | 17192487002 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18814 | 03/02/17 | 19:05:30 | 0:04 | 2:13 | 17192487002 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18815 | 03/02/17 | 19:15:42 | 0:03 | 3:52 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18816 | 03/02/17 | 19:25:19 | 0:17 | 1:58 | 19728970197 | 12149239009 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 18817 | 03/02/17 | 19:27:15 | 0:05 | 5:51 | 15123170220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 18818 | 03/02/17 | 19:27:15 | 0:05 | 5:51 | 15123170220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 18819 | 03/02/17 | 19:57:37 | 0:05 | 4:16 | 15123170220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 18820 | 03/02/17 | 19:57:37 | 0:06 | 4:16 | 15123170220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 18821 | 03/02/17 | 20:20:01 | 0:04 | 0:05 | 19288549145 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18822 | 03/02/17 | 20:20:29 | 0:07 | 0:00 | 19728970197 | 19288549145 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18823 | 03/02/17 | 21:02:59 | 0:29 | 0:00 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 18824 | 03/02/17 | 21:03:49 | 0:20 | 0:00 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18825 | 03/02/17 | 21:03:50 | 0:21 | 0:02 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18826 | 03/02/17 | 21:03:50 | 0:21 | 0:03 | 19728970197 14104910230(F) | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18827 | 03/02/17 | 21:07:33 | 0:06 | 1:55 | 18059108873 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18828 | 03/02/17 | 21:09:29 | 0:07 | 0:03 | 16027542574 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:09
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 18829 | 03/02/17 | 21:25:27 | 0:07 | 4:16 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 18830 | 03/02/17 | 21:25:27 | 0:08 | 4:16 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18831 | 03/02/17 | 21:29:59 | 0:02 | 4:26 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18832 | 03/02/17 | 21:29:59 | 0:02 | 4:26 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 18833 | 03/02/17 | 21:44:53 | 0:07 | 1:37 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 18834 | 03/02/17 | 21:47:56 | 0:02 | 7:29 | 17812640709 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 18835 | 03/02/17 | 21:56:05 | 0:09 | 3:57 | 19728970197 | 12023683007 | | | MT | [NIOP:VCORR] |
| 18836 | 03/02/17 | 21:56:05 | 0:09 | 3:58 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 18837 | 03/02/17 | 22:01:13 | 0:04 | 2:16 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 18838 | 03/02/17 | 22:01:13 | 0:05 | 2:16 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18839 | 03/02/17 | 22:13:08 | 0:05 | 0:29 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18840 | 03/02/17 | 22:13:08 | 0:05 | 0:29 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 18841 | 03/02/17 | 22:15:40 | 0:22 | 0:00 | 17192487002 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 18842 | 03/02/17 | 22:15:42 | 0:24 | 0:04 | 17192487002 1817999993021(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CFNA:VM] |
| 18843 | 03/02/17 | 22:37:11 | 0:07 | 1:21 | 19728970197 | 17192487002 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [CMH] |
| 18844 | 03/02/17 | 22:38:30 | 0:09 | 4:24 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CMH] |
| 18845 | 03/02/17 | 22:42:53 | 0:07 | 17:13 | 17812640709 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CMH:MPS] |

**AT&T Proprietary**

**Page 1063**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:09
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 18846 | 03/02/17 | 22:50:02 | 0:08 | 10:04 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 18847 | 03/02/17 | 22:50:06 | 0:00 | 10:00 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 18848 | 03/02/17 | 23:23:18 | 0:05 | 0:58 | 17812640709 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18849 | 03/02/17 | 23:26:20 | 0:17 | 4:19 | 19728970197 | 17812640709 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18850 | 03/02/17 | 23:32:06 | 0:19 | 0:03 | 19728970197 | 19728652227 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18851 | 03/02/17 | 23:32:24 | 0:10 | 0:16 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18852 | 03/02/17 | 23:32:24 | 0:10 | 0:16 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18853 | 03/02/17 | 23:35:06 | 0:35 | 0:57 | 19728970197 | 14022165853 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18854 | 03/02/17 | 23:52:23 | 0:20 | 2:25 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 18855 | 03/02/17 | 23:52:23 | 0:06 | 2:25 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18856 | 03/02/17 | 23:56:19 | 0:21 | 0:00 | 14022165853 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18857 | 03/02/17 | 23:56:20 | 0:22 | 0:38 | 14022165853 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18858 | 03/02/17 | 23:59:59 | 0:14 | 0:16 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18859 | 03/03/17 | 00:03:18 | 0:03 | 2:36 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18860 | 03/03/17 | 00:06:53 | 0:36 | 0:24 | 19728970197 | 15714850462 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1064**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

Run Dates:    02/04/2020
Run Time:     06:47:09
Voice Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18861 | 03/03/17 | 00:10:53 | 0:02 | 0:00 | 15714850462 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18862 | 03/03/17 | 00:11:09 | 0:09 | 8:20 | 19728970197 | 15714850462 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18863 | 03/03/17 | 00:36:03 | 0:09 | 2:53 | 19728970197 | 19173280195 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18864 | 03/03/17 | 00:40:29 | 0:14 | 2:13 | 19728970197 | 12023683007 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 18865 | 03/03/17 | 00:40:29 | 0:14 | 2:13 | 19728970197 | 12023683007 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18866 | 03/03/17 | 00:59:46 | 0:21 | 0:00 | 17812640709 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18867 | 03/03/17 | 00:59:47 | 0:22 | 0:03 | 17812640709 18179999302(F) | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 18868 | 03/03/17 | 01:03:35 | 0:08 | 4:38 | 17812640709 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 18869 | 03/03/17 | 01:49:57 | 0:03 | 0:41 | 18477228917 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 18870 | 03/03/17 | 01:54:33 | 0:22 | 0:00 | 12144585485 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18871 | 03/03/17 | 01:54:34 | 0:23 | 0:50 | 12144585485 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18872 | 03/03/17 | 01:54:34 | 0:23 | 0:50 | 12144585485 18179999302(F) | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 18873 | 03/03/17 | 01:56:39 | 0:07 | 2:16 | 18477228917 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 18874 | 03/03/17 | 02:56:10 | 0:22 | 4:24 | 19728970197 | 18126045074 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 18875 | 03/03/17 | 02:56:10 | 0:22 | 4:24 | 19728970197 | 18126045074 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18876 | 03/03/17 | 02:56:10 | 0:08 | 4:24 | 19728970197 | 18126045074 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18877 | 03/03/17 | 03:35:05 | 0:18 | 0:05 | 19728970197 | 13105712042 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1065

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:09
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|----|---------|
| 18878 | 03/03/17 | 12:27:40 | 0:03 | 0:01 | 19728970197 | 12126173266 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18879 | 03/03/17 | 12:28:04 | 0:06 | 4:58 | 19728970197 | 19145232747 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18880 | 03/03/17 | 13:13:32 | 0:22 | 0:00 | 19728970197 | 14847532532 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18881 | 03/03/17 | 13:13:34 | 0:24 | 0:29 | 19728970197 18622513466(F) | 14847532532 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18882 | 03/03/17 | 13:13:34 | 0:24 | 0:29 | 19728970197 | 14847532532 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18883 | 03/03/17 | 13:17:14 | 0:33 | 0:40 | 19728970197 | 14694508239 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18884 | 03/03/17 | 13:23:05 | 0:32 | 0:22 | 19728970197 | 15148921813 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18885 | 03/03/17 | 13:24:30 | 0:22 | 0:00 | 19728970197 | 12144504111 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18886 | 03/03/17 | 13:24:32 | 0:24 | 0:32 | 19728970197 18322059008(F) | 12144504111 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18887 | 03/03/17 | 13:24:32 | 0:24 | 0:32 | 19728970197 | 12144504111 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18888 | 03/03/17 | 13:51:37 | 0:03 | 1:11 | 19728970197 | 12147419898 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18889 | 03/03/17 | 13:56:02 | 0:34 | 0:44 | 19728970197 | 19175186356 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18890 | 03/03/17 | 13:57:50 | 0:25 | 0:00 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18891 | 03/03/17 | 13:58:15 | 0:30 | 0:00 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 18892 | 03/03/17 | 13:58:16 | 0:31 | 0:25 | 19728970197 18322059008(F) | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP:CFNA:VM] |
| 18893 | 03/03/17 | 13:58:16 | 0:31 | 0:25 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18894 | 03/03/17 | 13:59:54 | 0:33 | 1:29 | 19728970197 | 19728003790 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18895 | 03/03/17 | 14:02:00 | 0:23 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

Page 1066

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:09
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18896 | 03/03/17 | 14:02:01 | 0:24 | 0:19 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 18897 | 03/03/17 | 14:02:01 | 0:24 | 0:19 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18898 | 03/03/17 | 14:02:55 | 0:10 | 0:02 | 19728970197 | 17812640709 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18899 | 03/03/17 | 14:03:41 | 0:06 | 1:23 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18900 | 03/03/17 | 14:03:41 | 0:06 | 1:23 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18901 | 03/03/17 | 14:32:11 | 0:02 | 8:23 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18902 | 03/03/17 | 14:40:59 | 0:03 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18903 | 03/03/17 | 14:41:00 | 0:04 | 0:05 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18904 | 03/03/17 | 14:41:00 | 0:04 | 0:05 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18905 | 03/03/17 | 14:42:05 | 0:02 | 0:29 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18906 | 03/03/17 | 14:42:05 | 0:02 | 0:29 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18907 | 03/03/17 | 14:46:28 | 0:21 | 0:00 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18908 | 03/03/17 | 14:46:30 | 0:23 | 2:34 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18909 | 03/03/17 | 14:46:30 | 0:23 | 2:34 | 12023683007 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18910 | 03/03/17 | 15:10:39 | 0:02 | 0:04 | 19728970197 | 12147881400 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18911 | 03/03/17 | 15:11:17 | 0:16 | 1:07 | 19728970197 | 19727881400 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18912 | 03/03/17 | 15:12:40 | 0:16 | 0:00 | 19728970197 | 12142895158 | | | MT | [NIOP] |
| 18913 | 03/03/17 | 15:12:56 | 0:21 | 0:00 | 19728970197 | 12142895158 | | | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:09
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 18914 | 03/03/17 | 15:12:57 | 0:22 | 0:04 | 19728970197 13176649930I(F) | 12142895158 | | | ST | [NIOP:CFNA:VM] |
| 18915 | 03/03/17 | 15:12:57 | 0:22 | 0:04 | 19728970197 | 12142895158 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18916 | 03/03/17 | 15:13:16 | 0:09 | 1:38 | 19728970197 | 19727881400 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18917 | 03/03/17 | 15:16:44 | 0:06 | 5:03 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18918 | 03/03/17 | 15:16:44 | 0:06 | 5:03 | 12023683007 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18919 | 03/03/17 | 15:25:59 | 0:00 | 0:00 | 12142895158 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18920 | 03/03/17 | 15:26:00 | 0:01 | 0:37 | 12142895158 18I79999302I(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 18921 | 03/03/17 | 15:26:00 | 0:01 | 0:38 | 12142895158 | 19728970197 | | | MO | [NIOR] |
| 18922 | 03/03/17 | 15:26:01 | 0:08 | 4:38 | 12143353819 | 19728970197 | | | ST | [VCORR] |
| 18923 | 03/03/17 | 15:26:01 | 0:08 | 4:38 | 12143353819 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18924 | 03/03/17 | 15:30:01 | 0:21 | 0:00 | 12142895158 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18925 | 03/03/17 | 15:30:02 | 0:22 | 0:02 | 12142895158 18I79999302I(F) | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18926 | 03/03/17 | 15:30:02 | 0:22 | 0:03 | 12142895158 | 19728970197 | | | MO | [NIOR] |
| 18927 | 03/03/17 | 15:35:13 | 0:11 | 13:04 | 19728970197 | 12142895158 | | | ST | [NIOP] |
| 18928 | 03/03/17 | 15:35:13 | 0:11 | 13:04 | 19728970197 | 12142895158 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18929 | 03/03/17 | 15:35:13 | 0:06 | 13:04 | 19728970197 | 12142895158 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18930 | 03/03/17 | 15:55:34 | 0:04 | 1:41 | 14694500239 | 19728970197 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18931 | 03/03/17 | 15:58:02 | 0:08 | 1:32 | 19728970197 | 12023683007 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18932 | 03/03/17 | 15:58:02 | 0:08 | 1:32 | 19728970197 | 12023683007 | 35572207003076I2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1068**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates: 02/04/2020
Run Time: 06:47:09
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 18933 | 03/03/17 | 16:06:54 | 0:05 | 0:41 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 18934 | 03/03/17 | 16:06:54 | 0:05 | 0:41 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:VCORR] |
| 18935 | 03/03/17 | 16:28:47 | 0:22 | 0:00 | 12144504111 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP] |
| 18936 | 03/03/17 | 16:28:49 | 0:24 | 0:48 | 12144504111 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 18937 | 03/03/17 | 16:28:49 | 0:24 | 0:48 | 12144504111 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:CFNA:VM] |
| 18938 | 03/03/17 | 16:34:56 | 0:02 | 3:13 | 12144548521 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:VCORR] |
| 18939 | 03/03/17 | 16:39:40 | 0:03 | 0:33 | 19728970197 | 18889027802 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 18940 | 03/03/17 | 16:45:37 | 0:03 | 11:10 | 19728970197 | 18889027802 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 18941 | 03/03/17 | 16:49:08 | 0:20 | 0:01 | 12145077947 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP] |
| 18942 | 03/03/17 | 16:49:10 | 0:22 | 0:35 | 12145077947 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:CFNA:VM] |
| 18943 | 03/03/17 | 16:49:10 | 0:22 | 0:35 | 12145077947 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 18944 | 03/03/17 | 16:57:11 | 0:00 | 0:00 | 19728970197 | 214289515 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [] |
| 18945 | 03/03/17 | 16:57:49 | 0:02 | 0:00 | 19728970197 | 12145077947 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [] |
| 18946 | 03/03/17 | 16:57:49 | 0:02 | 0:00 | 19728970197 | 12145077947 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP] |
| 18947 | 03/03/17 | 16:58:20 | 0:20 | 0:00 | 19728970197 | 12145077947 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [CMH:VCORR] |
| 18948 | 03/03/17 | 16:58:22 | 0:22 | 0:46 | 19728970197 | 12145077947 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 18949 | 03/03/17 | 16:58:22 | 0:22 | 0:46 | 19728970197 13173419000(F) | 12145077947 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:CFNA:VM] |
| 18950 | 03/03/17 | 16:58:40 | 0:03 | 0:00 | 19728970197 | 12145077947 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:09
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 18951 | 03/03/17 | 16:58:40 | 0:03 | 0:00 | 19728970197 | 12145077947 | | | MT | [NIOP] |
| 18952 | 03/03/17 | 17:01:27 | 0:22 | 0:00 | 19728970197 | 12144504111 | | | MT | [NIOP] |
| 18953 | 03/03/17 | 17:01:28 | 0:23 | 0:01 | 19728970197 18320590081(F) | 12144504111 | | | MT | [NIOP:CFNA:VM] |
| 18954 | 03/03/17 | 17:00:28 | 0:23 | 0:01 | 19728970197 | 12144504111 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 18955 | 03/03/17 | 17:04:09 | 0:07 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 18956 | 03/03/17 | 17:04:11 | 0:10 | 0:02 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 18957 | 03/03/17 | 17:04:11 | 0:09 | 0:02 | 19728970197 | 12023683007 | | | MT | [NIOP:CFB:VM] |
| 18958 | 03/03/17 | 17:06:42 | 0:05 | 6:17 | 19728970197 14104910230(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 18959 | 03/03/17 | 17:12:55 | 0:11 | 0:00 | 17035195600 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 18960 | 03/03/17 | 17:12:57 | 0:13 | 2:00 | 19726796771 | 19728970197 | | | MO | [VCORR] |
| 18961 | 03/03/17 | 17:12:57 | 0:13 | 2:00 | 19726796771 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFB:VM] |
| 18962 | 03/03/17 | 17:14:11 | 0:04 | 3:25 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [ ] |
| 18963 | 03/03/17 | 17:14:11 | 0:04 | 3:25 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 18964 | 03/03/17 | 17:21:15 | 0:16 | 7:19 | 12144157123 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [ ] |
| 18965 | 03/03/17 | 17:21:15 | 0:09 | 7:19 | 12144157123 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 18966 | 03/03/17 | 17:44:39 | 0:01 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 18967 | 03/03/17 | 17:44:41 | 0:03 | 0:32 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNR:VM] |
| 18968 | 03/03/17 | 17:44:41 | 0:03 | 0:32 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 18969 | 03/03/17 | 17:49:17 | 0:08 | 9:56 | 19728970197 | 12144995101 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 18970 | 03/03/17 | 17:49:17 | 0:08 | 9:56 | 19728970197 | 12144995101 | | 3104109330344475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

Page 1070

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:09
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 18971 | 03/03/17 | 17:50:25 | 0:20 | 0:00 | 12144504111 | 19728970197 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP] |
| 18972 | 03/03/17 | 17:50:26 | 0:21 | 0:00 | 12144504111 | 19728970197 | | | MO | [] |
| 18973 | 03/03/17 | 17:50:26 | 0:21 | 0:00 | 12144504111 18179999302(F) | 19728970197 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP:CFNA:VM] |
| 18974 | 03/03/17 | 18:07:44 | 0:06 | 0:27 | 19728970197 | 19728652225 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MO | [VCORR] |
| 18975 | 03/03/17 | 18:15:59 | 0:06 | 1:22 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 18976 | 03/03/17 | 18:15:59 | 0:06 | 1:22 | 12023683007 | 19728970197 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 18977 | 03/03/17 | 18:18:50 | 0:06 | 12:38 | 19728970197 | 12023683007 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 18978 | 03/03/17 | 18:18:50 | 0:06 | 12:38 | 19728970197 | 12023683007 | | | MO | [VCORR] |
| 18979 | 03/03/17 | 19:05:21 | 0:07 | 13:06 | 19728970197 | 19144037755 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MO | [VCORR] |
| 18980 | 03/03/17 | 19:39:20 | 0:06 | 3:15 | -1 | 19728970197 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 18981 | 03/03/17 | 20:10:58 | 0:06 | 2:11 | 19728970197 | 12142822920 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 18982 | 03/03/17 | 20:10:58 | 0:07 | 2:11 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 18983 | 03/03/17 | 20:43:15 | 0:05 | 6:06 | 17812640709 | 17812640709 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MO | [VCORR] |
| 18984 | 03/03/17 | 20:51:45 | 0:03 | 2:14 | 17812640709 | 19728970197 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 18985 | 03/03/17 | 20:54:15 | 0:04 | 22:28 | 19728970197 | 19547766123 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MO | [VCORR] |
| 18986 | 03/03/17 | 20:58:46 | 0:21 | 0:00 | 12142822920 | 19728970197 | 35572207003076 12 APPLE IPHONE6S PLUS | 31041093303 4475 | MT | [NIOP] |
| 18987 | 03/03/17 | 20:58:47 | 0:22 | 0:02 | 12142822920 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:10
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 18988 | 03/03/17 | 20:58:47 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18989 | 03/03/17 | 21:16:51 | 0:04 | 12:35 | 19728970197 | 19547766123 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18990 | 03/03/17 | 21:29:38 | 0:09 | 2:33 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18991 | 03/03/17 | 21:29:38 | 0:09 | 2:33 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 18992 | 03/03/17 | 21:56:07 | 0:08 | 0:56 | 12149239009 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 18993 | 03/03/17 | 22:09:43 | 0:13 | 21:57 | 19728970197 | 12122113245 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 18994 | 03/03/17 | 22:16:36 | 0:00 | 0:00 | 12147075597 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18995 | 03/03/17 | 22:16:37 | 0:01 | 0:31 | 12147075597 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 18996 | 03/03/17 | 22:16:37 | 0:01 | 0:31 | 12147075597 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 18997 | 03/03/17 | 22:16:56 | 0:20 | 0:00 | 16176403999 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 18998 | 03/03/17 | 22:16:57 | 0:21 | 0:30 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 18999 | 03/03/17 | 22:17:37 | 0:14 | 39:51 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 19000 | 03/03/17 | 22:17:37 | 0:14 | 39:51 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 19001 | 03/03/17 | 22:23:16 | 0:19 | 0:00 | 17192487002 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19002 | 03/03/17 | 22:23:17 | 0:20 | 0:04 | 17192487002 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19003 | 03/03/17 | 22:31:41 | 0:10 | 10:28 | 18178783501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |

**Page 1072**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:10
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19004 | 03/03/17 | 22:41:35 | 0:01 | 0:00 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19005 | 03/03/17 | 22:42:11 | 0:37 | 0:00 | 13109208193 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19006 | 03/03/17 | 22:51:21 | 0:15 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19007 | 03/03/17 | 22:51:22 | 0:16 | 0:08 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 19008 | 03/03/17 | 22:51:22 | 0:16 | 0:08 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19009 | 03/03/17 | 22:58:06 | 0:14 | 9:08 | 19728970197 | 19177501033 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19010 | 03/03/17 | 23:08:04 | 0:20 | 0:05 | 19728970197 | 16176403999 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19011 | 03/03/17 | 23:08:15 | 0:01 | 0:00 | 19728970197 | 12147075597 | | | MT | [NIOP] |
| 19012 | 03/03/17 | 23:08:16 | 0:01 | 0:16 | 19728970197 | 12147075597 | | | MT | [NIOP:CFB:VM] |
| 19013 | 03/03/17 | 23:08:16 | 0:01 | 0:24 | 19728970197 12543666111(F) | 12147075597 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 19014 | 03/03/17 | 23:08:32 | 0:00 | 0:08 | 19728970197 12147075597(D) | 12543666111 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP:VM] |
| 19015 | 03/03/17 | 23:08:33 | 0:00 | 0:00 | 19728970197 | 314707559 | | | MO | [] |
| 19016 | 03/03/17 | 23:09:11 | 0:20 | 0:00 | 19728970197 | 12147075597 | | | MT | [Wi-Fi:NIOP] |
| 19017 | 03/03/17 | 23:09:13 | 0:22 | 0:24 | 19728970197 | 12147075597 | | | MO | [VCORR] |
| 19018 | 03/03/17 | 23:09:13 | 0:22 | 0:24 | 19728970197 12543666111(F) | 12147075597 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 19019 | 03/03/17 | 23:09:50 | 0:08 | 1:29 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19020 | 03/03/17 | 23:09:50 | 0:08 | 1:29 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 19021 | 03/03/17 | 23:11:44 | 0:06 | 3:51 | 16176403999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1073

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:10
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.
AT&T has queried for records using Central Time Zone.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19022 | 03/03/17 | 23:26:20 | 0:21 | 0:00 | 19728970197 | 19729891004 | | | MT | [NIOP] |
| 19023 | 03/03/17 | 23:26:21 | 0:22 | 0:01 | 19728970197 12147149000(F) | 19729891004 | | | MT | [NIOP:CFNA:VM] |
| 19024 | 03/03/17 | 23:26:21 | 0:22 | 0:01 | 19728970197 | 19729891004 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19025 | 03/03/17 | 23:26:54 | 0:16 | 0:03 | 19728970197 13173419000(F) | 19729891400 | | | MT | [NIOP:CFB:VM] |
| 19026 | 03/03/17 | 23:26:54 | 0:21 | 0:03 | 19728970197 | 19729891400 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19027 | 03/03/17 | 23:28:12 | 0:09 | 0:47 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP:VCORR] |
| 19028 | 03/03/17 | 23:28:12 | 0:09 | 0:47 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19029 | 03/03/17 | 23:37:41 | 0:35 | 1:17 | 19728970197 | 13478860538 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19030 | 03/03/17 | 23:49:30 | 0:01 | 0:00 | 19729891004 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19031 | 03/03/17 | 23:49:31 | 0:02 | 0:02 | 19729891004 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19032 | 03/03/17 | 23:49:31 | 0:02 | 0:02 | 19729891004 | 19728970197 | | | MO | [VCORR] |
| 19033 | 03/03/17 | 23:55:38 | 0:00 | 0:00 | 15624531657 | 19728970197 | | 310410933034475 | MO | [NIOP] |
| 19034 | 03/03/17 | 23:55:39 | 0:01 | 0:53 | 15624531657 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19035 | 03/04/17 | 00:29:10 | 0:01 | 0:00 | 19729891004 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19036 | 03/04/17 | 00:29:11 | 0:02 | 0:02 | 19729891004 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19037 | 03/04/17 | 00:29:11 | 0:02 | 0:02 | 19729891004 | 19728970197 | | | MO | [VCORR] |
| 19038 | 03/04/17 | 01:05:34 | 0:14 | 1:37 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19039 | 03/04/17 | 01:12:07 | 0:22 | 0:00 | 19728970197 | 12146687860 | | | MT | [NIOP] |
| 19040 | 03/04/17 | 01:12:08 | 0:23 | 0:01 | 19728970197 18179993302(F) | 12146687860 | | | MT | [NIOP:CFNA:VM] |
| 19041 | 03/04/17 | 01:12:08 | 0:23 | 0:01 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19042 | 03/04/17 | 01:12:18 | 0:05 | 0:16 | 12146687860 | 19728970197 | | | MO | [VCORR] |

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:10
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 19043 | 03/04/17 | 01:12:18 | 0:05 | 0:16 | 12146687860 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19044 | 03/04/17 | 01:37:19 | 0:25 | 0:00 | 19722946948 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19045 | 03/04/17 | 01:37:20 | 0:26 | 0:06 | 19722946948 18179993021(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19046 | 03/04/17 | 11:51:11 | 0:02 | 13:15 | 19728970197 | 16464690300 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19047 | 03/04/17 | 11:51:11 | 0:02 | 13:15 | 19728970197 | 16464690300 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19048 | 03/04/17 | 12:56:28 | 0:05 | 7:53 | 16176403999 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19049 | 03/04/17 | 14:22:32 | 0:03 | 17:48 | 12028531572 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19050 | 03/04/17 | 14:45:05 | 0:34 | 1:35 | 19728970197 | 15714850462 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19051 | 03/04/17 | 14:47:10 | 0:10 | 2:03 | 19728970197 | 19173280195 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19052 | 03/04/17 | 14:55:02 | 0:09 | 1:15 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19053 | 03/04/17 | 14:55:02 | 0:09 | 1:15 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19054 | 03/04/17 | 15:05:49 | 0:02 | 1:08 | 13478860538 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19055 | 03/04/17 | 15:18:26 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19056 | 03/04/17 | 15:18:28 | 0:22 | 0:01 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19057 | 03/04/17 | 15:18:28 | 0:22 | 0:01 | 12144777469 18179993021(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19058 | 03/04/17 | 15:46:34 | 0:09 | 7:54 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19059 | 03/04/17 | 15:46:34 | 0:09 | 7:54 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:10
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19060 | 03/04/17 | 15:58:31 | 0:22 | 0:00 | 19728970197 | 12147075597 | | | MT | [NIOP] |
| 19061 | 03/04/17 | 15:58:32 | 0:23 | 0:05 | 19728970197 | 12147075597 | | | MO | [VCORR] |
| 19062 | 03/04/17 | 15:58:32 | 0:23 | 0:05 | 19728970197 | 12147075597 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19063 | 03/04/17 | 15:59:29 | 0:10 | 0:03 | 19728970197 12543666111(F) | 17132052334 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19064 | 03/04/17 | 16:03:37 | 0:14 | 2:03 | 19728970197 | 12144057437 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19065 | 03/04/17 | 16:05:51 | 0:05 | 2:48 | 19176807418 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19066 | 03/04/17 | 16:31:55 | 0:03 | 0:00 | 17192487002 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19067 | 03/04/17 | 16:32:59 | 0:01 | 0:00 | 17192487002 | 19728970197 | | | MO | [] |
| 19068 | 03/04/17 | 16:36:48 | 0:12 | 4:14 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19069 | 03/04/17 | 17:01:47 | 0:11 | 6:32 | 19728970197 | 12143353819 | | | MT | [NIOP:VCORR] |
| 19070 | 03/04/17 | 17:01:47 | 0:11 | 6:32 | 19728970197 | 12143353819 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19071 | 03/04/17 | 17:09:13 | 0:10 | 0:00 | 19728970197 | 12142822920 | | | ST | [NIOP] |
| 19072 | 03/04/17 | 17:09:13 | 0:09 | 0:00 | 19728970197 | 12142822920 | | | MT | [] |
| 19073 | 03/04/17 | 17:09:15 | 0:12 | 1:48 | 19728970197 18322059008(F) | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19074 | 03/04/17 | 17:09:15 | 0:12 | 1:48 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19075 | 03/04/17 | 17:14:28 | 0:03 | 9:39 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19076 | 03/04/17 | 17:35:53 | 0:13 | 8:42 | 19728970197 | 13108495634 | | | MT | [NIOP] |
| 19077 | 03/04/17 | 17:35:53 | 0:13 | 8:42 | 19728970197 | 13108495634 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |

Page 1076

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:10
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 19078 | 03/04/17 | 17:41:36 | 0:29 | 0:49 | 19728970197 | 12148707800 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 19079 | 03/04/17 | 17:41:39 | 0:00 | 2:56 | 19728970197 | -1 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 19080 | 03/04/17 | 18:04:28 | 0:05 | 0:44 | 12142822920 | 19728970197 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19081 | 03/04/17 | 18:04:28 | 0:05 | 0:44 | 12142822920 | 19728970197 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19082 | 03/04/17 | 18:07:39 | 0:03 | 1:05 | 12142822920 | 19728970197 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19083 | 03/04/17 | 18:07:39 | 0:03 | 1:05 | 12142822920 | 19728970197 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19084 | 03/04/17 | 18:09:41 | 0:07 | 27:30 | 19728970197 | 13107702530 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19085 | 03/04/17 | 18:40:49 | 0:21 | 4:37 | 19728970197 | 19177044960 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19086 | 03/04/17 | 18:40:49 | 0:21 | 4:37 | 19728970197 | 19177044960 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19087 | 03/04/17 | 18:41:24 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19088 | 03/04/17 | 18:41:25 | 0:21 | 0:31 | 18083063161 18179999302(F) | 19728970197 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19089 | 03/04/17 | 18:45:43 | 0:11 | 0:26 | 19728970197 | 12142822920 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19090 | 03/04/17 | 18:45:43 | 0:11 | 0:26 | 19728970197 | 12142822920 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19091 | 03/04/17 | 19:02:49 | 0:35 | 0:24 | 19728970197 | 18083063161 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19092 | 03/04/17 | 19:11:19 | 0:03 | 4:31 | 18083063161 | 19728970197 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19093 | 03/04/17 | 19:41:50 | 0:13 | 0:00 | 19728970197 | 12144031955 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 19094 | 03/04/17 | 19:41:51 | 0:14 | 0:05 | 19728970197 13176449930(F) | 12144031955 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19095 | 03/04/17 | 19:41:51 | 0:14 | 0:05 | 19728970197 | 12144031955 | 355722007003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1077**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:10
           (972)897-0197

2905249
02/04/2020

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19096 | 03/04/17 | 19:42:34 | 0:14 | 26:50 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 19097 | 03/04/17 | 19:42:34 | 0:15 | 26:50 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 19098 | 03/04/17 | 19:42:34 | 0:16 | 26:50 | 19728970197 | 12144031955 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19099 | 03/04/17 | 20:11:13 | 0:09 | 1:37 | 19728970197 | 17812640709 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19100 | 03/04/17 | 20:26:35 | 0:03 | 0:11 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 19101 | 03/04/17 | 20:26:35 | 0:03 | 0:11 | 12142822920 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 19102 | 03/04/17 | 21:02:19 | 0:03 | 0:53 | 13104208293 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 19103 | 03/04/17 | 21:10:38 | 0:06 | 1:25 | 14798062627 | 19728970197 | | | MO | [VCORR] |
| 19104 | 03/04/17 | 21:10:38 | 0:06 | 1:25 | 14798062627 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 19105 | 03/04/17 | 22:25:45 | 0:03 | 10:21 | 19728970197 | 12142152081 | | | MT | [NIOP;VCORR] |
| 19106 | 03/04/17 | 22:25:45 | 0:03 | 10:21 | 19728970197 | 12142152081 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19107 | 03/04/17 | 22:39:52 | 0:10 | 12:04 | 19728970197 | 14798062627 | | | MT | [NIOP;VCORR] |
| 19108 | 03/04/17 | 22:39:52 | 0:10 | 12:04 | 19728970197 | 14798062627 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19109 | 03/04/17 | 23:16:32 | 0:11 | 5:36 | 19728970197 | 19722726759 | | | ST | [NIOP] |
| 19110 | 03/04/17 | 23:16:32 | 0:12 | 5:36 | 19728970197 | 19722726759 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19111 | 03/04/17 | 23:16:32 | 0:06 | 5:36 | 19728970197 | 19722726759 | | | MT | [NIOP] |
| 19112 | 03/04/17 | 23:27:53 | 0:18 | 4:15 | 15123170220 | 19728970197 | | | MO | [NIOR;VCORR] |
| 19113 | 03/04/17 | 23:27:53 | 0:18 | 4:15 | 15123170220 | 19728970197 | | | ST | [NIOR] |
| 19114 | 03/04/17 | 23:27:53 | 0:03 | 4:15 | 15123170220 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | MT | [INIOR] |
| 19115 | 03/04/17 | 23:52:42 | 0:08 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:10
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|----|---------|
| 19116 | 03/04/17 | 23:52:42 | 0:08 | 0:00 | 19728970197 | 12142822920 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19117 | 03/05/17 | 00:22:44 | 0:08 | 0:00 | 19728970197 | 19143294379 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19118 | 03/05/17 | 16:13:58 | 0:06 | 1:05 | 19728970197 | 12142822920 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19119 | 03/05/17 | 16:13:58 | 0:06 | 1:05 | 19728970197 | 12142822920 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19120 | 03/05/17 | 16:43:00 | 0:06 | 0:29 | 12144777469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19121 | 03/05/17 | 16:43:00 | 0:06 | 0:29 | 12144777469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19122 | 03/05/17 | 16:55:34 | 0:21 | 0:00 | 12144031955 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19123 | 03/05/17 | 16:55:35 | 0:22 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 19124 | 03/05/17 | 16:55:35 | 0:24 | 0:01 | 12144031955 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19125 | 03/05/17 | 17:59:44 | 0:11 | 40:08 | 19728970197 | 19440037755 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19126 | 03/05/17 | 18:42:26 | 0:19 | 0:00 | 19728970197 | 12144777469 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19127 | 03/05/17 | 18:42:26 | 0:19 | 0:00 | 19728970197 | 12144777469 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19128 | 03/05/17 | 19:27:39 | 0:12 | 7:21 | 19728970197 | 15163306281 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19129 | 03/05/17 | 20:18:42 | 0:03 | 3:46 | 12144777469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19130 | 03/05/17 | 20:18:42 | 0:03 | 3:46 | 12144777469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19131 | 03/05/17 | 20:31:39 | 0:22 | 0:00 | 17812640709 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19132 | 03/05/17 | 20:31:40 | 0:23 | 0:03 | 17812640709 18179999302(F) | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:11PM
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19133 | 03/05/17 | 20:40:48 | 0:22 | 0:00 | 12028531572 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19134 | 03/05/17 | 20:40:49 | 0:23 | 0:06 | 12028531572 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19135 | 03/05/17 | 20:45:38 | 0:14 | 6:38 | 19728970197 | 12028531572 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19136 | 03/05/17 | 20:52:47 | 0:18 | 4:47 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19137 | 03/05/17 | 21:15:39 | 0:08 | 15:44 | 19267961711 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19138 | 03/05/17 | 21:27:29 | 0:21 | 0:00 | 16822365850 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19139 | 03/05/17 | 21:27:30 | 0:22 | 1:03 | 16822365850 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19140 | 03/05/17 | 23:06:51 | 0:01 | 0:00 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19141 | 03/05/17 | 23:06:52 | 0:00 | 0:00 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19142 | 03/05/17 | 23:16:45 | 0:07 | 9:52 | 14026397768 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19143 | 03/05/17 | 23:26:56 | 0:10 | 7:00 | 19728970197 | 14026397768 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19144 | 03/05/17 | 23:34:28 | 0:07 | 6:24 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19145 | 03/05/17 | 23:34:28 | 0:08 | 6:24 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19146 | 03/06/17 | 00:31:19 | 0:05 | 1:06 | 19728970197 | 12032338715 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19147 | 03/06/17 | 00:55:25 | 0:17 | 14:27 | 19728970197 | 19496777627 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1080**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:10
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 19148 | 03/06/17 | 04:27:43 | 0:06 | 8:51 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19149 | 03/06/17 | 13:33:40 | 0:22 | 0:00 | 19145232747 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19150 | 03/06/17 | 13:33:41 | 0:23 | 0:03 | 19145232747 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19151 | 03/06/17 | 13:50:04 | 0:34 | 0:00 | 19728970197 | 19175186356 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19152 | 03/06/17 | 14:18:16 | 0:04 | 3:19 | 12032338715 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19153 | 03/06/17 | 14:33:58 | 0:05 | 2:18 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19154 | 03/06/17 | 14:36:15 | 0:10 | 5:24 | 12148707800 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19155 | 03/06/17 | 14:41:56 | 0:04 | 0:00 | 19728970197 | 12123900878 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19156 | 03/06/17 | 14:42:44 | 0:33 | 1:32 | 19728970197 | 18644239503 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19157 | 03/06/17 | 14:49:55 | 0:06 | 0:03 | 19728970197 | 12032338715 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19158 | 03/06/17 | 14:52:01 | 0:20 | 0:01 | 12032338715 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19159 | 03/06/17 | 14:52:03 | 0:22 | 0:40 | 12032338715 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19160 | 03/06/17 | 14:56:23 | 0:21 | 0:01 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19161 | 03/06/17 | 14:56:24 | 0:22 | 0:06 | 15127514333 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19162 | 03/06/17 | 14:56:25 | 0:24 | 0:06 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1081**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:11.19
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------|-----|-----|-----|-----|-----|-----|-----|-----|
| 19163 | 03/06/17 | 15:10:25 | 0:10 | 2:35 | 12147419898 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19164 | 03/06/17 | 15:25:55 | 0:21 | 0:00 | 12148707800 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19165 | 03/06/17 | 15:25:56 | 0:22 | 0:48 | 12148707800 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 19166 | 03/06/17 | 15:51:35 | 0:04 | 0:06 | 19728970197 | 16822365850 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19167 | 03/06/17 | 15:57:23 | 0:21 | 0:00 | 12122134245 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19168 | 03/06/17 | 15:57:24 | 0:22 | 0:23 | 12122134245 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 19169 | 03/06/17 | 15:58:12 | 0:06 | 2:37 | 17192487002 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19170 | 03/06/17 | 15:58:12 | 0:06 | 2:37 | 17192487002 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19171 | 03/06/17 | 16:02:54 | 0:05 | 0:00 | 19728970197 | 13104586700 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19172 | 03/06/17 | 16:03:30 | 0:13 | 5:22 | 19728970197 | 13104586700 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19173 | 03/06/17 | 16:11:25 | 0:04 | 4:02 | 19175186356 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19174 | 03/06/17 | 16:24:33 | 0:02 | 13:32 | 19728970197 | 18006427676 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19175 | 03/06/17 | 16:28:43 | 0:00 | 0:00 | 14798062627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19176 | 03/06/17 | 16:28:43 | 0:00 | 0:00 | 14798062627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19177 | 03/06/17 | 17:26:39 | 0:06 | 3:53 | 19726120999 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1082**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:   02/04/2020
Run Time:   06:47:11.0
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19178 | 03/06/17 | 17:32:45 | 0:09 | 46:22 | 19728970197 | 16612098976 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19179 | 03/06/17 | 17:33:39 | 0:20 | 0:00 | 12148707800 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19180 | 03/06/17 | 17:33:40 | 0:21 | 0:03 | 12148707800 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19181 | 03/06/17 | 17:41:05 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19182 | 03/06/17 | 17:41:06 | 0:21 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19183 | 03/06/17 | 17:55:44 | 0:20 | 0:00 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19184 | 03/06/17 | 17:55:46 | 0:22 | 1:16 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19185 | 03/06/17 | 17:55:46 | 0:22 | 1:16 | 12144035705 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19186 | 03/06/17 | 18:11:32 | 0:21 | 0:00 | 14694508239 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19187 | 03/06/17 | 18:11:33 | 0:22 | 0:40 | 14694508239 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19188 | 03/06/17 | 18:32:21 | 0:07 | 0:16 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19189 | 03/06/17 | 18:49:19 | 0:07 | 0:38 | 19728970197 | 12142842920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19190 | 03/06/17 | 18:49:19 | 0:08 | 0:38 | 19728970197 | 12142842920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19191 | 03/06/17 | 19:02:38 | 0:21 | 0:00 | 19724736867 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19192 | 03/06/17 | 19:02:39 | 0:22 | 0:32 | 19724736867 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Dates:  02/04/2020
Run Time:   06:47:10
            (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19193 | 03/06/17 | 19:07:51 | 0:22 | 0:00 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19194 | 03/06/17 | 19:07:52 | 0:23 | 0:03 | 17812640709 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19195 | 03/06/17 | 19:59:21 | 0:05 | 2:38 | 19728392913 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19196 | 03/06/17 | 19:59:21 | 0:05 | 2:38 | 19728392913 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19197 | 03/06/17 | 20:17:30 | 0:10 | 0:56 | 19728970197 | 17812640709 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19198 | 03/06/17 | 21:42:29 | 0:07 | 14:42 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19199 | 03/06/17 | 21:57:44 | 0:07 | 1:49 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19200 | 03/06/17 | 21:59:53 | 0:10 | 1:46 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19201 | 03/06/17 | 21:59:53 | 0:10 | 1:47 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19202 | 03/06/17 | 22:02:13 | 0:09 | 1:44 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19203 | 03/06/17 | 22:04:17 | 0:09 | 2:36 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19204 | 03/06/17 | 22:07:27 | 0:22 | 0:00 | 19728970197 | 12144970120 | | | MT | [NIOP] |
| 19205 | 03/06/17 | 22:07:29 | 0:24 | 0:13 | 19728970197 13176649930(F) | 12144970120 | | | MT | [NIOP:CFNA:VM] |
| 19206 | 03/06/17 | 22:07:29 | 0:24 | 0:13 | 19728970197 | 12144970120 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19207 | 03/06/17 | 22:09:13 | 0:31 | 0:05 | 19728970197 | 18644239503 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19208 | 03/06/17 | 22:09:27 | 0:18 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 19209 | 03/06/17 | 22:09:45 | 0:21 | 0:00 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 19210 | 03/06/17 | 22:09:49 | 0:25 | 0:15 | 19728970197 18572166808(F) | 15127514333 | | | ST | [NIOP:CFNA] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:10
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 19211 | 03/06/17 | 22:09:49 | 0:25 | 0:15 | 19728970197 | 15127514333 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19212 | 03/06/17 | 22:09:49 | 0:04 | 0:15 | 15127514333 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 19213 | 03/06/17 | 22:10:56 | 0:31 | 0:00 | 19728970197 | 12028531572 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19214 | 03/06/17 | 22:11:41 | 0:02 | 15:11 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19215 | 03/06/17 | 22:11:41 | 0:02 | 15:11 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19216 | 03/06/17 | 22:21:00 | 0:16 | 0:00 | 15037295664 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19217 | 03/06/17 | 22:44:51 | 0:12 | 8:32 | 19728970197 | 13092878146 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19218 | 03/06/17 | 22:46:32 | 0:20 | 0:00 | 13108495634 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19219 | 03/06/17 | 22:46:33 | 0:21 | 0:04 | 13108495634 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19220 | 03/06/17 | 22:46:34 | 0:22 | 0:03 | 13108495634 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19221 | 03/06/17 | 23:03:13 | 0:07 | 3:19 | 15148921813 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19222 | 03/06/17 | 23:07:37 | 0:10 | 6:35 | 19728970197 | 16176403999 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19223 | 03/06/17 | 23:23:33 | 0:22 | 0:00 | 19728970197 | 19728970282 | | | MT | [NIOP] |
| 19224 | 03/06/17 | 23:23:34 | 0:23 | 0:33 | 19728970197 13173419000(F) | 19728970282 | | | MT | [NIOP:CFNA:VM] |
| 19225 | 03/06/17 | 23:23:34 | 0:23 | 0:33 | 19728970197 | 19728970282 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19226 | 03/06/17 | 23:29:14 | 0:15 | 2:09 | 19728970197 | 12137404154 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19227 | 03/06/17 | 23:35:29 | 0:21 | 0:00 | 19728970197 | 12148642022 | | | MT | [NIOP] |
| 19228 | 03/06/17 | 23:35:31 | 0:23 | 1:40 | 19728970197 13176649930(F) | 12148642022 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:10
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19229 | 03/06/17 | 23:35:31 | 0:23 | 1:40 | 19728970197 | 12148642022 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19230 | 03/06/17 | 23:36:17 | 0:05 | 2:56 | 12148642022 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19231 | 03/06/17 | 23:36:17 | 0:05 | 2:56 | 12148642022 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19232 | 03/06/17 | 23:43:03 | 0:22 | 0:00 | 16122204103 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19233 | 03/06/17 | 23:43:04 | 0:23 | 2:18 | 16122204103 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19234 | 03/06/17 | 23:43:04 | 0:23 | 2:18 | 16122204103 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19235 | 03/06/17 | 23:45:52 | 0:05 | 0:30 | 19728970197 | 12032338715 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19236 | 03/06/17 | 23:46:47 | 0:12 | 3:45 | 19728970197 | 12195773103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 19237 | 03/06/17 | 23:49:35 | 0:22 | 0:00 | 19728970197 | 12486135336 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19238 | 03/06/17 | 23:49:37 | 0:24 | 0:55 | 19728970197 15862165013(F) | 12486135336 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19239 | 03/06/17 | 23:49:37 | 0:25 | 0:55 | 19728970197 | 12486135336 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 19240 | 03/06/17 | 23:49:41 | 0:00 | 0:51 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 19241 | 03/06/17 | 23:50:43 | 0:08 | 2:09 | 19728970197 | 12195773103 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19242 | 03/06/17 | 23:59:34 | 0:08 | 20:57 | 12032338715 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19243 | 03/07/17 | 00:20:03 | 0:20 | 0:00 | 19728970282 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19244 | 03/07/17 | 00:20:04 | 0:21 | 0:11 | 19728970282 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19245 | 03/07/17 | 00:20:04 | 0:22 | 0:11 | 19728970282 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19246 | 03/07/17 | 00:20:41 | 0:03 | 0:22 | 19728970197 | 19728970282 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 1086

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:11
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|----|---------|
| 19247 | 03/07/17 | 00:20:41 | 0:04 | 0:22 | 19728970197 | 19728970282 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [CMH] |
| 19248 | 03/07/17 | 00:20:51 | 0:03 | 0:27 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 19249 | 03/07/17 | 00:20:51 | 0:03 | 0:27 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:CMH] |
| 19250 | 03/07/17 | 00:21:18 | 0:07 | 1:55 | 19728970282 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 19251 | 03/07/17 | 00:21:18 | 0:07 | 1:55 | 19728970282 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:VCORR] |
| 19252 | 03/07/17 | 00:23:29 | 0:06 | 0:11 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP] |
| 19253 | 03/07/17 | 00:23:29 | 0:06 | 0:11 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 19254 | 03/07/17 | 00:24:34 | 0:08 | 1:59 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 19255 | 03/07/17 | 00:24:34 | 0:08 | 1:59 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:VCORR] |
| 19256 | 03/07/17 | 00:31:30 | 0:10 | 2:19 | 15036864547 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:VCORR] |
| 19257 | 03/07/17 | 00:35:44 | 0:07 | 21:40 | 15127514333 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:VCORR] |
| 19258 | 03/07/17 | 00:35:45 | 0:08 | 21:40 | 15127514333 0111 9728970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [NIOR] |
| 19259 | 03/07/17 | 01:00:16 | 0:34 | 0:27 | 19728970197 | 13478860538 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 19260 | 03/07/17 | 01:07:39 | 0:22 | 0:27 | 19728970197 | 14694508239 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [CMH] |
| 19261 | 03/07/17 | 01:08:05 | 0:07 | 0:14 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |
| 19262 | 03/07/17 | 01:08:05 | 0:07 | 0:14 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP] |
| 19263 | 03/07/17 | 01:08:19 | 0:08 | 9:44 | 14694508239 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MT | [NIOP:VCORR] |
| 19264 | 03/07/17 | 01:19:57 | 0:07 | 1:34 | 19728970197 | 13104586700 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330334475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:11
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 19265 | 03/07/17 | 01:22:40 | 0:05 | 2:21 | 19728970197 | 13104586700 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19266 | 03/07/17 | 01:25:25 | 0:10 | 1:28 | 19728970197 | 13104208293 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19267 | 03/07/17 | 01:27:28 | 0:07 | 3:24 | 19728970197 | 18888138420 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19268 | 03/07/17 | 01:30:23 | 0:13 | 0:00 | 13104586700 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19269 | 03/07/17 | 01:31:08 | 0:05 | 10:57 | 19728970197 | 13104586700 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19270 | 03/07/17 | 02:23:40 | 0:07 | 4:40 | 12023683007 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 19271 | 03/07/17 | 02:23:40 | 0:08 | 4:40 | 12023683007 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 19272 | 03/07/17 | 03:12:14 | 0:12 | 6:34 | 19728970197 | 13108495634 | 355722070030761612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 19273 | 03/07/17 | 03:12:15 | 0:13 | 6:33 | 19728970197 | 13108495634 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19274 | 03/07/17 | 03:43:13 | 0:06 | 4:45 | 12144970120 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19275 | 03/07/17 | 03:43:13 | 0:06 | 4:45 | 12144970120 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 19276 | 03/07/17 | 11:14:05 | 0:08 | 0:17 | 15082083169 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 19277 | 03/07/17 | 13:01:12 | 0:04 | 1:59 | 12028531572 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 19278 | 03/07/17 | 13:59:51 | 0:10 | 0:07 | 19728970197 | 17812640709 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19279 | 03/07/17 | 14:06:25 | 0:20 | 0:04 | 19728970197 | 19724507355 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19280 | 03/07/17 | 14:06:52 | 0:03 | 5:12 | 19728970197 | 12142930122 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH:VCORR] |
| 19281 | 03/07/17 | 14:06:52 | 0:03 | 5:12 | 19728970197 | 12142930122 | 355722070030761612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1088



**MOBILITY**

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:11
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 19282 | 03/07/17 | 14:33:13 | 0:20 | 1:32 | 19728970197 | 19522536310 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19283 | 03/07/17 | 15:05:43 | 0:05 | 0:53 | 19728970197 | 13127145705 | | | MT | [NIOP:VCORR] |
| 19284 | 03/07/17 | 15:05:43 | 0:05 | 0:53 | 19728970197 | 13127145705 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19285 | 03/07/17 | 15:14:09 | 0:18 | 1:30 | 19728970197 | 19034453501 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19286 | 03/07/17 | 15:55:20 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19287 | 03/07/17 | 15:55:21 | 0:02 | 0:02 | 12144777469 18I79993302l(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19288 | 03/07/17 | 15:55:21 | 0:02 | 0:02 | 12144777469 | 19728970197 | | 310410933034475 | MO | [] |
| 19289 | 03/07/17 | 15:55:50 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19290 | 03/07/17 | 15:55:51 | 0:02 | 0:02 | 12144777469 18I79993302l(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19291 | 03/07/17 | 15:55:51 | 0:02 | 0:02 | 12144777469 | 19728970197 | | 310410933034475 | MO | [] |
| 19292 | 03/07/17 | 16:34:24 | 0:00 | 0:00 | 12144548521 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19293 | 03/07/17 | 16:34:25 | 0:01 | 0:04 | 12144548521 18I79993302l(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19294 | 03/07/17 | 16:55:40 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19295 | 03/07/17 | 16:55:41 | 0:02 | 0:02 | 12144777469 18I79993302l(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19296 | 03/07/17 | 16:55:41 | 0:02 | 0:02 | 12144777469 | 19728970197 | | | MT | [] |
| 19297 | 03/07/17 | 17:08:57 | 0:21 | 0:00 | 19728970197 | 19176012902 | | | MT | [NIOP] |
| 19298 | 03/07/17 | 17:08:59 | 0:23 | 0:51 | 19728970197 | 19176012902 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19299 | 03/07/17 | 17:08:59 | 0:23 | 0:51 | 19728970197 1631332327S(F) | 19176012902 | | | MT | [NIOP:CFNA:VM] |
| 19300 | 03/07/17 | 17:14:51 | 0:03 | 3:48 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP] |
| 19301 | 03/07/17 | 17:14:51 | 0:04 | 3:48 | 19728970197 | 12144777469 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19302 | 03/07/17 | 17:19:12 | 0:11 | 1:13 | 19728970197 | 19728652225 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19303 | 03/07/17 | 17:20:57 | 0:02 | 0:11 | 19728652228 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1089**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:11
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19304 | 03/07/17 | 17:26:08 | 0:00 | 0:00 | 17192879602 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19305 | 03/07/17 | 17:26:09 | 0:01 | 0:04 | 17192879602 | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19306 | 03/07/17 | 17:47:21 | 0:01 | 0:00 | 12144031955 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19307 | 03/07/17 | 17:47:21 | 0:01 | 0:05 | 12144031955 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19308 | 03/07/17 | 17:47:23 | 0:07 | 0:01 | 12144031955 | 19728970197 | | 310410933034475 | MO | [] |
| 19309 | 03/07/17 | 18:12:59 | 0:00 | 0:00 | 19177548198 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19310 | 03/07/17 | 18:13:00 | 0:01 | 0:03 | 19177548198 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19311 | 03/07/17 | 18:30:23 | 0:04 | 1:04 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19312 | 03/07/17 | 18:41:01 | 0:09 | 8:16 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19313 | 03/07/17 | 19:30:35 | 0:00 | 0:00 | 16085778763 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19314 | 03/07/17 | 19:30:36 | 0:01 | 0:04 | 16085778763 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19315 | 03/07/17 | 19:41:46 | 0:00 | 0:01 | 16085778763 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19316 | 03/07/17 | 19:41:47 | 0:01 | 0:52 | 16085778763 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19317 | 03/07/17 | 20:13:24 | 0:03 | 1:19 | 19728970197 | 12146687860 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19318 | 03/07/17 | 20:13:24 | 0:03 | 1:19 | 19728970197 | 12146687860 | | 310410933034475 | MO | [VCORR] |
| 19319 | 03/07/17 | 20:17:12 | 0:14 | 0:51 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19320 | 03/07/17 | 20:43:37 | 0:01 | 0:00 | 19145232747 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19321 | 03/07/17 | 20:43:38 | 0:02 | 0:05 | 19145232747 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19322 | 03/07/17 | 20:43:48 | 0:01 | 0:01 | 19145232747 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 19323 | 03/07/17 | 20:43:49 | 0:02 | 0:04 | 19145232747 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19324 | 03/07/17 | 22:35:54 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19325 | 03/07/17 | 22:35:55 | 0:22 | 0:08 | 12144777469 | 19728970197 | | 310410933034475 | MO | [] |

Page 1090

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:11
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19326 | 03/07/17 | 22:35:55 | 0:22 | 0:08 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19327 | 03/07/17 | 22:45:10 | 0:10 | 0:19 | 19728970197 | 16176403999 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19328 | 03/07/17 | 22:49:21 | 0:06 | 0:00 | 19498878923 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19329 | 03/07/17 | 22:49:22 | 0:07 | 0:02 | 19498878923 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19330 | 03/07/17 | 23:02:10 | 0:05 | 0:22 | 12127161020 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19331 | 03/07/17 | 23:06:31 | 0:04 | 4:14 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19332 | 03/07/17 | 23:06:31 | 0:04 | 4:14 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19333 | 03/07/17 | 23:11:24 | 0:00 | 0:00 | 12127161020 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19334 | 03/07/17 | 23:11:25 | 0:01 | 0:10 | 12127161020 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19335 | 03/07/17 | 23:11:32 | 0:08 | 1:23 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19336 | 03/07/17 | 23:12:46 | 0:11 | 7:23 | 12127161020 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19337 | 03/07/17 | 23:21:15 | 0:13 | 6:57 | 19728970197 | 19034453501 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19338 | 03/07/17 | 23:28:31 | 0:13 | 1:34 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19339 | 03/07/17 | 23:28:31 | 0:14 | 1:34 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19340 | 03/07/17 | 23:37:15 | 0:08 | 0:32 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19341 | 03/07/17 | 23:37:15 | 0:09 | 0:32 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19342 | 03/07/17 | 23:38:14 | 0:05 | 0:11 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 1091**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:11
               (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19343 | 03/07/17 | 23:38:14 | 0:06 | 0:11 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19344 | 03/07/17 | 23:38:33 | 0:03 | 0:22 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19345 | 03/07/17 | 23:38:33 | 0:04 | 0:22 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19346 | 03/07/17 | 23:42:28 | 0:15 | 0:28 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19347 | 03/07/17 | 23:45:00 | 0:10 | 20:46 | 19728970197 | 18055513899 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19348 | 03/07/17 | 23:45:00 | 0:11 | 20:46 | 19728970197 | 18055513899 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19349 | 03/08/17 | 00:17:54 | 0:30 | 0:00 | 19728970197 | 15714850462 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19350 | 03/08/17 | 00:18:30 | 0:04 | 0:23 | 19728970197 | 15715814263 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19351 | 03/08/17 | 00:19:25 | 0:14 | 8:12 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 19352 | 03/08/17 | 00:24:08 | 0:09 | 3:26 | 15715814263 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 19353 | 03/08/17 | 00:24:10 | 0:00 | 3:27 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 19354 | 03/08/17 | 00:27:48 | 0:08 | 2:44 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19355 | 03/08/17 | 00:30:12 | 0:01 | 0:00 | 12149239009 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19356 | 03/08/17 | 00:30:13 | 0:02 | 0:41 | 12149239009 18179999302I(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19357 | 03/08/17 | 00:30:15 | 0:20 | 0:00 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 1092

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

Run Date:        02/04/2020
Run Time:        06:47:11
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19358 | 03/08/17 | 00:30:16 | 0:21 | 0:03 | 19034453501 1817999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19359 | 03/08/17 | 00:30:46 | 0:10 | 0:24 | 19728970197 | 19034453501 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19360 | 03/08/17 | 00:47:39 | 0:05 | 2:54 | 19728970197 | 14055681717 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19361 | 03/08/17 | 00:47:39 | 0:05 | 2:54 | 19728970197 | 14055681717 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19362 | 03/08/17 | 00:49:34 | 0:20 | 0:00 | 13105977507 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19363 | 03/08/17 | 00:49:35 | 0:21 | 0:29 | 13105977507 1817999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19364 | 03/08/17 | 02:07:20 | 0:08 | 0:34 | 12142822920 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19365 | 03/08/17 | 02:07:20 | 0:09 | 0:34 | 12142822920 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19366 | 03/08/17 | 02:42:24 | 0:10 | 0:59 | 19728970197 | 13105977507 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19367 | 03/08/17 | 12:37:09 | 0:06 | 6:47 | 19723337996 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19368 | 03/08/17 | 12:37:09 | 0:07 | 6:48 | 19723337996 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 19369 | 03/08/17 | 13:21:08 | 0:14 | 0:01 | 19728970197 | 12023683007 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19370 | 03/08/17 | 13:21:08 | 0:14 | 0:01 | 19728970197 | 12023683007 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19371 | 03/08/17 | 13:31:48 | 0:04 | 8:32 | 12023683007 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19372 | 03/08/17 | 13:31:48 | 0:04 | 8:32 | 12023683007 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19373 | 03/08/17 | 13:45:55 | 0:09 | 0:18 | 19728970197 | 17575705371 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19374 | 03/08/17 | 13:46:48 | 0:12 | 2:56 | 19728970197 | 16085778763 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19375 | 03/08/17 | 13:56:28 | 0:00 | 0:00 | 19728970197 | 12142122373 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:11
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 19376 | 03/08/17 | 13:56:28 | 0:00 | 0:00 | 19728970197 | 12142122373 | | | SO | [] |
| | | | | | 0111214212237(D) | | | | | |
| 19377 | 03/08/17 | 13:56:28 | 0:00 | 0:00 | 19728970197 | 12142122373 | | | ST | [] |
| 19378 | 03/08/17 | 13:56:28 | 0:03 | 0:00 | 19728970197 | 12142122373 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 19379 | 03/08/17 | 13:56:59 | 0:23 | 1:10 | 19728970197 | 12142122373 | | | MT | [NIOP:CFNA:VM] |
| | | | | | 13173419000(F) | | | | | |
| 19380 | 03/08/17 | 13:56:59 | 0:23 | 1:11 | 19728970197 | 12142122373 | | | SO | [] |
| | | | | | 0111214212237(D) | | | | | |
| 19381 | 03/08/17 | 13:57:00 | 0:27 | 1:09 | 19728970197 | 12142122373 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19382 | 03/08/17 | 13:57:00 | 0:27 | 1:10 | 19728970197 | 12142122373 | | | ST | [] |
| 19383 | 03/08/17 | 14:08:55 | 0:02 | 5:14 | 12142122373 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 19384 | 03/08/17 | 14:08:55 | 0:02 | 5:15 | 12142122373 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 19385 | 03/08/17 | 14:59:08 | 0:34 | 0:57 | 19728970197 | 19897814955 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19386 | 03/08/17 | 15:01:11 | 0:04 | 5:51 | 19728970197 | 19728652225 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19387 | 03/08/17 | 15:06:59 | 0:01 | 0:00 | 18083063161 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19388 | 03/08/17 | 15:07:01 | 0:03 | 0:03 | 18083063161 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| | | | | | 18179999302(F) | | | | | |
| 19389 | 03/08/17 | 15:07:13 | 0:08 | 14:00 | 19728970197 | 18083063161 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 19390 | 03/08/17 | 15:12:00 | 0:20 | 0:00 | 12142122373 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19391 | 03/08/17 | 15:12:01 | 0:21 | 0:34 | 12142122373 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| | | | | | 18179999302(F) | | | | | |
| 19392 | 03/08/17 | 15:12:01 | 0:21 | 0:35 | 12142122373 | 19728970197 | | | MO | [NIOR] |
| 19393 | 03/08/17 | 15:23:05 | 0:05 | 4:05 | 19897814955 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:11
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19394 | 03/08/17 | 15:27:14 | 0:04 | 0:02 | 19728970197 | 19897814955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19395 | 03/08/17 | 15:27:24 | 0:06 | 3:17 | 19728970197 | 19897814955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19396 | 03/08/17 | 15:36:11 | 0:00 | 3:17 | 19728970197 13173419000(F) | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:CMW:VM] |
| 19397 | 03/08/17 | 15:36:11 | 0:00 | 3:18 | 011218142122373(D) | 12142122373 | | | SO | [] |
| 19398 | 03/08/17 | 15:36:12 | 0:26 | 3:16 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19399 | 03/08/17 | 15:36:12 | 0:26 | 3:17 | 19728970197 | 12142122373 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [] |
| 19400 | 03/08/17 | 15:37:23 | 0:20 | 0:00 | 12142122373 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19401 | 03/08/17 | 15:37:24 | 0:21 | 0:22 | 12142122373 011197289701 97(D) | 19728970197 | | | MO | [NIOR] |
| 19402 | 03/08/17 | 15:37:24 | 0:21 | 0:22 | 12142122373 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19403 | 03/08/17 | 15:40:52 | 0:09 | 0:01 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19404 | 03/08/17 | 15:44:33 | 0:00 | 0:00 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19405 | 03/08/17 | 15:44:33 | 0:00 | 0:00 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19406 | 03/08/17 | 15:53:48 | 0:00 | 0:01 | 12144548521 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19407 | 03/08/17 | 15:53:49 | 0:01 | 0:02 | 12144548521 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 19408 | 03/08/17 | 16:10:05 | 0:07 | 2:27 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19409 | 03/08/17 | 16:14:10 | 0:13 | 0:00 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19410 | 03/08/17 | 16:14:20 | 0:06 | 1:12 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:1:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:
02/04/2020
Run Time:
06:47:11
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19411 | 03/08/17 | 16:16:58 | 0:29 | 1:21 | 19728970197 | 14696678128 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19412 | 03/08/17 | 16:19:04 | 0:08 | 1:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 19413 | 03/08/17 | 16:19:04 | 0:08 | 1:00 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19414 | 03/08/17 | 16:20:41 | 0:16 | 0:00 | 19728970197 | 12142122373 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 19415 | 03/08/17 | 16:20:57 | 0:00 | 0:00 | 19728970197 | 12142122373 | | | ST | [] |
| 19416 | 03/08/17 | 16:20:57 | 0:19 | 0:00 | 19728970197 0111214212373(D) | 12142122373 | | | SO | [] |
| 19417 | 03/08/17 | 16:20:57 | 0:21 | 0:00 | 19728970197 | 12142122373 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19418 | 03/08/17 | 16:22:02 | 0:20 | 0:02 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19419 | 03/08/17 | 16:24:58 | 0:07 | 4:07 | 19728970197 | 19724507331 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19420 | 03/08/17 | 16:42:31 | 0:11 | 0:12 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19421 | 03/08/17 | 16:42:32 | 0:12 | 0:13 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19422 | 03/08/17 | 17:14:18 | 0:00 | 0:01 | 13105629627 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19423 | 03/08/17 | 17:14:19 | 0:01 | 1:06 | 13105629627 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19424 | 03/08/17 | 17:14:19 | 0:02 | 0:00 | -1 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19425 | 03/08/17 | 17:32:56 | 0:20 | 0:01 | 12144548521 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19426 | 03/08/17 | 17:32:58 | 0:22 | 0:03 | 12144548521 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19427 | 03/08/17 | 17:35:20 | 0:09 | 0:37 | 19726796771 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19428 | 03/08/17 | 17:35:20 | 0:09 | 0:37 | 19726796771 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:11
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 19429 | 03/08/17 | 18:02:00 | 0:06 | 12:24 | 16088261900 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19430 | 03/08/17 | 18:21:38 | 0:35 | 0:37 | 19728970197 | 19035712359 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19431 | 03/08/17 | 18:30:51 | 0:33 | 0:32 | 19728970197 | 12015720952 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19432 | 03/08/17 | 18:34:34 | 0:03 | 6:04 | 19143841943 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19433 | 03/08/17 | 18:57:49 | 0:07 | 2:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19434 | 03/08/17 | 18:57:49 | 0:07 | 2:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19435 | 03/08/17 | 19:02:27 | 0:01 | 0:00 | 19035712359 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19436 | 03/08/17 | 19:58:16 | 0:22 | 0:00 | 12126981135 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19437 | 03/08/17 | 19:58:17 | 0:23 | 0:31 | 12126981135 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19438 | 03/08/17 | 20:14:48 | 0:08 | 0:46 | 16123697757 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 19439 | 03/08/17 | 20:14:49 | 0:09 | 0:45 | 16123697757 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 19440 | 03/08/17 | 20:41:19 | 0:06 | 0:39 | 15714850462 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19441 | 03/08/17 | 20:47:44 | 0:06 | 0:11 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19442 | 03/08/17 | 20:47:44 | 0:08 | 0:11 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19443 | 03/08/17 | 21:04:12 | 0:08 | 0:24 | 12126981135 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19444 | 03/08/17 | 21:13:15 | 0:05 | 1:12 | 19728970197 | 19726036666 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 19445 | 03/08/17 | 21:13:15 | 0:06 | 1:12 | 19728970197 | 19726036666 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

2905249
02/04/2020

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:11
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 19446 | 03/08/17 | 22:15:13 | 0:08 | 4:49 | 12142263327 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [NIOR:SUBCMH:MPS] |
| 19447 | 03/08/17 | 22:15:13 | 0:08 | 4:49 | 12142263327 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19448 | 03/08/17 | 22:25:55 | 0:08 | 2:27 | 18173074616 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 19449 | 03/08/17 | 22:25:55 | 0:08 | 2:27 | 18173074616 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19450 | 03/08/17 | 22:40:48 | 0:04 | 5:08 | 15123170220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [NIOR:VCORR] |
| 19451 | 03/08/17 | 22:40:48 | 0:04 | 5:08 | 15123170220 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 19452 | 03/08/17 | 22:46:50 | 0:26 | 10:54 | 19728970197 | 19726796171 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19453 | 03/08/17 | 22:54:31 | 0:09 | 1:03 | 18173074616 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 19454 | 03/08/17 | 22:54:31 | 0:09 | 1:03 | 18173074616 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19455 | 03/08/17 | 22:56:51 | 0:13 | 2:38 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP:VCORR] |
| 19456 | 03/08/17 | 23:24:10 | 0:17 | 2:24 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19457 | 03/08/17 | 23:26:37 | 0:03 | 2:53 | 17812640709 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19458 | 03/08/17 | 23:30:28 | 0:35 | 1:56 | 19728970197 | 17138241970 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19459 | 03/08/17 | 23:35:57 | 0:34 | 0:59 | 19728970197 | 19085772012 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19460 | 03/08/17 | 23:38:00 | 0:35 | 0:24 | 19728970197 | 12146016822 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19461 | 03/08/17 | 23:41:20 | 0:30 | 0:00 | 19728970197 | 17037276850 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19462 | 03/08/17 | 23:43:13 | 0:04 | 2:29 | 19728970197 | 12011657267 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:11
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 19463 | 03/08/17 | 23:43:13 | 0:05 | 2:29 | 19728970197 | 12016657267 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19464 | 03/09/17 | 00:01:58 | 0:29 | 0:25 | 19728970197 | 19728027591 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19465 | 03/09/17 | 00:04:00 | 0:03 | 11:47 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19466 | 03/09/17 | 00:28:29 | 0:04 | 2:51 | 19085772012 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19467 | 03/09/17 | 01:52:56 | 0:05 | 0:00 | 12147075597 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19468 | 03/09/17 | 01:52:56 | 0:06 | 0:00 | 12147075597 | 19728970197 | | | MO | [] |
| 19469 | 03/09/17 | 01:53:05 | 0:02 | 4:15 | 12147075597 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19470 | 03/09/17 | 01:53:05 | 0:02 | 4:15 | 12147075597 | 19728970197 | | | MO | [VCORR] |
| 19471 | 03/09/17 | 02:13:12 | 0:11 | 1:31 | 19728970197 | 12104121515 | | | MT | [NIOP:VCORR] |
| 19472 | 03/09/17 | 02:13:12 | 0:11 | 1:31 | 19728970197 | 12104121515 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19473 | 03/09/17 | 13:05:46 | 0:17 | 1:32 | 19728970197 | 16027542574 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19474 | 03/09/17 | 13:08:24 | 0:23 | 0:19 | 19728970197 | 12126981135 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19475 | 03/09/17 | 13:09:21 | 0:12 | 0:24 | 19728970197 | 16824789898 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19476 | 03/09/17 | 13:26:07 | 0:13 | 2:08 | 19728970197 | 16027542574 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19477 | 03/09/17 | 13:40:13 | 0:22 | 0:00 | 19145232747 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19478 | 03/09/17 | 13:40:14 | 0:23 | 0:03 | 19145232747 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19479 | 03/09/17 | 13:59:16 | 0:18 | 7:58 | 19728970197 | 14694504361 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1099

**AT&T**

## MOBILITY

Page 1100

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:11
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 19480 | 03/09/17 | 13:59:16 | 0:18 | 7:58 | 19728970197 | 14694504361 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19481 | 03/09/17 | 14:21:03 | 0:12 | 18:15 | 19728970197 | 12146016822 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19482 | 03/09/17 | 14:30:48 | 0:20 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19483 | 03/09/17 | 14:30:48 | 0:20 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19484 | 03/09/17 | 14:34:10 | 0:20 | 0:00 | 14694504361 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19485 | 03/09/17 | 14:34:11 | 0:21 | 0:40 | 14694504361 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19486 | 03/09/17 | 14:34:11 | 0:22 | 0:40 | 14694504361 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19487 | 03/09/17 | 14:34:57 | 0:02 | 0:00 | 14694504361 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19488 | 03/09/17 | 14:34:57 | 0:02 | 0:00 | 14694504361 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19489 | 03/09/17 | 14:39:55 | 0:22 | 0:00 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19490 | 03/09/17 | 14:39:57 | 0:24 | 0:17 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19491 | 03/09/17 | 14:39:57 | 0:24 | 0:18 | 19728970197 18179999302(F) | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19492 | 03/09/17 | 14:40:21 | 0:03 | 3:25 | 19728970197 | 14694504361 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19493 | 03/09/17 | 14:40:21 | 0:03 | 3:25 | 19728970197 | 14694504361 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19494 | 03/09/17 | 14:45:39 | 0:38 | 0:04 | 19728970197 | 17037276850 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19495 | 03/09/17 | 15:00:57 | 0:13 | 0:46 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19496 | 03/09/17 | 15:00:57 | 0:13 | 0:47 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19497 | 03/09/17 | 15:16:35 | 0:08 | 0:44 | 19728970197 | 12143353819 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19498 | 03/09/17 | 15:16:35 | 0:08 | 0:44 | 19728970197 | 12143353819 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:12
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 19499 | 03/09/17 | 15:21:05 | 0:22 | 0:00 | 19728970197 | 19364654248 | | | MT | [NIOP] |
| 19500 | 03/09/17 | 15:21:06 | 0:23 | 0:38 | 19728970197 | 19364654248 | | | MT | [NIOP:CFNA:VM] |
| 19501 | 03/09/17 | 15:21:06 | 0:23 | 0:38 | 18179999302(F) 19728970197 | 19364654248 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19502 | 03/09/17 | 15:29:15 | 0:22 | 0:00 | 19728970197 | 12196291848 | | | MT | [NIOP] |
| 19503 | 03/09/17 | 15:29:16 | 0:23 | 0:04 | 19728970197 | 12196291848 | | | MT | [NIOP:CFNA:VM] |
| 19503 | 03/09/17 | 15:29:16 | 0:23 | 0:04 | 18478140555(F) 19728970197 | 12196291848 | | | MO | [VCORR] |
| 19504 | 03/09/17 | 15:37:40 | 0:05 | 3:08 | 13013902881 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19505 | 03/09/17 | 16:08:27 | 0:06 | 2:54 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19506 | 03/09/17 | 16:11:30 | 0:04 | 0:00 | 17037276850 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19507 | 03/09/17 | 16:12:00 | 0:05 | 0:38 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19508 | 03/09/17 | 16:18:03 | 0:04 | 8:04 | 17037276850 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19510 | 03/09/17 | 16:24:26 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19511 | 03/09/17 | 16:24:28 | 0:22 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19512 | 03/09/17 | 16:24:28 | 0:23 | 0:02 | 12144777469 | 19728970197 | | | MO | [] |
| 19513 | 03/09/17 | 16:27:01 | 0:06 | 1:46 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 19514 | 03/09/17 | 16:27:01 | 0:06 | 1:46 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19515 | 03/09/17 | 16:29:41 | 0:30 | 0:00 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1101

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:12
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19516 | 03/09/17 | 16:32:41 | 0:14 | 32:12 | 19728970197 | 12815412654 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19517 | 03/09/17 | 17:02:05 | 0:12 | 9:56 | 12144548521 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 19518 | 03/09/17 | 17:12:56 | 0:09 | 5:42 | 19728970197 | 12165921321 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19519 | 03/09/17 | 17:27:03 | 0:02 | 0:07 | 19728970197 01112143070559(D) | 12143070559 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19520 | 03/09/17 | 17:28:21 | 0:22 | 0:10 | 19728970197 13173419000I(F) | 12142126969 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19521 | 03/09/17 | 17:28:21 | 0:25 | 0:10 | 19728970197 | 12142126969 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19522 | 03/09/17 | 17:29:03 | 0:21 | 0:01 | 19728970197 | 12149088992 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19523 | 03/09/17 | 17:29:07 | 0:25 | 0:05 | 19728970197 15128504000I(F) | 12149088992 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA] |
| 19524 | 03/09/17 | 17:29:07 | 0:25 | 0:05 | 19728970197 | 12149088992 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19525 | 03/09/17 | 17:29:07 | 0:03 | 0:05 | 12149088992 19728970197(OO) | 15128504000 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CFNA] |
| 19526 | 03/09/17 | 17:29:36 | 0:07 | 2:30 | 19728970197 | 12147555750 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19527 | 03/09/17 | 17:29:36 | 0:07 | 2:30 | 19728970197 | 12147555750 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19528 | 03/09/17 | 17:38:58 | 0:06 | 0:35 | 19177548198 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19529 | 03/09/17 | 19:07:24 | 0:01 | 0:00 | 12122134245 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19530 | 03/09/17 | 19:07:25 | 0:02 | 0:27 | 12122134245 18179999302I(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19531 | 03/09/17 | 19:07:27 | 0:07 | 1:55 | 19728970197 | 19145232747 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1102**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:112
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19532 | 03/09/17 | 19:11:52 | 0:02 | 31:22 | 19728970197 | 17124321496 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 19533 | 03/09/17 | 19:42:08 | 0:12 | 1:04 | 19145232747 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19534 | 03/09/17 | 19:50:33 | 0:10 | 0:00 | 19728970197 | 12148686396 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19535 | 03/09/17 | 19:50:35 | 0:12 | 0:28 | 19728970197 | 12148686396 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19536 | 03/09/17 | 19:50:35 | 0:12 | 0:28 | 19728970197 13176649930(F) | 12148686396 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19537 | 03/09/17 | 19:51:25 | 0:09 | 6:07 | 19728970197 | 12126981135 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19538 | 03/09/17 | 19:52:16 | 0:20 | 0:00 | 13092878146 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19539 | 03/09/17 | 19:52:17 | 0:21 | 0:11 | 13092878146 18179999302(F) | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19540 | 03/09/17 | 20:04:37 | 0:02 | 17:43 | 12148686396 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19541 | 03/09/17 | 20:04:37 | 0:03 | 17:43 | 12148686396 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19542 | 03/09/17 | 20:23:34 | 0:08 | 0:00 | 18882702123 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19543 | 03/09/17 | 20:23:35 | 0:09 | 0:54 | 18882702123 18179999302(F) | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19544 | 03/09/17 | 20:30:10 | 0:09 | 5:33 | 19728970197 | 12148085114 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19545 | 03/09/17 | 20:30:10 | 0:09 | 5:33 | 19728970197 | 12148085114 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19546 | 03/09/17 | 20:35:43 | 0:12 | 3:06 | 19728676666 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19547 | 03/09/17 | 20:52:03 | 0:02 | 1:33 | 19728970197 | 19724733311 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19548 | 03/09/17 | 20:53:46 | 0:01 | 0:00 | 19728970197 | 12144777469 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:12
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19549 | 03/09/17 | 20:53:47 | 0:02 | 0:05 | 19728970197 | 12144777469 | | | MT | [NIOP:CFNR:VM] |
| 19550 | 03/09/17 | 20:53:47 | 0:02 | 0:05 | 18179999302(F) 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19551 | 03/09/17 | 20:54:16 | 0:09 | 0:36 | 19728970197 | 19723332722 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19552 | 03/09/17 | 20:54:16 | 0:09 | 0:36 | 19728970197 | 19723332722 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19553 | 03/09/17 | 20:55:26 | 0:08 | 4:50 | 19728970197 | 19726796171 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19554 | 03/09/17 | 21:13:18 | 0:11 | 2:01 | 14055681717 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19555 | 03/09/17 | 21:13:18 | 0:11 | 2:01 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 19556 | 03/09/17 | 21:29:31 | 0:07 | 8:36 | 19728970197 | 19499759300 | | | MT | [NIOP:VCORR] |
| 19557 | 03/09/17 | 21:29:31 | 0:07 | 8:36 | 19728970197 | 19499759300 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19558 | 03/09/17 | 21:40:34 | 0:10 | 4:05 | 19728970197 | 13108495634 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19559 | 03/09/17 | 21:40:34 | 0:10 | 4:05 | 19728970197 | 13108495634 | | | MO | [VCORR] |
| 19560 | 03/09/17 | 21:44:46 | 0:02 | 3:34 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19561 | 03/09/17 | 21:44:46 | 0:02 | 3:34 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19562 | 03/09/17 | 22:02:18 | 0:06 | 0:00 | 19728970197 | 14242890645 | | | MO | [] |
| 19563 | 03/09/17 | 22:15:28 | 0:22 | 6:09 | 19728970197 | 17605053520 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 19564 | 03/09/17 | 22:17:41 | 0:25 | 0:43 | 19728970197 | 12148707800 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 19565 | 03/09/17 | 22:17:44 | 0:00 | 3:53 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 19566 | 03/09/17 | 22:23:05 | 0:08 | 1:28 | 19728970197 | 15712286082 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:47:12
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 19567 | 03/09/17 | 22:23:05 | 0:08 | 1:28 | 19728970197 | 15712286082 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19568 | 03/09/17 | 22:26:16 | 0:35 | 0:10 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19569 | 03/09/17 | 22:27:15 | 0:04 | 6:20 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19570 | 03/09/17 | 22:34:36 | 0:04 | 2:17 | 12148707800 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19571 | 03/09/17 | 22:43:48 | 0:04 | 0:00 | 17605053520 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19572 | 03/09/17 | 22:43:49 | 0:05 | 0:46 | 17605053520 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19573 | 03/09/17 | 22:56:53 | 0:05 | 0:27 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19574 | 03/09/17 | 23:05:50 | 0:35 | 0:24 | 19728970197 | 16463010834 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19575 | 03/09/17 | 23:06:48 | 0:16 | 4:09 | 19728970197 | 17605053520 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19576 | 03/09/17 | 23:11:34 | 0:34 | 0:23 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19577 | 03/09/17 | 23:16:54 | 0:04 | 4:53 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19578 | 03/09/17 | 23:39:45 | 0:04 | 2:09 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19579 | 03/10/17 | 00:45:26 | 0:07 | 1:25 | 15714850462 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19580 | 03/10/17 | 00:47:57 | 0:05 | 0:00 | 12142126969 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19581 | 03/10/17 | 00:47:58 | 0:06 | 0:29 | 12142126969 01119728970197(D) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1105**

**AT&T**

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:112
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19582 | 03/10/17 | 00:47:58 | 0:06 | 0:29 | 12142126969<br>18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19583 | 03/10/17 | 01:29:56 | 0:10 | 7:46 | 18329423235 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19584 | 03/10/17 | 01:40:48 | 0:06 | 1:06 | 19728970197 | 12122573000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19585 | 03/10/17 | 02:05:05 | 0:03 | 31:06 | 19728970197 | 17124321500 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19586 | 03/10/17 | 02:41:24 | 0:22 | 0:00 | 17192487002 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19587 | 03/10/17 | 02:41:25 | 0:23 | 0:03 | 17192487002 | 19728970197 | | | MO | [VCORR] |
| 19588 | 03/10/17 | 02:41:25 | 0:23 | 0:03 | 17192487002<br>18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19589 | 03/10/17 | 02:42:50 | 0:11 | 7:16 | 19728970197 | 13105629627 | | | MT | [NIOP] |
| 19590 | 03/10/17 | 02:42:50 | 0:17 | 7:16 | 19728970197 | 13105629627 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19591 | 03/10/17 | 02:42:50 | 0:17 | 7:16 | 19728970197 | 13105629627 | | | ST | [NIOP] |
| 19592 | 03/10/17 | 14:42:31 | 0:06 | 1:09 | 19728970197 | 19726878888 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19593 | 03/10/17 | 14:44:22 | 0:21 | 0:00 | 19728970197 | 12147737300 | | | MT | [NIOP] |
| 19594 | 03/10/17 | 14:44:24 | 0:23 | 0:03 | 19728970197<br>13176649930(F) | 12147737300 | | | MT | [NIOP:CFNA:VM] |
| 19595 | 03/10/17 | 14:44:24 | 0:23 | 0:03 | 19728970197 | 12147737300 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19596 | 03/10/17 | 14:46:11 | 0:07 | 2:15 | 19728970197 | 12142448376 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19597 | 03/10/17 | 14:46:11 | 0:07 | 2:15 | 19728970197 | 12142448376 | | | MT | [NIOP:VCORR] |
| 19598 | 03/10/17 | 14:47:11 | 0:21 | 0:00 | 12147737300 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19599 | 03/10/17 | 14:47:12 | 0:22 | 0:19 | 12147737300 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:12
          (972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19600 | 03/10/17 | 14:47:12 | 0:22 | 0:19 | 12147737300 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19601 | 03/10/17 | 15:02:46 | 0:05 | 1:44 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19602 | 03/10/17 | 15:02:46 | 0:05 | 1:44 | 12142122373 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19603 | 03/10/17 | 15:14:08 | 0:09 | 1:39 | 19728970197 | 14056234127 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19604 | 03/10/17 | 15:14:08 | 0:09 | 1:39 | 19728970197 | 14056234127 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19605 | 03/10/17 | 15:25:54 | 0:06 | 0:30 | 19728970197 | 12147737300 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19606 | 03/10/17 | 15:25:54 | 0:06 | 0:30 | 19728970197 | 12147737300 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19607 | 03/10/17 | 15:27:01 | 0:15 | 7:27 | 19728970197 | 12142126969 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19608 | 03/10/17 | 15:27:01 | 0:19 | 7:27 | 19728970197 | 12142126969 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19609 | 03/10/17 | 15:48:41 | 0:07 | 0:00 | 19728970197 | 13363395239 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19610 | 03/10/17 | 15:49:47 | 0:34 | 1:55 | 19728970197 | 13363395239 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19611 | 03/10/17 | 16:02:17 | 0:10 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19612 | 03/10/17 | 16:02:18 | 0:11 | 0:02 | 19728970197 18179999302(F) | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19613 | 03/10/17 | 16:02:18 | 0:12 | 0:02 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19614 | 03/10/17 | 16:12:09 | 0:12 | 1:50 | 19728970197 | 12024542809 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19615 | 03/10/17 | 16:14:42 | 0:03 | 1:04 | 19728970197 | 15126456978 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19616 | 03/10/17 | 16:14:43 | 0:15 | 1:01 | 19728970197 | 15124630594 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19617 | 03/10/17 | 16:17:07 | 0:06 | 0:54 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1107**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:12
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------|--------|-----|-----------|-----------|------|------|-----|---------|
| 19618 | 03/10/17 | 16:24:02 | 0:10 | 10:17 | 13363395239 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19619 | 03/10/17 | 17:06:59 | 0:08 | 1:53 | 19728970197 | 19722522500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19620 | 03/10/17 | 17:11:07 | 0:11 | 3:33 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19621 | 03/10/17 | 17:11:07 | 0:11 | 3:33 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19622 | 03/10/17 | 17:16:48 | 0:21 | 3:07 | 19728970197 | 12146166822 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19623 | 03/10/17 | 17:16:48 | 0:21 | 3:07 | 19728970197 | 12146166822 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19624 | 03/10/17 | 17:22:50 | 0:01 | 0:00 | 19728970197 | 15139066445 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19625 | 03/10/17 | 17:24:09 | 0:44 | 0:00 | 19728970197 | 15139066445 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19626 | 03/10/17 | 17:25:27 | 0:09 | 6:21 | 19728970197 | 12125321287 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19627 | 03/10/17 | 17:34:21 | 0:06 | 0:18 | 16463010834 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19628 | 03/10/17 | 17:46:05 | 0:04 | 1:57 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19629 | 03/10/17 | 18:06:48 | 0:07 | 5:04 | 12144585485 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19630 | 03/10/17 | 18:06:48 | 0:07 | 5:04 | 12144585485 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19631 | 03/10/17 | 18:21:41 | 0:08 | 2:35 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19632 | 03/10/17 | 18:24:46 | 0:14 | 10:53 | 19728970197 | 16463010834 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19633 | 03/10/17 | 18:41:13 | 0:20 | 0:38 | 19728970197 | 19726796171 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1108

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:12
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 19634 | 03/10/17 | 18:41:50 | 0:10 | 2:08 | 12127573000 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19635 | 03/10/17 | 20:55:41 | 0:01 | 0:00 | 15163306281 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19636 | 03/10/17 | 20:55:42 | 0:02 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 19637 | 03/10/17 | 20:57:23 | 0:00 | 0:00 | 15163306281 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19638 | 03/10/17 | 20:57:24 | 0:01 | 0:02 | 15163306281 18179999302(F) | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 19639 | 03/10/17 | 21:26:37 | 0:06 | 3:04 | 19728970197 | 17024141000 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19640 | 03/10/17 | 21:46:43 | 0:20 | 2:32 | 19728970197 | 18083063161 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19641 | 03/10/17 | 21:47:08 | 0:21 | 0:00 | 17862696520 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19642 | 03/10/17 | 21:47:09 | 0:22 | 0:02 | 17862696520 18179999302(F) | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 19643 | 03/10/17 | 21:49:36 | 0:17 | 2:27 | 19728970197 | 17862696520 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19644 | 03/10/17 | 21:52:41 | 0:16 | 4:52 | 19728970197 | 19175387558 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19645 | 03/10/17 | 22:09:40 | 0:09 | 8:58 | 19728970197 | 16319182536 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19646 | 03/10/17 | 22:20:10 | 0:07 | 4:05 | 15163306281 | 19728970197 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19647 | 03/10/17 | 23:04:04 | 0:12 | 1:04 | 19728970197 | 19145232747 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19648 | 03/11/17 | 00:07:58 | 0:10 | 3:54 | 19728970197 | 13104474668 | 355722070030761612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1109**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:12
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19649 | 03/11/17 | 00:07:58 | 0:10 | 3:54 | 19728970197 | 13104474668 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19650 | 03/11/17 | 01:04:07 | 0:17 | 0:52 | 19728970197 | 17022195151 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19651 | 03/11/17 | 01:04:07 | 0:17 | 0:52 | 19728970197 | 17022195151 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19652 | 03/11/17 | 02:37:28 | 0:09 | 0:21 | 15038518475 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19653 | 03/11/17 | 16:11:17 | 0:05 | 7:08 | 19728970197 | 17136773265 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 19654 | 03/11/17 | 16:11:17 | 0:05 | 7:08 | 19728970197 | 17136773265 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19655 | 03/11/17 | 16:56:27 | 0:01 | 0:00 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19656 | 03/11/17 | 16:56:28 | 0:02 | 0:28 | 17192879602 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 19657 | 03/11/17 | 17:10:48 | 0:02 | 0:00 | 17192879602 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19658 | 03/11/17 | 17:10:49 | 0:03 | 0:09 | 17192879602 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 19659 | 03/11/17 | 17:55:06 | 0:01 | 0:00 | 17136773265 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19660 | 03/11/17 | 17:55:06 | 0:01 | 0:00 | 17136773265 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19661 | 03/11/17 | 18:04:03 | 0:11 | 11:54 | 19728970197 | 15712245460 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19662 | 03/11/17 | 18:34:38 | 0:11 | 1:20 | 17027377668 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19663 | 03/11/17 | 20:13:13 | 0:10 | 2:14 | 19728970197 | 12143952166 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19664 | 03/11/17 | 20:43:03 | 0:03 | 0:11 | 17022967668 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1110**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:12
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|------------------|-----|--------------------|--------------------|------|------|-----|---------|
| 19665 | 03/11/17 | 0:21 | 20:46:24 | 0:00 | 17022967668 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19666 | 03/11/17 | 0:23 | 20:46:26 | 0:03 | 17022967668 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19667 | 03/11/17 | 0:04 | 20:48:12 | 0:22 | 17022967668 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19668 | 03/11/17 | 0:21 | 23:02:02 | 0:00 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [Wi-Fi:NIOP] |
| 19669 | 03/11/17 | 0:23 | 23:02:04 | 0:03 | 19728970197 13176649930(F) | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [Wi-Fi:NIOP:CFNA:VM] |
| 19670 | 03/11/17 | 0:23 | 23:02:04 | 0:03 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 19671 | 03/11/17 | 0:02 | 23:02:20 | 3:53 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19672 | 03/11/17 | 0:03 | 23:02:21 | 3:52 | 18325496605 | 19728970197 | | | MO | [Wi-Fi] |
| 19673 | 03/11/17 | 0:07 | 23:07:48 | 4:09 | 19728970197 | 18325496605 | | | MT | [Wi-Fi:NIOP] |
| 19674 | 03/11/17 | 0:12 | 23:07:49 | 4:09 | 19728970197 | 18325496605 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [] |
| 19675 | 03/11/17 | 0:05 | 23:57:29 | 0:02 | 12142152081 | 19728970197 | | | MT | [VCORR] |
| 19676 | 03/11/17 | 0:05 | 23:57:29 | 0:03 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19677 | 03/11/17 | 0:02 | 23:59:35 | 5:01 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19678 | 03/11/17 | 0:02 | 23:59:35 | 5:01 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19679 | 03/12/17 | 0:26 | 03:17:39 | 0:00 | 19728970197 | 17027327349 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19680 | 03/12/17 | 0:02 | 04:53:51 | 0:51 | 19728970197 | 17029049933 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19681 | 03/12/17 | 0:07 | 16:02:40 | 0:48 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 19682 | 03/12/17 | 0:07 | 16:02:40 | 0:48 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1111

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:47:12
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19683 | 03/12/17 | 16:33:14 | 0:29 | 0:00 | 19728970197 | 19034453501 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19684 | 03/12/17 | 17:26:00 | 0:12 | 1:56 | 19728970197 | 19727402097 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19685 | 03/12/17 | 17:26:00 | 0:12 | 1:56 | 19728970197 | 19727402097 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19686 | 03/12/17 | 17:39:29 | 0:04 | 6:42 | 19728970197 01117607761234(D) | 17607761234 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19687 | 03/12/17 | 17:53:21 | 0:24 | 0:29 | 19728970197 | 19252979267 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19688 | 03/12/17 | 17:54:07 | 0:12 | 0:00 | 19728970197 1708280021?(F) | 17737777707 | 35572207003307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 19689 | 03/12/17 | 17:54:21 | 0:19 | 0:39 | 19728970197 | 17737777707 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19690 | 03/12/17 | 17:55:27 | 0:15 | 0:28 | 19728970197 | 13103751222 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 19691 | 03/12/17 | 17:56:20 | 0:09 | 2:13 | 19728970197 | 13235804316 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19692 | 03/12/17 | 17:56:21 | 0:10 | 2:13 | 19728970197 01113235804316(D) | 13235804316 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19693 | 03/12/17 | 17:58:25 | 0:00 | 0:00 | 17737777707 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 19694 | 03/12/17 | 17:58:25 | 0:22 | 0:00 | 17737777707 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 19695 | 03/12/17 | 17:58:26 | 0:23 | 0:02 | 17737777707 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 19696 | 03/12/17 | 17:58:26 | 0:24 | 0:02 | 17737777707 | 19728970197 | | | MO | [NIOR] |
| 19697 | 03/12/17 | 17:58:51 | 0:03 | 2:28 | 19728970197 | 17737777707 | | | MT | [NIOP] |
| 19698 | 03/12/17 | 17:58:52 | 0:08 | 2:28 | 19728970197 01117737777707(D) | 17737777707 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19699 | 03/12/17 | 18:06:10 | 0:02 | 0:59 | 17737777707 | 19728970197 | 35572207003307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19700 | 03/12/17 | 18:06:10 | 0:06 | 0:58 | 17737777707 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:12
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 19701 | 03/12/17 | 18:06:10 | 0:07 | 0:59 | 17737777707 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 19702 | 03/12/17 | 18:08:39 | 0:12 | 12:24 | 19728970197 | 19178549395 | | | ST | [NIOP] |
| 19703 | 03/12/17 | 18:08:39 | 0:13 | 12:25 | 19728970197 0111917854939S(D) | 19178549395 | | 31041093303447S | MO | [NIOR] |
| 19704 | 03/12/17 | 18:08:39 | 0:06 | 12:25 | 19728970197 | 19178549395 | | | MT | [NIOP] |
| 19705 | 03/12/17 | 18:32:35 | 0:10 | 0:38 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 19706 | 03/12/17 | 18:32:35 | 0:08 | 0:38 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 19707 | 03/12/17 | 18:32:36 | 0:12 | 0:38 | 19728970197 | 12144031955 | 35572207003076112 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 19708 | 03/12/17 | 18:42:32 | 0:16 | 0:00 | 19728970197 | 12144777469 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 19709 | 03/12/17 | 18:42:47 | 0:13 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 19710 | 03/12/17 | 18:42:48 | 0:14 | 0:00 | 19728970197 1817999930S(F) | 12144777469 | | | MT | [NIOP:CFB:VM] |
| 19711 | 03/12/17 | 19:23:02 | 0:04 | 2:30 | 19728970197 0111760776134(D) | 17607761234 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 19712 | 03/12/17 | 19:26:06 | 0:21 | 0:00 | 19728970197 | 13235804316 | | | MT | [NIOP] |
| 19713 | 03/12/17 | 19:26:23 | 0:23 | 0:35 | 19728970197 125370094040(F) | 13235804316 | | | MT | [NIOP:CFNA:VM] |
| 19714 | 03/12/17 | 19:26:08 | 0:23 | 0:36 | 19728970197 | 13235804316 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 19715 | 03/12/17 | 19:27:09 | 0:07 | 15:30 | 19728970197 | 12149572477 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 19716 | 03/12/17 | 19:27:09 | 0:08 | 15:30 | 19728970197 0111214957247T(D) | 12149572477 | | | MO | [NIOR] |
| 19717 | 03/12/17 | 19:58:02 | 0:12 | 3:04 | 19728970197 | 19034453501 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 19718 | 03/12/17 | 20:05:36 | 0:20 | 0:00 | 19728970197 | 13235804316 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 19719 | 03/12/17 | 20:05:56 | 0:20 | 0:00 | 19728970197 | 13235804316 | | | MT | [NIOP] |
| 19720 | 03/12/17 | 20:06:16 | 0:06 | 1:18 | 13235804316 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 19721 | 03/12/17 | 20:06:16 | 0:09 | 1:18 | 13235804316 | 19728970197 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1113

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:12
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19722 | 03/12/17 | 20:06:16 | 0:09 | 1:18 | 13235804316 | 19728970197 | | | ST | [NIOP] |
| 19723 | 03/12/17 | 20:15:37 | 0:11 | 5:09 | 13105629627 | 19728970197 | | | ST | [NIOP] |
| 19724 | 03/12/17 | 20:15:37 | 0:11 | 5:09 | 13105629627 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 19725 | 03/12/17 | 20:15:37 | 0:08 | 5:10 | 13105629627 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 19726 | 03/12/17 | 22:31:49 | 0:08 | 3:45 | 15163306281 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 19727 | 03/12/17 | 22:45:55 | 0:09 | 0:10 | 17607761234 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 19728 | 03/12/17 | 23:59:47 | 0:08 | 0:43 | 13105629627 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 19729 | 03/12/17 | 23:59:47 | 0:08 | 0:43 | 13105629627 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 19730 | 03/13/17 | 00:10:46 | 0:02 | 0:00 | 13105629627 | 19728970197 | 35572207003076 | 31041093303447 | MT | [NIOP] |
| 19731 | 03/13/17 | 00:10:46 | 0:02 | 0:00 | 13105629627 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 19732 | 03/13/17 | 00:43:50 | 0:03 | 0:31 | 19728970197 | 12142822920 | 35572207003076 | | MT | [NIOP] |
| 19733 | 03/13/17 | 00:43:50 | 0:03 | 0:31 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | 31041093303447 | MO | [] |
| 19734 | 03/13/17 | 00:48:50 | 0:22 | 0:00 | 19728970197 | 12142822920 | 35572207003076 | | MT | [NIOP] |
| 19735 | 03/13/17 | 00:48:52 | 0:24 | 0:04 | 19728970197(F) | 12142822920 | APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 19736 | 03/13/17 | 00:48:52 | 0:24 | 0:04 | 19728970197 | 12142822920 | 35572207003076 | 31041093303447 | MO | [] |
| 19737 | 03/13/17 | 00:53:17 | 0:04 | 0:18 | 12142822920 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 19738 | 03/13/17 | 00:53:17 | 0:05 | 0:19 | 12142822920 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 19739 | 03/13/17 | 01:00:26 | 0:24 | 0:00 | 19728970197 | 13105629627 | 35572207003076 | | MT | [NIOP] |
| 19740 | 03/13/17 | 01:00:27 | 0:25 | 0:00 | 19728970197 | 13105629627 | APPLE IPHONE6SPLUS | 31041093303447 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:13
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19741 | 03/13/17 | 01:00:27 | 0:25 | 0:00 | 19728970197<br>12532190261(F) | 13105629627 | | | MT | [NIOP:CFNA:VM] |
| 19742 | 03/13/17 | 01:03:56 | 0:03 | 1:10 | 13105629627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19743 | 03/13/17 | 01:03:56 | 0:03 | 1:10 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 19744 | 03/13/17 | 01:32:50 | 0:18 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19745 | 03/13/17 | 01:32:52 | 0:20 | 0:02 | 12144777469<br>18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19746 | 03/13/17 | 01:32:52 | 0:21 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 19747 | 03/13/17 | 01:46:27 | 0:12 | 2:46 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19748 | 03/13/17 | 01:46:27 | 0:12 | 2:46 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 19749 | 03/13/17 | 14:10:09 | 0:10 | 7:46 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19750 | 03/13/17 | 14:19:41 | 0:20 | 2:57 | 19728970197 | 17037955364 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19751 | 03/13/17 | 14:23:36 | 0:22 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 19752 | 03/13/17 | 14:23:37 | 0:23 | 0:51 | 19728970197<br>14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 19753 | 03/13/17 | 14:23:37 | 0:23 | 0:51 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19754 | 03/13/17 | 14:31:52 | 0:07 | 10:34 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19755 | 03/13/17 | 14:31:52 | 0:08 | 10:34 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 19756 | 03/13/17 | 14:33:36 | 0:20 | 0:00 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19757 | 03/13/17 | 14:33:38 | 0:22 | 0:30 | 12144035705<br>18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19758 | 03/13/17 | 14:33:38 | 0:23 | 0:30 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 19759 | 03/13/17 | 14:43:06 | 0:19 | 13:41 | 19728970197 | 12144035705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 1115

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:13
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 19760 | 03/13/17 | 14:43:06 | 0:20 | 13:41 | 19728970197 | 1214403705 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19761 | 03/13/17 | 15:19:02 | 0:06 | 1:57 | 19728970197 | 13127145705 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19762 | 03/13/17 | 15:19:02 | 0:06 | 1:58 | 19728970197 | 13127145705 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 19763 | 03/13/17 | 15:26:17 | 0:03 | 7:15 | 19173710711 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19764 | 03/13/17 | 15:26:17 | 0:03 | 7:15 | 19173710711 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19765 | 03/13/17 | 15:32:11 | 0:21 | 0:00 | 19034453501 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19766 | 03/13/17 | 15:32:12 | 0:22 | 0:06 | 19034453501 18179999302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 19767 | 03/13/17 | 15:34:02 | 0:13 | 0:55 | 19728970197 | 19034453501 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19768 | 03/13/17 | 15:35:23 | 0:09 | 4:31 | 19728970197 | 13109208193 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19769 | 03/13/17 | 15:40:35 | 0:14 | 5:05 | 19728970197 | 17196354848 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19770 | 03/13/17 | 15:42:15 | 0:21 | 0:00 | 13478860538 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19771 | 03/13/17 | 15:42:16 | 0:22 | 0:02 | 13478860538 18179999302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 19772 | 03/13/17 | 15:46:16 | 0:24 | 0:20 | 19728970197 | 13478860538 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19773 | 03/13/17 | 15:47:15 | 0:11 | 11:17 | 19728970197 | 17192879602 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19774 | 03/13/17 | 15:59:12 | 0:21 | 0:00 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19775 | 03/13/17 | 15:59:13 | 0:22 | 0:07 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

Page 1116

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:13
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19776 | 03/13/17 | 15:59:13 | 0:22 | 0:08 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 19777 | 03/13/17 | 16:39:54 | 0:03 | 0:34 | 13105629627 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19778 | 03/13/17 | 16:39:54 | 0:03 | 0:34 | 13105629627 | 19728970197 | | | MO | [] |
| 19779 | 03/13/17 | 16:47:31 | 0:19 | 0:44 | 13105629627 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19780 | 03/13/17 | 16:47:31 | 0:19 | 0:44 | 13105629627 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 19781 | 03/13/17 | 17:09:58 | 0:01 | 0:00 | 19728970197 | 12123011000 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 19782 | 03/13/17 | 17:10:14 | 0:04 | 2:42 | 19728970197 | 12123013000 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 19783 | 03/13/17 | 17:24:03 | 0:07 | 0:44 | 19728970197 | 19728652225 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 19784 | 03/13/17 | 17:29:19 | 0:07 | 5:48 | 17193602799 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19785 | 03/13/17 | 18:03:02 | 0:08 | 0:00 | 16303193131 | 13109208193 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19786 | 03/13/17 | 18:16:44 | 0:14 | 1:31 | 19728970197 | 13109208193 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 19787 | 03/13/17 | 18:26:02 | 0:21 | 0:00 | 19724733311 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19788 | 03/13/17 | 18:26:03 | 0:22 | 0:30 | 19724733311 18179999302(F) | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 19789 | 03/13/17 | 19:32:09 | 0:10 | 0:00 | 12144548521 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 19790 | 03/13/17 | 19:32:11 | 0:12 | 0:10 | 12144548521 18179999302(F) | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 19791 | 03/13/17 | 19:43:32 | 0:02 | 0:00 | 18176802745 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:  02/04/2020
Run Time:  06:47:13
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 19792 | 03/13/17 | 19:43:33 | 0:03 | 0:22 | 18176802745 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 19793 | 03/13/17 | 19:43:52 | 0:22 | 0:00 | 18176802745 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19794 | 03/13/17 | 19:43:53 | 0:23 | 0:54 | 18176802745 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19795 | 03/13/17 | 19:51:59 | 0:09 | 4:42 | 19728970197 | 12144548521 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19796 | 03/13/17 | 20:10:29 | 0:19 | 4:23 | 19728970197 | 12148936391 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19797 | 03/13/17 | 20:16:32 | 0:03 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19798 | 03/13/17 | 20:16:32 | 0:03 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19799 | 03/13/17 | 20:16:50 | 0:03 | 1:46 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19800 | 03/13/17 | 20:16:50 | 0:03 | 1:46 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19801 | 03/13/17 | 20:19:03 | 0:14 | 3:48 | 19728970197 | 18176802745 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19802 | 03/13/17 | 20:19:33 | 0:00 | 0:00 | 15306749429 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19803 | 03/13/17 | 20:20:03 | 0:21 | 0:00 | 15306749429 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19804 | 03/13/17 | 20:20:04 | 0:22 | 0:11 | 15306749429 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19805 | 03/13/17 | 20:53:00 | 0:12 | 0:26 | 19728970197 | 19722522500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19806 | 03/13/17 | 20:53:24 | 0:20 | 0:00 | 18882702123 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:13
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19807 | 03/13/17 | 20:53:25 | 0:21 | 0:55 | 18882702123 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:CFNA:VM] |
| 19808 | 03/13/17 | 20:53:38 | 0:04 | 0:12 | 19728970197 | 18882702123 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19809 | 03/13/17 | 20:53:56 | 0:02 | 0:00 | 19728970197 | 15306749429 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19810 | 03/13/17 | 20:54:14 | 0:10 | 0:00 | 19728970197 | 15306749429 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19811 | 03/13/17 | 20:54:45 | 0:04 | 1:09 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19812 | 03/13/17 | 20:54:45 | 0:04 | 1:10 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 19813 | 03/13/17 | 20:57:17 | 0:22 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 19814 | 03/13/17 | 20:57:18 | 0:23 | 1:09 | 19728970197 / 14104910230(F) | 12023683007 | | | MT | [NTOP:CFNA:VM] |
| 19815 | 03/13/17 | 20:57:18 | 0:23 | 1:09 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19816 | 03/13/17 | 21:05:30 | 0:16 | 0:47 | 19728970197 | 19726522228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19817 | 03/13/17 | 23:44:26 | 0:03 | 0:00 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19818 | 03/13/17 | 23:44:28 | 0:22 | 0:00 | 12144031955 | 19728970197 | | | ST | [NIOP] |
| 19819 | 03/13/17 | 23:44:29 | 0:23 | 0:01 | 12144031955 / 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NTOP:CFNA:VM] |
| 19820 | 03/13/17 | 23:44:29 | 0:24 | 0:01 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19821 | 03/14/17 | 00:09:02 | 0:11 | 0:52 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19822 | 03/14/17 | 00:19:43 | 0:19 | 0:01 | 19728970197 | 12146939572 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19823 | 03/14/17 | 00:19:44 | 0:20 | 0:00 | 19728970197 | 12146939572 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:13
Voice Usage For: (972)897-0197

Page 1120

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 19824 | 03/14/17 | 00:23:30 | 0:02 | 6:10 | 19728970197 | 18179999302 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR:VM] |
| 19825 | 03/14/17 | 00:38:29 | 0:13 | 4:02 | 19728970197 | 12023683007 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19826 | 03/14/17 | 00:38:30 | 0:14 | 4:01 | 19728970197 | 12023683007 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19827 | 03/14/17 | 00:59:51 | 0:05 | 0:31 | 14026397768 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19828 | 03/14/17 | 01:09:23 | 0:15 | 0:09 | 19728970197 | 14026397768 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19829 | 03/14/17 | 01:10:18 | 0:03 | 17:09 | 14026397768 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19830 | 03/14/17 | 01:35:54 | 0:07 | 9:50 | 19728970197 | 12023683007 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19831 | 03/14/17 | 01:35:54 | 0:07 | 9:50 | 19728970197 | 12023683007 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19832 | 03/14/17 | 12:41:34 | 0:36 | 2:16 | 19728970197 | 17037276850 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19833 | 03/14/17 | 13:58:51 | 0:03 | 1:34 | 19728970197 | 15043906934 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19834 | 03/14/17 | 14:03:13 | 0:09 | 0:39 | 19728970197 | 19728652225 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19835 | 03/14/17 | 14:17:38 | 0:20 | 0:00 | 12148821500 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 19836 | 03/14/17 | 14:17:38 | 0:09 | 0:00 | 12148821500 | 19728970197 | | 310410933034475 | MT | [] |
| 19837 | 03/14/17 | 14:17:39 | 0:21 | 0:20 | 12148821500 | 19728970197 | | 310410933034475 | MO | [] |
| 19838 | 03/14/17 | 14:17:39 | 0:21 | 0:20 | 12148821500 18179999302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19839 | 03/14/17 | 14:28:28 | 0:23 | 0:58 | 19728970197 13176649930(F) | 12142266995 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 19840 | 03/14/17 | 14:28:28 | 0:27 | 0:57 | 19728970197 | 12142266995 | 35572207003076612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:13
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19841 | 03/14/17 | 14:36:52 | 0:28 | 0:26 | 19728970197 | 18605413333 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19842 | 03/14/17 | 14:42:47 | 0:07 | 1:58 | 18607294307 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19843 | 03/14/17 | 14:53:09 | 0:15 | 5:59 | 19728970197 | 12196291848 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19844 | 03/14/17 | 14:53:09 | 0:16 | 5:59 | 19728970197 | 12196291848 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19845 | 03/14/17 | 15:37:57 | 0:21 | 0:00 | 16027542574 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19846 | 03/14/17 | 15:37:59 | 0:23 | 0:02 | 16027542574 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19847 | 03/14/17 | 16:44:14 | 0:22 | 0:00 | 19728970197 | 13108495634 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 19848 | 03/14/17 | 16:44:15 | 0:23 | 0:03 | 19728970197 16192040012(F) | 13108495634 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 19849 | 03/14/17 | 16:44:15 | 0:23 | 0:03 | 19728970197 | 13108495634 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19850 | 03/14/17 | 17:01:05 | 0:10 | 1:51 | 13108495634 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19851 | 03/14/17 | 17:01:05 | 0:10 | 1:51 | 13108495634 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19852 | 03/14/17 | 17:03:05 | 0:20 | 0:00 | 19498878923 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19853 | 03/14/17 | 17:03:07 | 0:22 | 0:28 | 19498878923 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19854 | 03/14/17 | 18:00:24 | 0:22 | 0:00 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19855 | 03/14/17 | 18:01:25 | 0:23 | 1:02 | 13105629627 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19856 | 03/14/17 | 18:00:25 | 0:23 | 1:02 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19857 | 03/14/17 | 18:05:38 | 0:04 | 0:00 | 19723703641 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 1121**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:13
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 19858 | 03/14/17 | 18:05:48 | 0:09 | 0:07 | 19723703641 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19859 | 03/14/17 | 18:12:42 | 0:08 | 0:13 | 15514042953 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19860 | 03/14/17 | 18:46:27 | 0:22 | 0:00 | 18882702123 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19861 | 03/14/17 | 18:46:28 | 0:23 | 0:52 | 18882702123 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 19862 | 03/14/17 | 19:14:29 | 0:06 | 1:15 | 12149126054 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19863 | 03/14/17 | 19:14:29 | 0:06 | 1:15 | 12149126054 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19864 | 03/14/17 | 19:33:11 | 0:11 | 4:12 | 19728970197 | 19724507331 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19865 | 03/14/17 | 20:16:10 | 0:06 | 8:31 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19866 | 03/14/17 | 20:16:10 | 0:06 | 8:31 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19867 | 03/14/17 | 20:30:28 | 0:05 | 2:20 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19868 | 03/14/17 | 20:30:28 | 0:08 | 2:20 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19869 | 03/14/17 | 20:49:52 | 0:21 | 0:00 | 16153900966 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19870 | 03/14/17 | 20:49:53 | 0:22 | 1:00 | 16153900966 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19871 | 03/14/17 | 20:49:53 | 0:22 | 1:00 | 16153900966 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 19872 | 03/14/17 | 21:02:28 | 0:12 | 2:15 | 16122204103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19873 | 03/14/17 | 21:02:28 | 0:12 | 2:15 | 16122204103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19874 | 03/14/17 | 21:38:14 | 0:37 | 0:02 | 19728970197 | 12148707800 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19875 | 03/14/17 | 21:41:13 | 0:22 | 0:00 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1122**



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates: 02/04/2020
Run Time: 06:47:13
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19876 | 03/14/17 | 21:41:15 | 0:24 | 0:05 | 19728970197 / 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 19877 | 03/14/17 | 21:41:15 | 0:24 | 0:05 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 19878 | 03/14/17 | 21:42:15 | 0:03 | 5:32 | 12148707800 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 19879 | 03/14/17 | 21:48:12 | 0:11 | 2:33 | 19728970197 | 13056809831 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 19880 | 03/14/17 | 21:48:12 | 0:11 | 2:33 | 19728970197 | 13056809831 | | | MT | [NIOP:VCORR] |
| 19881 | 03/14/17 | 21:51:25 | 0:03 | 2:36 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 19882 | 03/14/17 | 21:51:25 | 0:03 | 2:36 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 19883 | 03/14/17 | 22:05:47 | 0:26 | 0:00 | 19728970197 | 19727621517 | | | ST | [NIOP] |
| 19884 | 03/14/17 | 22:05:49 | 0:28 | 0:39 | 19728970197 / 18325999997(F) | 19727621517 | | | ST | [NIOP:CFNA:VM] |
| 19885 | 03/14/17 | 22:05:49 | 0:28 | 0:39 | 19728970197 | 19727621517 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 19886 | 03/14/17 | 22:11:27 | 0:02 | 15:11 | 14053016595 | 19728970197 | | | MO | [VCORR] |
| 19887 | 03/14/17 | 22:11:27 | 0:02 | 15:11 | 14053016595 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 19888 | 03/14/17 | 22:34:46 | 0:14 | 2:39 | 19728970197 | 13108495634 | | | MT | [NIOP] |
| 19889 | 03/14/17 | 22:34:46 | 0:14 | 2:39 | 19728970197 | 13108495634 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 19890 | 03/14/17 | 22:39:45 | 0:21 | 0:00 | 19728970197 | 16153909966 | | | MT | [NIOP] |
| 19891 | 03/14/17 | 22:39:46 | 0:22 | 2:53 | 19728970197 / 16787649911(F) | 16153909966 | | | MT | [NIOP:CFNA:VM] |
| 19892 | 03/14/17 | 22:39:46 | 0:22 | 2:53 | 19728970197 | 16153909966 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 19893 | 03/14/17 | 22:43:21 | 0:27 | 0:00 | 19728970197 | 15514042953 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 19894 | 03/14/17 | 22:43:53 | 0:22 | 6:47 | 19728970197 | 19177548198 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:13
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 19895 | 03/14/17 | 22:53:44 | 0:25 | 0:00 | 19728970197 | 14053016595 | | | MT | [NIOP] |
| 19896 | 03/14/17 | 22:53:45 | 0:26 | 0:53 | 19728970197 | 14053016595 | | | MT | [NIOP:CFNA:VM] |
| | | | | | 14056646359(F) | | | | | |
| 19897 | 03/14/17 | 22:53:45 | 0:26 | 0:53 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19898 | 03/14/17 | 22:53:56 | 0:02 | 2:51 | 14053016595 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 19899 | 03/14/17 | 22:53:56 | 0:02 | 2:51 | 14053016595 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19900 | 03/14/17 | 22:57:42 | 0:37 | 1:10 | 19728970197 | 12148707800 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19901 | 03/14/17 | 23:24:59 | 0:05 | 0:27 | 12148707800 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19902 | 03/14/17 | 23:43:47 | 0:06 | 7:17 | 18175653557 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 19903 | 03/14/17 | 23:43:47 | 0:06 | 7:17 | 18175653557 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 19904 | 03/14/17 | 23:55:16 | 0:35 | 1:26 | 19728970197 | 17037276850 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19905 | 03/15/17 | 00:42:35 | 0:07 | 3:26 | 15592881919 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19906 | 03/15/17 | 00:46:22 | 0:03 | 6:29 | 12022269928 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19907 | 03/15/17 | 00:56:02 | 0:05 | 0:28 | 15592881919 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19908 | 03/15/17 | 00:58:32 | 0:04 | 0:23 | 15592881919 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19909 | 03/15/17 | 01:00:07 | 0:04 | 1:35 | 15592881919 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19910 | 03/15/17 | 01:19:08 | 0:21 | 0:00 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19911 | 03/15/17 | 01:19:10 | 0:23 | 0:07 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1124**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:13
Voice Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19912 | 03/15/17 | 01:19:10 | 0:23 | 0:07 | 12023683007 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19913 | 03/15/17 | 01:20:23 | 0:05 | 2:13 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19914 | 03/15/17 | 01:20:23 | 0:06 | 2:13 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19915 | 03/15/17 | 01:22:34 | 0:07 | 5:56 | 12022269928 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19916 | 03/15/17 | 01:28:49 | 0:11 | 3:13 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19917 | 03/15/17 | 01:28:49 | 0:11 | 3:13 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19918 | 03/15/17 | 01:32:50 | 0:18 | 2:12 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19919 | 03/15/17 | 01:41:07 | 0:07 | 4:56 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19920 | 03/15/17 | 13:17:48 | 0:02 | 11:24 | 19728970197 | 18887999666 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19921 | 03/15/17 | 13:38:48 | 0:04 | 3:36 | 12146495704 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 19922 | 03/15/17 | 13:38:48 | 0:04 | 3:36 | 12146495704 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19923 | 03/15/17 | 13:50:33 | 0:05 | 3:57 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19924 | 03/15/17 | 13:50:33 | 0:05 | 3:57 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19925 | 03/15/17 | 14:08:37 | 0:17 | 7:01 | 19728970197 | 14793692228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19926 | 03/15/17 | 14:25:39 | 0:06 | 7:40 | 14798062627 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19927 | 03/15/17 | 14:25:39 | 0:09 | 7:39 | 14798062627 | 19728970197 | | | MO | [VCORR] |
| 19928 | 03/15/17 | 14:25:39 | 0:09 | 7:39 | 14798062627 | 19728970197 | | | ST | [NIOP] |
| 19929 | 03/15/17 | 14:30:14 | 0:00 | 0:00 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:13
               (972)897-0197
Voice Usage For:
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19930 | 03/15/17 | 14:30:14 | 0:21 | 0:00 | 12023683007 | 19728970197 | | | ST | [NIOP] |
| 19931 | 03/15/17 | 14:30:15 | 0:22 | 0:02 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 19932 | 03/15/17 | 14:30:15 | 0:22 | 0:02 | 12023683007 18179993302(F) | 19728970197 | | | ST | [NIOP:CPNA:VM] |
| 19933 | 03/15/17 | 14:34:16 | 0:10 | 0:11 | 19728970197 | 13109208193 | APPLE 3557220700307612 IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19934 | 03/15/17 | 14:42:03 | 0:12 | 2:13 | 19728970197 | 18704500164 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 19935 | 03/15/17 | 14:44:12 | 0:07 | 7:27 | 13109208193 | 19728970197 | APPLE 3557220700307612 IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19936 | 03/15/17 | 14:53:25 | 0:03 | 0:00 | 17037276850 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19937 | 03/15/17 | 15:10:06 | 0:04 | 0:53 | 13109208193 | 19728970197 | APPLE 3557220700307612 IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19938 | 03/15/17 | 15:14:03 | 0:08 | 1:51 | 13109208193 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19939 | 03/15/17 | 16:42:15 | 0:05 | 1:04 | 12142126969 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 19940 | 03/15/17 | 16:42:15 | 0:05 | 1:04 | 12142126969 | 18728970197 | APPLE 3557220700307612 IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19941 | 03/15/17 | 17:15:13 | 0:20 | 3:26 | 19728970197 | 17575721016 | APPLE 3557220700307612 IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19942 | 03/15/17 | 17:19:05 | 0:03 | 1:33 | 19728970197 | 12142803943 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19943 | 03/15/17 | 17:38:39 | 0:22 | 0:00 | 15592881919 | 19728970197 | APPLE 3557220700307612 IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19944 | 03/15/17 | 17:38:40 | 0:23 | 0:05 | 15592881919 18179993302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:13
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19945 | 03/15/17 | 17:44:43 | 0:28 | 0:00 | 19728970197 | 15592881919 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 19946 | 03/15/17 | 18:01:04 | 0:06 | 2:15 | 15592881919 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19947 | 03/15/17 | 18:06:49 | 0:05 | 0:28 | 19178549395 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 19948 | 03/15/17 | 18:06:49 | 0:06 | 0:28 | 19178549395 | 19728970197 | | | MO | [NIOR] |
| 19949 | 03/15/17 | 18:47:16 | 0:22 | 0:00 | 12023683007 | 19728970197 | | | MT | [NIOP] |
| 19950 | 03/15/17 | 18:47:17 | 0:23 | 0:03 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19951 | 03/15/17 | 18:47:17 | 0:23 | 0:03 | 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 19952 | 03/15/17 | 18:50:57 | 0:21 | 0:00 | 19724733311 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 19953 | 03/15/17 | 18:50:58 | 0:22 | 0:31 | 19724733311 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 19954 | 03/15/17 | 19:03:09 | 0:09 | 6:29 | 19728970197 | 12146495704 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19955 | 03/15/17 | 19:03:09 | 0:09 | 6:29 | 19728970197 | 12146495704 | | | MO | [VCORR] |
| 19956 | 03/15/17 | 19:10:33 | 0:10 | 16:26 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19957 | 03/15/17 | 19:10:33 | 0:10 | 16:26 | 19728970197 | 12023683007 | | | MO | [VCORR] |
| 19958 | 03/15/17 | 19:27:09 | 0:04 | 3:23 | 15714850462 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 19959 | 03/15/17 | 19:45:24 | 0:20 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 19960 | 03/15/17 | 19:45:26 | 0:22 | 0:03 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 19961 | 03/15/17 | 19:45:26 | 0:23 | 0:03 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 19962 | 03/15/17 | 19:45:50 | 0:09 | 0:42 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:13
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19963 | 03/15/17 | 19:45:50 | 0:09 | 0:42 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [CMH] |
| 19964 | 03/15/17 | 19:46:32 | 0:06 | 3:07 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 19965 | 03/15/17 | 19:46:32 | 0:06 | 3:07 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 19966 | 03/15/17 | 19:52:52 | 0:10 | 1:23 | 19728970197 | 19723352600 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 19967 | 03/15/17 | 19:58:28 | 0:18 | 0:12 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 19968 | 03/15/17 | 19:58:28 | 0:18 | 0:12 | 19728970197 | 12144777469 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 19969 | 03/15/17 | 20:02:30 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP] |
| 19970 | 03/15/17 | 20:02:32 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 19971 | 03/15/17 | 20:02:32 | 0:22 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:CFNA:VM] |
| 19972 | 03/15/17 | 20:02:57 | 0:20 | 0:00 | 16027542574 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP] |
| 19973 | 03/15/17 | 20:02:59 | 0:22 | 0:03 | 16027542574 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:CFNA:VM] |
| 19974 | 03/15/17 | 20:03:21 | 0:05 | 2:25 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [CMH] |
| 19975 | 03/15/17 | 20:03:21 | 0:05 | 2:25 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:CMH] |
| 19976 | 03/15/17 | 20:05:43 | 0:06 | 8:06 | 19723352600 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 19977 | 03/15/17 | 20:45:30 | 0:07 | 0:06 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 19978 | 03/15/17 | 20:45:30 | 0:07 | 0:06 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 19979 | 03/15/17 | 20:56:05 | 0:05 | 1:44 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 19980 | 03/15/17 | 20:56:05 | 0:05 | 1:44 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:13
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 19981 | 03/15/17 | 20:58:33 | 0:25 | 0:00 | 19728970197 | 16464690300 | | | MT | [NIOP] |
| 19982 | 03/15/17 | 20:58:34 | 0:26 | 0:00 | 19728970197 | 16464690300 | | | MO | [] |
| 19983 | 03/15/17 | 20:58:34 | 0:26 | 0:01 | 19728970197 15160605415(F) | 16464690300 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP:CFNA:VM] |
| 19984 | 03/15/17 | 21:00:06 | 0:00 | 0:00 | 19038410604 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP] |
| 19985 | 03/15/17 | 21:00:17 | 0:02 | 0:07 | 12144031955 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP:VCORR] |
| 19986 | 03/15/17 | 21:00:18 | 0:07 | 0:07 | 12144031955 | 19728970197 | | | MO | [] |
| 19987 | 03/15/17 | 21:02:36 | 0:19 | 0:37 | 19728970197 | 19038410604 | | | MO | [VCORR] |
| 19988 | 03/15/17 | 22:21:04 | 0:03 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 19989 | 03/15/17 | 22:21:04 | 0:03 | 0:00 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [] |
| 19990 | 03/15/17 | 22:21:25 | 0:12 | 0:53 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 19991 | 03/15/17 | 22:21:25 | 0:15 | 0:53 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 19992 | 03/15/17 | 22:21:25 | 0:15 | 0:53 | 19728970197 | 12144031955 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 19993 | 03/15/17 | 22:22:37 | 0:09 | 0:39 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 19994 | 03/15/17 | 22:22:37 | 0:09 | 0:39 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 19995 | 03/15/17 | 22:23:30 | 0:03 | 20:11 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 19996 | 03/15/17 | 22:23:30 | 0:03 | 20:11 | 19728970197 | 12144777469 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 19997 | 03/15/17 | 22:59:01 | 0:14 | 0:29 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 19998 | 03/15/17 | 22:59:01 | 0:14 | 0:29 | 19728970197 | 12142822920 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 19999 | 03/15/17 | 22:59:57 | 0:15 | 7:04 | 19728970197 | 13107219587 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |

**Page 1129**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:14
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20000 | 03/15/17 | 23:07:29 | 0:00 | 0:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20001 | 03/15/17 | 23:07:31 | 0:02 | 0:03 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 20002 | 03/15/17 | 23:07:31 | 0:02 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20003 | 03/15/17 | 23:07:55 | 0:31 | 1:01 | 19728970197 | 13104711644 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20004 | 03/15/17 | 23:09:00 | 0:03 | 0:27 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 20005 | 03/15/17 | 23:09:00 | 0:03 | 0:27 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20006 | 03/15/17 | 23:21:46 | 0:05 | 2:09 | 13107219587 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20007 | 03/15/17 | 23:33:43 | 0:04 | 0:39 | 12144031955 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20008 | 03/15/17 | 23:33:44 | 0:10 | 0:37 | 12144031955 | 19728970197 | | | MO | [] |
| 20009 | 03/16/17 | 01:41:19 | 0:03 | 3:36 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20010 | 03/16/17 | 02:42:24 | 0:06 | 1:32 | 19728970197 | 16157825300 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20011 | 03/16/17 | 10:07:36 | 0:04 | 6:27 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 20012 | 03/16/17 | 10:07:36 | 0:04 | 6:27 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20013 | 03/16/17 | 12:46:43 | 0:20 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 20014 | 03/16/17 | 12:46:46 | 0:23 | 0:02 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNA:VM] |
| 20015 | 03/16/17 | 12:46:46 | 0:24 | 0:02 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20016 | 03/16/17 | 12:46:56 | 0:02 | 7:42 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20017 | 03/16/17 | 12:46:57 | 0:04 | 7:43 | 12142152081 01119728970197(D) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1130

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 20018 | 03/16/17 | 12:55:37 | 0:17 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 20019 | 03/16/17 | 12:55:54 | 0:22 | 0:00 | 19728970197 | 14055681717 | | | ST | [NIOP] |
| 20020 | 03/16/17 | 12:55:55 | 0:23 | 0:49 | 19728970197 | 14055681717 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 20021 | 03/16/17 | 12:55:55 | 0:23 | 0:49 | 19728970197 | 14055681717 | | | ST | [NIOP:CFNA:VM] |
| 20022 | 03/16/17 | 12:57:13 | 0:12 | 2:32 | 14056646359(F) 19728970197 | 19175387558 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 20023 | 03/16/17 | 13:03:01 | 0:04 | 0:01 | 19728970197 | 19177548198 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 20024 | 03/16/17 | 13:14:07 | 0:11 | 2:19 | 14055681717 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 20025 | 03/16/17 | 13:14:07 | 0:12 | 2:20 | 14055681717 0119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 20026 | 03/16/17 | 13:22:23 | 0:03 | 1:39 | 19728970197 | 13108263759 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 20027 | 03/16/17 | 14:07:03 | 0:21 | 0:00 | 19728970197 | 12144995101 | | | MT | [NIOP] |
| 20028 | 03/16/17 | 14:07:04 | 0:22 | 0:33 | 19728970197 | 12144995101 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 20029 | 03/16/17 | 14:07:04 | 0:22 | 0:33 | 19728970197 18325999997(F) | 12144995101 | | | MT | [NIOP:CFNA:VM] |
| 20030 | 03/16/17 | 14:08:04 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 20031 | 03/16/17 | 14:08:05 | 0:23 | 0:04 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 20032 | 03/16/17 | 14:08:05 | 0:23 | 0:04 | 19728970197 | 12142822920 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 20033 | 03/16/17 | 14:08:29 | 0:09 | 2:45 | 19728970197 | 19726080262 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 20034 | 03/16/17 | 14:21:49 | 0:05 | 2:11 | 12146495704 | 19728970197 | | | MO | [VCORR] |
| 20035 | 03/16/17 | 14:21:49 | 0:05 | 2:11 | 12146495704 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1131**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|-----|---------|
| 20036 | 03/16/17 | 14:27:07 | 0:04 | 0:58 | 19728970197 | 13108263759 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20037 | 03/16/17 | 14:32:48 | 0:03 | 8:30 | 19728970197 | 19547766123 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20038 | 03/16/17 | 14:49:19 | 0:22 | 0:00 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20039 | 03/16/17 | 14:49:20 | 0:23 | 0:37 | 19728970197 18322059008(F) | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20040 | 03/16/17 | 14:49:20 | 0:23 | 0:37 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20041 | 03/16/17 | 14:50:58 | 0:36 | 0:25 | 19728970197 | 17192879602 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 20042 | 03/16/17 | 15:32:37 | 0:22 | 0:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20043 | 03/16/17 | 15:32:38 | 0:23 | 0:04 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20044 | 03/16/17 | 15:32:38 | 0:23 | 0:04 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20045 | 03/16/17 | 15:36:36 | 0:09 | 0:15 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20046 | 03/16/17 | 15:36:36 | 0:09 | 0:15 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20047 | 03/16/17 | 15:39:58 | 0:05 | 0:04 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20048 | 03/16/17 | 15:39:58 | 0:05 | 0:04 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20049 | 03/16/17 | 16:03:22 | 0:08 | 0:00 | 12145458521 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20050 | 03/16/17 | 16:03:23 | 0:09 | 0:04 | 12145458521 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20051 | 03/16/17 | 16:16:22 | 0:24 | 2:50 | 19728970197 | 13057144004 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20052 | 03/16/17 | 16:28:35 | 0:02 | 0:58 | 19728970197 | 13108263759 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1132**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20053 | 03/16/17 | 16:29:41 | 0:04 | 1:27 | 19728970197 | 13108263759 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 20054 | 03/16/17 | 16:43:05 | 0:05 | 3:06 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20055 | 03/16/17 | 16:43:05 | 0:05 | 3:06 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20056 | 03/16/17 | 16:55:29 | 0:06 | 1:43 | 18055513899 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20057 | 03/16/17 | 16:55:29 | 0:06 | 1:43 | 18055513899 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20058 | 03/16/17 | 17:07:56 | 0:08 | 0:52 | 19145232747 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20059 | 03/16/17 | 17:22:35 | 0:21 | 0:00 | 19542405844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20060 | 03/16/17 | 17:22:36 | 0:22 | 0:36 | 19542405844 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20061 | 03/16/17 | 17:23:14 | 0:10 | 8:52 | 19728970197 | 19542405844 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20062 | 03/16/17 | 17:47:12 | 0:06 | 1:26 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20063 | 03/16/17 | 17:49:04 | 0:06 | 1:11 | 19728970197 | 13104474668 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20064 | 03/16/17 | 17:49:04 | 0:06 | 1:11 | 19728970197 | 13104474668 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20065 | 03/16/17 | 17:53:24 | 0:03 | 6:15 | 19728970197 | 13108263759 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20066 | 03/16/17 | 18:15:31 | 0:10 | 0:03 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20067 | 03/16/17 | 18:15:31 | 0:10 | 0:03 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20068 | 03/16/17 | 18:15:48 | 0:01 | 0:01 | 19728970197 | 12148034222 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20069 | 03/16/17 | 18:15:50 | 0:03 | 0:07 | 19728970197 14099749000(F) | 12148034222 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20070 | 03/16/17 | 18:15:50 | 0:03 | 0:07 | 19728970197 | 12148034222 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

Page 1133

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 20071 | 03/16/17 | 18:16:29 | 0:22 | 0:00 | 19728970197 | 1214803422 | | | MT | [NIOP] |
| 20072 | 03/16/17 | 18:16:31 | 0:24 | 0:04 | 19728970197 / 14099749000(F) | 1214803422 | | | MT | [NIOP:CFNA:VM] |
| 20073 | 03/16/17 | 18:16:31 | 0:24 | 0:04 | 19728970197 | 1214803422 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20074 | 03/16/17 | 18:35:14 | 0:08 | 6:26 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 20075 | 03/16/17 | 18:35:14 | 0:09 | 6:26 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 20076 | 03/16/17 | 19:40:15 | 0:05 | 0:01 | 12145485521 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 20077 | 03/16/17 | 19:40:17 | 0:07 | 0:05 | 1214454521 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFB:VM] |
| 20078 | 03/16/17 | 19:52:28 | 0:14 | 2:25 | 19728970197 | 17609439300 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20079 | 03/16/17 | 19:58:54 | 0:07 | 4:51 | 19728970197 | 13125726118 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20080 | 03/16/17 | 20:05:59 | 0:05 | 1:33 | 19728970197 | 13104474668 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 20081 | 03/16/17 | 20:05:59 | 0:06 | 1:33 | 19728970197 | 13104474668 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20082 | 03/16/17 | 20:08:04 | 0:13 | 5:30 | 19728970197 | 18067291979 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20083 | 03/16/17 | 20:26:10 | 0:22 | 0:00 | 13104474668 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 20084 | 03/16/17 | 20:26:12 | 0:24 | 0:02 | 13104474668 | 19728970197 | | | MO | [VCORR] |
| 20085 | 03/16/17 | 20:26:12 | 0:24 | 0:02 | 13104474668 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 20086 | 03/16/17 | 20:32:09 | 0:51 | 0:00 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 20087 | 03/16/17 | 20:32:32 | 0:12 | 0:47 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1134

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20088 | 03/16/17 | 20:39:45 | 0:17 | 2:35 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20089 | 03/16/17 | 20:44:36 | 0:22 | 0:00 | 13054364685 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20090 | 03/16/17 | 20:44:37 | 0:23 | 1:00 | 13054364685 18179993032(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20091 | 03/16/17 | 21:01:54 | 0:31 | 0:34 | 19728970197 | 19012366016 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20092 | 03/16/17 | 21:03:58 | 0:07 | 0:14 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20093 | 03/16/17 | 21:04:48 | 0:18 | 4:29 | 19728970197 | 15616283155 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20094 | 03/16/17 | 21:10:15 | 0:10 | 0:00 | 19728970197 | 14242254509 | | | MT | [] |
| 20095 | 03/16/17 | 21:10:15 | 0:11 | 0:00 | 19728970197 | 19178549395 | | | ST | [NIOP] |
| 20096 | 03/16/17 | 21:10:17 | 0:13 | 1:00 | 19728970197 19084006990(F) | 19178549395 | | | MT | [NIOP:CFNA:VM] |
| 20097 | 03/16/17 | 21:10:17 | 0:14 | 1:00 | 19728970197 | 19178549395 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20098 | 03/16/17 | 21:13:00 | 0:04 | 0:51 | 19178549395 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 20099 | 03/16/17 | 21:13:00 | 0:05 | 0:52 | 19178549395 | 19728970197 | | | MO | [NIOR] |
| 20100 | 03/16/17 | 21:34:02 | 0:03 | 0:00 | 19728970197 | 15616283155 | | | MO | [] |
| 20101 | 03/16/17 | 21:51:29 | 0:22 | 0:00 | 12144548521 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20102 | 03/16/17 | 21:51:30 | 0:23 | 0:05 | 12144548521 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20103 | 03/16/17 | 22:12:20 | 0:29 | 0:29 | 19728970197 | 19725233299 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1135

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 20104 | 03/16/17 | 22:17:51 | 0:10 | 1:20 | 19728970197 | 1972338008 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20105 | 03/16/17 | 22:17:51 | 0:10 | 1:20 | 19728970197 | 1972338008 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20106 | 03/16/17 | 22:44:14 | 0:04 | 0:43 | 19728970197 | 13108263759 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20107 | 03/16/17 | 22:45:04 | 0:04 | 0:54 | 19728970197 | 13108263759 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20108 | 03/16/17 | 22:46:12 | 0:04 | 1:05 | 19728970197 | 13108263759 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20109 | 03/16/17 | 22:47:23 | 0:03 | 7:00 | 19728970197 | 13108263759 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20110 | 03/16/17 | 22:51:30 | 0:20 | 0:00 | 19012366016 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20111 | 03/16/17 | 22:51:31 | 0:21 | 0:37 | 19012366016 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20112 | 03/16/17 | 22:54:42 | 0:10 | 12:07 | 19728970197 | 19012366016 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20113 | 03/16/17 | 23:07:39 | 0:23 | 0:00 | 19728970197 | 13054364685 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20114 | 03/16/17 | 23:08:20 | 0:16 | 0:00 | 19728970197 | 17192879602 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20115 | 03/16/17 | 23:08:54 | 0:05 | 2:04 | 19728970197 | 19728676666 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20116 | 03/16/17 | 23:20:40 | 0:11 | 0:00 | 17137814242 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20117 | 03/16/17 | 23:20:41 | 0:12 | 0:18 | 17137814242 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20118 | 03/16/17 | 23:21:43 | 0:20 | 0:00 | 17137814242 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1136

# MOBILITY

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:14
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20119 | 03/16/17 | 23:21:44 | 0:21 | 0:06 | 17137814242 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20120 | 03/16/17 | 23:24:17 | 0:20 | 0:00 | 17137814242 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20121 | 03/16/17 | 23:24:18 | 0:21 | 0:16 | 17137814242 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20122 | 03/16/17 | 23:28:37 | 0:09 | 1:32 | 19728970197 | 14055681717 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20123 | 03/16/17 | 23:28:37 | 0:09 | 1:32 | 19728970197 | 14055681717 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20124 | 03/16/17 | 23:30:33 | 0:05 | 1:13 | 13108263759 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20125 | 03/16/17 | 23:31:37 | 0:11 | 7:28 | 19728970197 | 17137814242 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20126 | 03/16/17 | 23:32:10 | 0:21 | 0:00 | 13108263759 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20127 | 03/16/17 | 23:32:11 | 0:22 | 0:50 | 13108263759 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20128 | 03/16/17 | 23:48:54 | 0:16 | 5:38 | 19728970197 | 17134803028 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20129 | 03/16/17 | 23:51:21 | 0:20 | 0:00 | 16176403999 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20130 | 03/16/17 | 23:51:23 | 0:22 | 0:31 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20131 | 03/17/17 | 00:00:47 | 0:21 | 0:00 | 19728970197 | 18609134149 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20132 | 03/17/17 | 00:00:48 | 0:22 | 1:14 | 19728970197 14432800432(F) | 18609134149 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20133 | 03/17/17 | 00:00:48 | 0:22 | 1:14 | 19728970197 | 18609134149 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20134 | 03/17/17 | 00:20:10 | 0:15 | 10:12 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1137

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20135 | 03/17/17 | 00:50:21 | 0:05 | 0:09 | 12142152081 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20136 | 03/17/17 | 00:50:21 | 0:05 | 0:09 | 12142152081 | 19728970197 | | 31041093303 4475 | MT | [NIOP:VCORR] |
| 20137 | 03/17/17 | 00:51:51 | 0:15 | 9:34 | 19728970197 | 12142152081 | 35572207003076 12 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 20138 | 03/17/17 | 00:51:51 | 0:16 | 9:34 | 19728970197 | 12142152081 | | 31041093303 4475 | MO | [VCORR] |
| 20139 | 03/17/17 | 01:01:48 | 0:00 | 1:22 | 19728970197 | 911 | 35572207003076 12 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20140 | 03/17/17 | 02:19:33 | 0:07 | 2:14 | 19172246039 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 20141 | 03/17/17 | 10:47:08 | 0:22 | 0:00 | 18609134149 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 20142 | 03/17/17 | 10:47:09 | 0:23 | 0:15 | 18609134149 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20143 | 03/17/17 | 10:47:09 | 0:23 | 0:15 | 18609134149 18179999302(F) | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CFNA:VM] |
| 20144 | 03/17/17 | 10:47:35 | 0:03 | 5:16 | 19728970197 | 18609134149 | 35572207003076 12 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 20145 | 03/17/17 | 10:47:35 | 0:03 | 5:16 | 19728970197 | 18609134149 | | 31041093303 4475 | MO | [VCORR] |
| 20146 | 03/17/17 | 11:01:28 | 0:12 | 0:00 | 18609134149 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 20147 | 03/17/17 | 11:01:28 | 0:12 | 0:00 | 18609134149 | 19728970197 | | | ST | [NIOP] |
| 20148 | 03/17/17 | 11:02:19 | 0:18 | 1:45 | 18609134149 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20149 | 03/17/17 | 11:02:19 | 0:18 | 1:45 | 18609134149 | 19728970197 | | | ST | [NIOP] |
| 20150 | 03/17/17 | 11:02:19 | 0:03 | 1:46 | 18609134149 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 20151 | 03/17/17 | 12:35:02 | 0:21 | 0:00 | 12144777469 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 20152 | 03/17/17 | 12:35:03 | 0:22 | 0:01 | 12144777469 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 20153 | 03/17/17 | 12:35:03 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20154 | 03/17/17 | 12:43:44 | 0:02 | 5:44 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20155 | 03/17/17 | 12:43:44 | 0:02 | 5:44 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20156 | 03/17/17 | 12:51:55 | 0:06 | 0:00 | 19728970197 | 18609134149 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20157 | 03/17/17 | 12:51:55 | 0:06 | 0:00 | 19728970197 | 18609134149 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20158 | 03/17/17 | 12:53:22 | 0:03 | 16:22 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20159 | 03/17/17 | 13:20:24 | 0:02 | 4:42 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20160 | 03/17/17 | 13:20:24 | 0:02 | 4:42 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20161 | 03/17/17 | 13:26:01 | 0:22 | 0:00 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20162 | 03/17/17 | 13:27:39 | 0:11 | 0:21 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20163 | 03/17/17 | 13:30:22 | 0:07 | 23:18 | 19728970197 | 12196711048 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20164 | 03/17/17 | 13:30:22 | 0:07 | 23:18 | 19728970197 | 12196711048 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20165 | 03/17/17 | 14:39:37 | 0:20 | 0:00 | 12142733333 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20166 | 03/17/17 | 14:39:38 | 0:21 | 0:34 | 12142733333 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20167 | 03/17/17 | 14:54:45 | 0:21 | 0:00 | 18004198251 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20168 | 03/17/17 | 14:54:46 | 0:22 | 0:02 | 18004198251 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20169 | 03/17/17 | 15:31:51 | 0:06 | 1:34 | 13105256477 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1139

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:47:14
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20170 | 03/17/17 | 15:31:51 | 0:06 | 1:34 | 13105256477 | 19728970197 | | | MO | [VCORR] |
| 20171 | 03/17/17 | 15:44:49 | 0:06 | 0:00 | 12408888950 | 19728970197 | | | MT | [NIOP] |
| 20172 | 03/17/17 | 16:09:08 | 0:04 | 1:41 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 20173 | 03/17/17 | 16:09:08 | 0:04 | 1:41 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP:VCORR] |
| 20174 | 03/17/17 | 16:22:14 | 0:06 | 0:59 | 19728970197 | 19722394699 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 20175 | 03/17/17 | 16:23:21 | 0:01 | 0:00 | 19728970197 | 18004198251 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [] |
| 20176 | 03/17/17 | 16:23:53 | 0:24 | 0:14 | 19728970197 | 13054364635 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 20177 | 03/17/17 | 16:24:45 | 0:25 | 0:31 | 19728970197 | 13054364685 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 20178 | 03/17/17 | 16:47:50 | 0:22 | 0:00 | 19728970197 | 12144995101 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP] |
| 20179 | 03/17/17 | 16:47:51 | 0:23 | 0:31 | 19728970197 | 12144995101 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 20180 | 03/17/17 | 16:47:51 | 0:23 | 0:31 | 19728970197 18325999997(F) | 12144995101 | | | MT | [NIOP:CFNA:VM] |
| 20181 | 03/17/17 | 16:49:57 | 0:02 | 8:53 | 12142733333 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP:CMH] |
| 20182 | 03/17/17 | 16:51:31 | 0:20 | 0:00 | 18882702123 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP] |
| 20183 | 03/17/17 | 16:51:32 | 0:21 | 0:54 | 18882702123 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP:CFNA:VM] |
| 20184 | 03/17/17 | 16:58:48 | 0:03 | 0:51 | 17812640709 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP] |
| 20185 | 03/17/17 | 17:00:48 | 0:34 | 0:31 | 19728970197 | 17138241970 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 20186 | 03/17/17 | 17:01:35 | 0:04 | 0:23 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:14
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20187 | 03/17/17 | 17:01:35 | 0:04 | 0:23 | 19728970197 | 12142882920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20188 | 03/17/17 | 18:00:05 | 0:01 | 0:00 | 16122204103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20189 | 03/17/17 | 18:00:06 | 0:22 | 0:00 | 19722394699 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20190 | 03/17/17 | 18:00:06 | 0:02 | 0:07 | 16122204103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20191 | 03/17/17 | 18:00:06 | 0:02 | 0:07 | 16122204103 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20192 | 03/17/17 | 18:00:07 | 0:23 | 0:27 | 19722394699 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20193 | 03/17/17 | 18:01:23 | 0:05 | 0:06 | 16122204103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20194 | 03/17/17 | 18:01:23 | 0:05 | 0:06 | 16122204103 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20195 | 03/17/17 | 18:05:48 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20196 | 03/17/17 | 18:05:50 | 0:23 | 0:01 | 12144031955 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20197 | 03/17/17 | 18:05:50 | 0:23 | 0:01 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20198 | 03/17/17 | 18:09:18 | 0:01 | 0:00 | 18055513899 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 20199 | 03/17/17 | 18:09:18 | 0:01 | 0:00 | 18055513899 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20200 | 03/17/17 | 18:09:48 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20201 | 03/17/17 | 18:09:50 | 0:22 | 1:13 | 18083063161 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20202 | 03/17/17 | 18:25:30 | 0:03 | 15:20 | 19728970197 | 19722394699 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20203 | 03/17/17 | 18:41:14 | 0:05 | 8:53 | 19728970197 | 18055513899 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1141

**MOBILITY**

**Page 1142**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:14
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 20204 | 03/17/17 | 18:41:14 | 0:05 | 8:53 | 19728970197 | 18055513899 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20205 | 03/17/17 | 18:50:34 | 0:02 | 8:20 | 19728970197 | 18055513899 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20206 | 03/17/17 | 18:50:34 | 0:02 | 8:20 | 19728970197 | 18055513899 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20207 | 03/17/17 | 18:54:28 | 0:20 | 0:01 | 19723338008 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20208 | 03/17/17 | 18:54:30 | 0:22 | 0:25 | 19723338008 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20209 | 03/17/17 | 18:54:30 | 0:22 | 0:25 | 19723338008 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20210 | 03/17/17 | 18:59:29 | 0:05 | 7:13 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 20211 | 03/17/17 | 19:01:36 | 0:14 | 4:56 | 19728970197 | 15616283155 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20212 | 03/17/17 | 19:01:39 | 0:00 | 5:03 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 20213 | 03/17/17 | 19:06:54 | 0:04 | 1:52 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20214 | 03/17/17 | 19:11:23 | 0:04 | 1:48 | 19728970197 | 18608893855 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20215 | 03/17/17 | 19:14:51 | 0:28 | 1:49 | 19728970197 | 18605413333 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20216 | 03/17/17 | 19:17:27 | 0:01 | 0:00 | 19728970197 | 18882702123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20217 | 03/17/17 | 19:17:52 | 0:12 | 22:52 | 19728970197 | 19723338008 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 20218 | 03/17/17 | 19:17:52 | 0:12 | 22:52 | 19728970197 | 19178549395 | | 310410933034475 | MT | [NIOP:VCORR] |
| 20219 | 03/17/17 | 19:30:30 | 0:02 | 0:07 | 19728970197 19084006990(F) | | | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:14
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20220 | 03/17/17 | 19:30:30 | 0:02 | 0:07 | 19728970197 | 19178549395 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20221 | 03/17/17 | 19:30:33 | 0:00 | 10:11 | 19728970197 | -1 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 20222 | 03/17/17 | 19:41:39 | 0:20 |  | 19728970197 | 12142822920 |  |  | MT | [NIOP] |
| 20223 | 03/17/17 | 19:41:41 | 0:22 | 0:27 | 19728970197 18322059008(F) | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS |  | MT | [NIOP:CFNA:VM] |
| 20224 | 03/17/17 | 19:41:41 | 0:22 | 0:27 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20225 | 03/17/17 | 19:42:44 | 0:20 | 0:00 | 19728970197 | 18325496605 |  |  | MT | [NIOP] |
| 20226 | 03/17/17 | 19:42:46 | 0:22 | 0:13 | 19728970197 13176649302(F) | 18325496605 |  |  | MT | [NIOP:CFNA:VM] |
| 20227 | 03/17/17 | 19:42:46 | 0:22 | 0:13 | 19728970197 | 18325496605 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20228 | 03/17/17 | 19:43:38 | 0:21 | 0:00 | 19728970197 | 12023683007 |  |  | MT | [NIOP] |
| 20229 | 03/17/17 | 19:43:40 | 0:23 | 0:02 | 19728970197 14104910230(F) | 12023683007 |  |  | MT | [NIOP:CFNA:VM] |
| 20230 | 03/17/17 | 19:43:40 | 0:23 | 0:02 | 19728970197 | 12023683007 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20231 | 03/17/17 | 19:51:40 | 0:12 | 37:21 | 19728970197 | 19178549395 |  |  | ST | [NIOP] |
| 20232 | 03/17/17 | 19:51:40 | 0:12 | 37:21 | 19728970197 | 19178549395 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20233 | 03/17/17 | 19:51:40 | 0:07 | 37:21 | 19728970197 | 19178549395 |  |  | MT | [NIOP] |
| 20234 | 03/17/17 | 19:59:23 | 0:20 | 0:00 | 18083063161 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20235 | 03/17/17 | 19:59:25 | 0:22 | 0:13 | 19728970197 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20236 | 03/17/17 | 20:00:23 | 0:21 | 0:00 | 19728970197 | 19723338008 |  |  | MT | [NIOP] |
| 20237 | 03/17/17 | 20:00:25 | 0:23 | 0:21 | 19728970197 | 19723338008 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20238 | 03/17/17 | 20:00:25 | 0:23 | 0:21 | 19728970197 12145362395(F) | 19723338008 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:  02/04/2020
Run Time:  06:47:15
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20239 | 03/17/17 | 20:00:29 | 0:00 | 28:37 | 19728970197 | -1 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [CMH:MPS:VCORR] |
| 20240 | 03/17/17 | 20:02:38 | 0:06 | 26:23 | 19723338008 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:CMH:MPS] |
| 20241 | 03/17/17 | 20:02:38 | 0:06 | 26:23 | 19723338008 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20242 | 03/17/17 | 20:15:36 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP] |
| 20243 | 03/17/17 | 20:15:38 | 0:22 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:CFNA:VM] |
| 20244 | 03/17/17 | 20:16:32 | 0:20 | 0:00 | 19012366016 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP] |
| 20245 | 03/17/17 | 20:16:33 | 0:21 | 0:55 | 19012366016 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:CFNA:VM] |
| 20246 | 03/17/17 | 20:54:27 | 0:22 | 0:00 | 16176403999 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP] |
| 20247 | 03/17/17 | 20:54:29 | 0:24 | 0:31 | 16176403999 18179999302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:CFNA:VM] |
| 20248 | 03/17/17 | 21:41:14 | 0:03 | 5:02 | 13107210034 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:CFNA:VM] |
| 20249 | 03/17/17 | 21:41:15 | 0:06 | 5:01 | 13107210034 | 19728970197 | | | MO | [] |
| 20250 | 03/17/17 | 21:59:58 | 0:10 | 0:00 | 19728970197 | 19178549395 | | | ST | [NIOP] |
| 20251 | 03/17/17 | 21:59:58 | 0:09 | 0:00 | 19728970197 | 19178549395 | | | MT | [] |
| 20252 | 03/17/17 | 22:00:00 | 0:12 | 0:02 | 19728970197 19084006990(F) | 19178549395 | | | MT | [NIOP:CFNA:VM] |
| 20253 | 03/17/17 | 22:00:00 | 0:12 | 0:02 | 19728970197 | 19178549395 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20254 | 03/17/17 | 22:24:27 | 0:21 | 0:00 | 19728970197 | 13107210034 | 355722070030 7612 APPLE IPHONE6SPLUS | | MT | [NIOP:CMH] |
| 20255 | 03/17/17 | 22:24:49 | 0:23 | 1:45 | 19728970197 | 13107210034 | | | ST | [COR] |
| 20256 | 03/17/17 | 22:24:49 | 0:24 | 1:45 | 19728970197 | 13107210034 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |

Page 1144

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in AT&T has queried for records using Central Time Zone. AT&T's records are stored in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:15
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20257 | 03/17/17 | 22:26:57 | 0:19 | 0:00 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20258 | 03/17/17 | 22:27:06 | 0:05 | 9:18 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20259 | 03/17/17 | 22:41:44 | 0:21 | 0:00 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 20260 | 03/17/17 | 22:41:46 | 0:23 | 0:44 | 18325496605 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [Wi-Fi] |
| 20261 | 03/17/17 | 22:41:46 | 0:23 | 0:44 | 18325496605 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20262 | 03/18/17 | 00:30:46 | 0:13 | 7:43 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20263 | 03/18/17 | 00:30:46 | 0:13 | 7:43 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20264 | 03/18/17 | 01:23:38 | 0:11 | 4:00 | 19728970197 | 13235996080 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 20265 | 03/18/17 | 01:23:38 | 0:15 | 3:59 | 19728970197 | 13235996080 | 355722070030307612 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 20266 | 03/18/17 | 01:23:38 | 0:15 | 4:00 | 19728970197 | 13235996080 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20267 | 03/18/17 | 01:25:11 | 0:20 | 0:00 | 12142263327 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20268 | 03/18/17 | 01:25:12 | 0:21 | 0:01 | 12142263327 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 20269 | 03/18/17 | 01:25:12 | 0:21 | 0:01 | 12142263327 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20270 | 03/18/17 | 02:26:24 | 0:04 | 0:01 | 19728970197 | 14697440022 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 20271 | 03/18/17 | 02:26:24 | 0:07 | 0:00 | 19728970197 | 14697440022 | 355722070030307612 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 20272 | 03/18/17 | 02:26:24 | 0:07 | 0:00 | 19728970197 | 14697440022 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20273 | 03/18/17 | 14:41:59 | 0:33 | 0:37 | 19728970197 | 12146084072 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20274 | 03/18/17 | 14:47:00 | 0:10 | 2:11 | 12146084072 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20275 | 03/18/17 | 14:55:58 | 0:02 | 14:54 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1145

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:15
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20276 | 03/18/17 | 14:55:58 | 0:02 | 14:54 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20277 | 03/18/17 | 16:32:05 | 0:14 | 1:15 | 19728970197 | 14437454363 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20278 | 03/18/17 | 18:00:49 | 0:08 | 15:04 | 18325496605 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20279 | 03/18/17 | 18:00:49 | 0:08 | 15:04 | 18325496605 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20280 | 03/18/17 | 18:25:28 | 0:03 | 4:13 | 19728970197 | 14697440022 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20281 | 03/18/17 | 18:25:28 | 0:06 | 4:12 | 19728970197 | 14697440022 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 20282 | 03/18/17 | 18:25:28 | 0:06 | 4:12 | 19728970197 | 14697440022 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20283 | 03/18/17 | 19:18:26 | 0:11 | 1:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20284 | 03/18/17 | 19:18:26 | 0:11 | 1:00 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20285 | 03/18/17 | 19:20:01 | 0:12 | 7:24 | 19728970197 | 19178549395 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20286 | 03/18/17 | 19:20:01 | 0:18 | 7:23 | 19728970197 | 19178549395 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 20287 | 03/18/17 | 19:20:01 | 0:18 | 7:23 | 19728970197 | 19178549395 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20288 | 03/18/17 | 19:39:25 | 0:19 | 0:33 | 19728970197 | 12146842776 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20289 | 03/18/17 | 20:18:54 | 0:03 | 1:53 | 12146842776 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20290 | 03/18/17 | 20:29:48 | 0:04 | 0:29 | 19728970197 | 19173280195 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20291 | 03/18/17 | 20:31:55 | 0:05 | 1:53 | 19173280195 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20292 | 03/18/17 | 20:32:27 | 0:21 | 0:00 | 12146084072 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20293 | 03/18/17 | 20:32:29 | 0:23 | 0:26 | 12146084072 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:15
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 20294 | 03/18/17 | 20:34:07 | 0:06 | 0:31 | 19728970197 | 1214684072 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20295 | 03/18/17 | 20:55:30 | 0:04 | 0:09 | 12146084072 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:VCORR] |
| 20296 | 03/18/17 | 21:00:23 | 0:06 | 0:45 | 19728970197 | 1214684072 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20297 | 03/18/17 | 21:01:23 | 0:07 | 0:07 | 19728970197 | 1214282920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:VCORR] |
| 20298 | 03/18/17 | 21:01:23 | 0:08 | 0:07 | 19728970197 | 1214282920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20299 | 03/18/17 | 22:33:02 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP] |
| 20300 | 03/18/17 | 22:33:03 | 0:22 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:CFNA:VM] |
| 20301 | 03/18/17 | 22:33:03 | 0:23 | 0:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20302 | 03/18/17 | 22:46:13 | 0:21 | 0:00 | 19178549395 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR] |
| 20303 | 03/18/17 | 22:46:14 | 0:22 | 0:16 | 19178549395 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:CFNA:VM] |
| 20304 | 03/18/17 | 22:46:14 | 0:23 | 0:16 | 19178549395 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 20305 | 03/18/17 | 23:57:46 | 0:08 | 4:11 | 19725233299 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:VCORR] |
| 20306 | 03/19/17 | 02:56:00 | 0:35 | 0:48 | 19728970197 | 17192879602 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20307 | 03/19/17 | 12:03:32 | 0:03 | 0:03 | 19728970197 | 15043906934 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20308 | 03/19/17 | 13:13:07 | 0:13 | 12:09 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20309 | 03/19/17 | 13:13:07 | 0:13 | 12:09 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:VCORR] |
| 20310 | 03/19/17 | 13:51:18 | 0:05 | 8:59 | 17037157431 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1147

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates:          02/04/2020
Run Time:           06:47:15
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20311 | 03/19/17 | 15:39:01 | 0:04 | 0:05 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20312 | 03/19/17 | 15:39:01 | 0:04 | 0:05 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP:VCORR] |
| 20313 | 03/19/17 | 15:39:15 | 0:02 | 0:08 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 20314 | 03/19/17 | 15:39:15 | 0:02 | 0:08 | 19728970197 | 12144777469 | | 31041093303475 | MO | [VCORR] |
| 20315 | 03/19/17 | 15:39:50 | 0:03 | 9:17 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20316 | 03/19/17 | 15:39:50 | 0:03 | 9:17 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP:VCORR] |
| 20317 | 03/19/17 | 15:45:43 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 20318 | 03/19/17 | 15:45:44 | 0:22 | 0:03 | 12144031955 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 20319 | 03/19/17 | 15:45:44 | 0:23 | 0:02 | 12144031955 01117289701970(D) | 19728970197 | | | MO | [NIOR] |
| 20320 | 03/19/17 | 15:49:40 | 0:21 | 0:00 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 20321 | 03/19/17 | 15:49:41 | 0:00 | 0:00 | 19728970197 | 12144031955 | | | MT | [NIOP:CNW] |
| 20322 | 03/19/17 | 15:49:42 | 0:23 | 0:17 | 19728970197 13176649930(F) | 12144031955 | | | ST | [NIOP:CFNA:VM] |
| 20323 | 03/19/17 | 15:49:42 | 0:23 | 0:17 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20324 | 03/19/17 | 15:53:40 | 0:21 | 0:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20325 | 03/19/17 | 15:53:42 | 0:23 | 0:01 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20326 | 03/19/17 | 15:53:42 | 0:23 | 0:01 | 12144777469 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 20327 | 03/19/17 | 16:02:57 | 0:01 | 0:00 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20328 | 03/19/17 | 16:02:58 | 0:02 | 0:03 | 12144031955 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 20329 | 03/19/17 | 16:02:58 | 0:03 | 0:03 | 12144031955 | 19728970197 | | 31041093303475 | MO | [NIOR] |
| 20330 | 03/19/17 | 16:03:09 | 0:01 | 0:00 | 12144031955 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 20331 | 03/19/17 | 16:03:09 | 0:01 | 0:03 | 12144031955 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:47:15
            (972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20332 | 03/19/17 | 16:03:10 | 0:03 | 0:02 | 12144031955 0111972889701197(D) | 19728970197 | | | MO | [NIOR] |
| 20333 | 03/19/17 | 16:17:15 | 0:14 | 0:16 | 19728970197 | 19728016886 | 35572207003076L2 APPLE IPHONE6SPLUS | 31041093303L4475 | MO | [VCORR] |
| 20334 | 03/19/17 | 16:24:31 | 0:08 | 0:00 | 12144777469 | 19728970197 | 35572207003076L2 APPLE IPHONE6SPLUS | 31041093303L4475 | MT | [NIOP] |
| 20335 | 03/19/17 | 16:24:32 | 0:09 | 0:06 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20336 | 03/19/17 | 16:24:32 | 0:09 | 0:06 | 12144777469 18179999302(F) | 19728970197 | 35572207003076L2 APPLE IPHONE6SPLUS | 31041093303L4475 | MT | [NIOP:CFB:VM] |
| 20337 | 03/19/17 | 16:41:22 | 0:10 | 0:06 | 19728970197 | 19728016886 | 35572207003076L2 APPLE IPHONE6SPLUS | 31041093303L4475 | MO | [VCORR] |
| 20338 | 03/19/17 | 16:43:31 | 0:06 | 0:34 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 20339 | 03/19/17 | 16:43:31 | 0:06 | 0:34 | 19728970197 | 12144777469 | 35572207003076L2 APPLE IPHONE6SPLUS | 31041093303L4475 | MO | [VCORR] |
| 20340 | 03/19/17 | 18:10:24 | 0:05 | 0:07 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 20341 | 03/19/17 | 18:10:24 | 0:05 | 0:07 | 19728970197 | 12142822920 | 35572207003076L2 APPLE IPHONE6SPLUS | 31041093303L4475 | MO | [VCORR] |
| 20342 | 03/19/17 | 18:44:17 | 0:00 | 0:00 | 12144031955 | 19728970197 | | | MT | [NIOP] |
| 20343 | 03/19/17 | 18:44:18 | 0:01 | 0:03 | 12144031955 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNR:VM] |
| 20344 | 03/19/17 | 18:44:19 | 0:04 | 0:03 | 12144031955 0111972889701197(D) | 19728970197 | | | MO | [NIOR] |
| 20345 | 03/19/17 | 19:18:52 | 0:01 | 0:00 | 19542147609 | 19728970197 | | | MT | [NIOP] |
| 20346 | 03/19/17 | 19:18:53 | 0:02 | 0:02 | 19542147609 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNR:VM] |
| 20347 | 03/19/17 | 19:18:53 | 0:02 | 0:02 | 19542147609 | 19728970197 | | | MO | [VCORR] |
| 20348 | 03/19/17 | 19:19:11 | 0:01 | 0:00 | 19728970197 | 19728970197 | | | MT | [NIOP] |
| 20349 | 03/19/17 | 19:19:11 | 0:01 | 1:43 | 19542147609 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNR:VM] |
| 20350 | 03/19/17 | 19:19:11 | 0:01 | 0:43 | 19542147609 | 19728970197 | | | MO | [VCORR] |
| 20351 | 03/19/17 | 19:37:07 | 0:00 | 0:00 | 19728970197 | 19542147609 | | | MT | [NIOP] |
| 20352 | 03/19/17 | 19:37:09 | 0:02 | 0:21 | 19728970197 13059724650(F) | 19542147609 | | | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1149

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:15
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|-----|---------|
| 20353 | 03/19/17 | 19:37:09 | 0:02 | 0:21 | 19728970197 | 19542147609 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20354 | 03/19/17 | 20:32:05 | 0:22 | 0:00 | 19728970197 | 19542147609 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20355 | 03/19/17 | 20:32:06 | 0:23 | 0:27 | 19728970197 13059724650(F) | 19542147609 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA-VM] |
| 20356 | 03/19/17 | 20:32:06 | 0:23 | 0:27 | 19728970197 | 19542147609 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20357 | 03/19/17 | 20:40:21 | 0:07 | 3:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20358 | 03/19/17 | 20:40:21 | 0:07 | 3:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20359 | 03/19/17 | 22:57:42 | 0:06 | 6:41 | 19177491417 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20360 | 03/19/17 | 23:08:48 | 0:08 | 10:07 | 15592881919 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20361 | 03/20/17 | 00:20:58 | 0:16 | 2:51 | 19728970197 | 14435454921 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20362 | 03/20/17 | 00:24:08 | 0:13 | 1:59 | 19728970197 | 14435454921 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20363 | 03/20/17 | 01:04:27 | 0:07 | 8:08 | 19542147609 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20364 | 03/20/17 | 01:04:27 | 0:07 | 8:08 | 19542147609 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20365 | 03/20/17 | 01:20:54 | 0:09 | 5:02 | 19728970197 | 14802989600 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20366 | 03/20/17 | 11:47:47 | 0:03 | 4:32 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20367 | 03/20/17 | 12:32:04 | 0:07 | 4:53 | 12028629172 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20368 | 03/20/17 | 12:56:11 | 0:02 | 0:28 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20369 | 03/20/17 | 12:56:26 | 0:10 | 5:37 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

2905249
02/04/2020

Page 1150

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:11
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 20370 | 03/20/17 | 12:56:26 | 0:10 | 5:37 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 20371 | 03/20/17 | 13:45:58 | 0:03 | 1:38 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20372 | 03/20/17 | 13:45:58 | 0:03 | 1:38 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 20373 | 03/20/17 | 13:50:13 | 0:06 | 0:12 | 19728970197 | 16463983404 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20374 | 03/20/17 | 13:51:46 | 0:09 | 2:46 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 20375 | 03/20/17 | 13:51:46 | 0:09 | 2:46 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20376 | 03/20/17 | 13:57:30 | 0:00 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20377 | 03/20/17 | 13:57:31 | 0:01 | 0:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20378 | 03/20/17 | 13:57:31 | 0:01 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFB·VM] |
| 20379 | 03/20/17 | 13:57:31 | 0:09 | 1:05 | 12028629172 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 20380 | 03/20/17 | 13:57:57 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20381 | 03/20/17 | 13:57:58 | 0:21 | 0:01 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20382 | 03/20/17 | 13:57:58 | 0:21 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 20383 | 03/20/17 | 13:58:52 | 0:08 | 12:06 | 19728970197 | 12127615771 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20384 | 03/20/17 | 14:02:07 | 0:21 | 0:00 | 17032834462 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20385 | 03/20/17 | 14:02:08 | 0:22 | 0:30 | 17032834462 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 20386 | 03/20/17 | 14:11:51 | 0:09 | 3:41 | 19728970197 | 17032834462 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:15
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|-----|---------|
| 20387 | 03/20/17 | 14:19:16 | 0:19 | 3:50 | 19728970197 | 16176403999 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20388 | 03/20/17 | 14:27:00 | 0:05 | 1:46 | 13056809831 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 20389 | 03/20/17 | 14:27:00 | 0:06 | 1:46 | 13056809831 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20390 | 03/20/17 | 14:28:05 | 0:23 | 0:46 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20391 | 03/20/17 | 14:28:17 | 0:01 | 0:34 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 20392 | 03/20/17 | 14:31:12 | 0:05 | 2:57 | 12022504257 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20393 | 03/20/17 | 14:34:07 | 0:11 | 5:11 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20394 | 03/20/17 | 14:38:22 | 0:06 | 1:52 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 20395 | 03/20/17 | 14:38:22 | 0:07 | 1:52 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20396 | 03/20/17 | 14:50:34 | 0:12 | 5:22 | 19728970197 | 19175387558 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20397 | 03/20/17 | 14:52:40 | 0:12 | 3:16 | 12127615771 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 20398 | 03/20/17 | 14:52:42 | 0:00 | 3:14 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 20399 | 03/20/17 | 14:56:48 | 0:04 | 0:33 | 19728970197 | 13056531400 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20400 | 03/20/17 | 14:57:33 | 0:03 | 13:24 | 19728970197 | 13056531400 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20401 | 03/20/17 | 15:03:18 | 0:21 | 0:00 | 13104208293 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1152

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          02/04/2020
Run Time:          06:47:15
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 20402 | 03/20/17 | 15:03:19 | 0:22 | 0:09 | 13104208293 18179993302(F) | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20403 | 03/20/17 | 15:11:20 | 0:03 | 0:37 | 19728970197 | 13056809831 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20404 | 03/20/17 | 15:11:20 | 0:03 | 0:37 | 19728970197 | 13056809831 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20405 | 03/20/17 | 15:31:24 | 0:06 | 1:28 | 19728970197 | 19727402097 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20406 | 03/20/17 | 15:31:24 | 0:07 | 1:29 | 19728970197 | 19727402097 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20407 | 03/20/17 | 15:33:46 | 0:35 | 0:02 | 19728970197 | 13104208293 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20408 | 03/20/17 | 15:37:06 | 0:11 | 5:03 | 19728970197 | 13127145705 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20409 | 03/20/17 | 15:37:06 | 0:11 | 5:03 | 19728970197 | 13127145705 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20410 | 03/20/17 | 15:41:49 | 0:20 | 0:00 | 17192879602 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20411 | 03/20/17 | 15:41:51 | 0:22 | 0:29 | 17192879602 18179993302(F) | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20412 | 03/20/17 | 15:43:01 | 0:22 | 0:00 | 19728970197 | 12149126054 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20413 | 03/20/17 | 15:43:01 | 0:22 | 0:00 | 19728970197 | 12149126054 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20414 | 03/20/17 | 15:43:27 | 0:15 | 1:32 | 19728970197 | 12148936391 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20415 | 03/20/17 | 16:10:50 | 0:05 | 9:59 | 19728970197 | 12142081721 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20416 | 03/20/17 | 16:10:50 | 0:05 | 9:59 | 19728970197 | 12142081721 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20417 | 03/20/17 | 16:11:29 | 0:20 | 0:00 | 19175387558 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20418 | 03/20/17 | 16:11:30 | 0:21 | 0:52 | 19175387558 18179993302(F) | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20419 | 03/20/17 | 16:26:58 | 0:03 | 3:13 | 12147738177 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:15
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20420 | 03/20/17 | 16:26:58 | 0:03 | 3:13 | 12147738177 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20421 | 03/20/17 | 16:38:39 | 0:06 | 8:57 | 18005315658 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20422 | 03/20/17 | 16:47:36 | 0:15 | 2:56 | 12023530184 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20423 | 03/20/17 | 16:50:47 | 0:04 | 0:32 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20424 | 03/20/17 | 16:50:47 | 0:05 | 0:32 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 20425 | 03/20/17 | 17:06:35 | 0:03 | 0:25 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20426 | 03/20/17 | 17:06:35 | 0:03 | 0:25 | 12144777469 | 19728970197 | | | MT | [NIOP:VCORR] |
| 20427 | 03/20/17 | 17:09:02 | 0:22 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 20428 | 03/20/17 | 17:09:03 | 0:23 | 0:41 | 19728970197 | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 20429 | 03/20/17 | 17:09:03 | 0:23 | 0:41 | 14104910230(F) 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20430 | 03/20/17 | 17:10:04 | 0:05 | 0:24 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20431 | 03/20/17 | 17:10:04 | 0:05 | 0:24 | 19728970197 | 12142822920 | | | MO | [] |
| 20432 | 03/20/17 | 17:10:28 | 0:07 | 6:57 | 13104208293 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20433 | 03/20/17 | 17:36:20 | 0:04 | 6:55 | 12149126054 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20434 | 03/20/17 | 17:36:20 | 0:04 | 6:55 | 12149126054 | 19728970197 | | | MT | [NIOP:VCORR] |
| 20435 | 03/20/17 | 18:03:37 | 0:11 | 6:00 | 19728970197 | 19726686810 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20436 | 03/20/17 | 18:06:32 | 0:21 | 0:00 | 12149126054 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20437 | 03/20/17 | 18:06:33 | 0:22 | 0:06 | 12149126054 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Dates:      02/04/2020
Run Time:       06:47:15
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20438 | 03/20/17 | 18:06:33 | 0:22 | 0:06 | 12149126054 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20439 | 03/20/17 | 18:15:34 | 0:00 | 0:00 | 19724733311 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20440 | 03/20/17 | 18:15:35 | 0:01 | 0:31 | 19724733311 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20441 | 03/20/17 | 18:15:35 | 0:05 | 0:10 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20442 | 03/20/17 | 18:15:35 | 0:05 | 0:10 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20443 | 03/20/17 | 18:23:49 | 0:14 | 0:25 | 19728970197 | 19727312733 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20444 | 03/20/17 | 18:33:58 | 0:10 | 6:31 | 19728970197 | 13108495634 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20445 | 03/20/17 | 18:33:58 | 0:10 | 6:32 | 19728970197 | 13108495634 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20446 | 03/20/17 | 18:39:40 | 0:21 | 0:00 | 18882702123 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20447 | 03/20/17 | 18:39:41 | 0:22 | 0:58 | 18882702123 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20448 | 03/20/17 | 18:41:30 | 0:08 | 1:46 | 19728970197 | 12142593172 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20449 | 03/20/17 | 18:50:10 | 0:04 | 21:57 | 12144585485 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20450 | 03/20/17 | 18:50:10 | 0:04 | 21:57 | 12144585485 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 20451 | 03/20/17 | 19:02:31 | 1:13 | 7:07 | 19728970197 | 12106843598 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20452 | 03/20/17 | 19:02:34 | 0:00 | 9:33 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 20453 | 03/20/17 | 19:12:58 | 0:11 | 0:40 | 13059076503 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1155

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:47:15
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 20454 | 03/20/17 | 19:17:42 | 0:08 | 1:45 | 19728970197 | 19727405526 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20455 | 03/20/17 | 19:17:42 | 0:08 | 1:45 | 19728970197 | 19727405526 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20456 | 03/20/17 | 19:19:51 | 0:10 | 2:51 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20457 | 03/20/17 | 19:23:56 | 0:21 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20458 | 03/20/17 | 19:23:57 | 0:22 | 0:02 | 19728970197 18179999302(F) | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20459 | 03/20/17 | 19:23:57 | 0:22 | 0:02 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20460 | 03/20/17 | 19:45:47 | 0:05 | 0:00 | 19173280195 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20461 | 03/20/17 | 19:45:49 | 0:07 | 0:03 | 19173280195 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20462 | 03/20/17 | 19:58:20 | 0:13 | 1:09 | 19728970197 | 15616283155 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20463 | 03/20/17 | 20:00:19 | 0:06 | 18:33 | 13018320200 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20464 | 03/20/17 | 20:13:50 | 0:20 | 0:00 | 15616283155 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20465 | 03/20/17 | 20:13:51 | 0:21 | 0:04 | 15616283155 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20466 | 03/20/17 | 20:24:40 | 0:04 | 0:14 | 19728970197 | 15618358690 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20467 | 03/20/17 | 20:29:40 | 0:02 | 9:28 | 15616283155 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20468 | 03/20/17 | 20:40:04 | 0:35 | 1:27 | 19728970197 | 19144037755 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 20469 | 03/20/17 | 20:40:30 | 0:03 | 12:09 | 19144037755 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1156

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:15
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20470 | 03/20/17 | 20:41:26 | 0:18 | 0:00 | 15714850462 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20471 | 03/20/17 | 20:41:27 | 0:19 | 0:08 | 15714850462 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20472 | 03/20/17 | 21:27:48 | 0:10 | 2:29 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 20473 | 03/20/17 | 21:30:14 | 0:08 | 13:40 | 18006427676 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20474 | 03/20/17 | 21:36:37 | 0:20 | 0:00 | 14256352970 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20475 | 03/20/17 | 21:36:38 | 0:21 | 0:10 | 14256352970 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20476 | 03/20/17 | 21:38:19 | 0:20 | 0:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20477 | 03/20/17 | 21:38:21 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20478 | 03/20/17 | 21:38:21 | 0:22 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20479 | 03/20/17 | 22:27:37 | 0:00 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20480 | 03/20/17 | 22:27:37 | 0:00 | 0:01 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20481 | 03/20/17 | 22:56:11 | 0:21 | 0:51 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20482 | 03/20/17 | 23:04:45 | 0:02 | 0:00 | 19728970197 | 18882702123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20483 | 03/20/17 | 23:05:04 | 0:10 | 6:05 | 16027542574 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20484 | 03/20/17 | 23:12:07 | 0:08 | 16:00 | 19728970197 | 16027542574 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:11
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20485 | 03/20/17 | 23:36:49 | 0:02 | 0:00 | 19728970197 | 14256352970 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20486 | 03/20/17 | 23:37:06 | 0:09 | 0:05 | 19728970197 | 14256352970 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20487 | 03/20/17 | 23:43:25 | 0:06 | 0:50 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20488 | 03/21/17 | 00:05:40 | 0:20 | 0:00 | 19728970197 | 19728800198 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20489 | 03/21/17 | 00:07:28 | 0:20 | 1:10 | 19728970197 | 17812640709 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20490 | 03/21/17 | 00:09:14 | 0:08 | 4:24 | 19728970197 | 19728800198 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20491 | 03/21/17 | 01:00:06 | 0:08 | 0:54 | 19728970197 | 14694504361 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20492 | 03/21/17 | 01:00:06 | 0:08 | 0:54 | 19728970197 | 14694504361 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20493 | 03/21/17 | 01:20:00 | 0:21 | 0:01 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20494 | 03/21/17 | 01:20:01 | 0:22 | 0:06 | 19034453501 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20495 | 03/21/17 | 01:41:39 | 0:22 | 0:00 | 19177965365 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20496 | 03/21/17 | 01:41:39 | 0:22 | 0:05 | 19177965365 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20497 | 03/21/17 | 01:54:56 | 0:00 | 0:00 | 19728970197 | 14053016595 | | | MT | [NIOP:CMW] |
| 20498 | 03/21/17 | 01:54:56 | 0:21 | 0:00 | 19728970197 | 14053016595 | | | ST | [NIOP] |
| 20499 | 03/21/17 | 01:54:58 | 0:23 | 0:03 | 19728970197 14056646359(F) | 14053016595 | | | ST | [NIOP:CFNA:VM] |
| 20500 | 03/21/17 | 01:54:58 | 0:23 | 0:03 | 19728970197 | 14053016595 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:47:16
             (972) 897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20501 | 03/21/17 | 01:55:20 | 0:02 | 8:14 | 14053016595 | 19728970197 | | | MO | [NIOR] |
| 20502 | 03/21/17 | 01:55:20 | 0:02 | 8:14 | 0111/9728970197(D) 14053016595 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20503 | 03/21/17 | 02:36:47 | 0:07 | 1:28 | 19177965365 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20504 | 03/21/17 | 02:38:11 | 0:12 | 8:11 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 20505 | 03/21/17 | 02:38:11 | 0:12 | 8:11 | 12023683007 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20506 | 03/21/17 | 11:09:33 | 0:35 | 1:33 | 19728970197 | 15714850462 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20507 | 03/21/17 | 11:11:56 | 0:27 | 0:00 | 19728970197 | 13109852307 | | | MT | [NIOP] |
| 20508 | 03/21/17 | 11:12:22 | 0:31 | 0:00 | 19728970197 | 13109852307 | | | MO | [] |
| 20509 | 03/21/17 | 12:40:32 | 0:07 | 0:45 | 19728970197 | 17575705371 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 20510 | 03/21/17 | 12:42:03 | 0:01 | 0:00 | 19728970197 | 12144777469 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 20511 | 03/21/17 | 12:42:04 | 0:01 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 20512 | 03/21/17 | 12:42:44 | 0:02 | 1:13 | 12144777469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20513 | 03/21/17 | 12:42:44 | 0:08 | 1:12 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20514 | 03/21/17 | 12:42:44 | 0:08 | 1:12 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 20515 | 03/21/17 | 12:53:16 | 0:09 | 22:00 | 19728970197 | 12144777469 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20516 | 03/21/17 | 12:53:16 | 0:09 | 22:00 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 20517 | 03/21/17 | 13:21:02 | 0:22 | 0:00 | 19728970197 | 12145635913 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20518 | 03/21/17 | 13:21:04 | 0:24 | 0:36 | 19728970197 | 12145635913 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:16
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20519 | 03/21/17 | 13:21:04 | 0:24 | 0:36 | 19728970197 14099749000(F) | 12145635913 | | | MT | [NIOP:CFNA:VM] |
| 20520 | 03/21/17 | 13:47:52 | 0:28 | 0:00 | 19728970197 | 19724736867 | | | MO | [] |
| 20521 | 03/21/17 | 14:12:23 | 0:06 | 11:43 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20522 | 03/21/17 | 14:12:23 | 0:06 | 11:43 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 20523 | 03/21/17 | 14:26:07 | 0:32 | 0:11 | 19728970197 | 19724736867 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20524 | 03/21/17 | 14:28:42 | 0:14 | 3:03 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20525 | 03/21/17 | 14:44:11 | 0:00 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20526 | 03/21/17 | 14:44:12 | 0:01 | 0:05 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20527 | 03/21/17 | 14:44:12 | 0:01 | 0:05 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 20528 | 03/21/17 | 15:19:51 | 0:19 | 0:44 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 20529 | 03/21/17 | 15:19:51 | 0:19 | 0:44 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 20530 | 03/21/17 | 15:41:12 | 0:21 | 0:00 | 14697780034 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20531 | 03/21/17 | 15:41:13 | 0:22 | 1:24 | 14697780034 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 20532 | 03/21/17 | 15:51:35 | 0:22 | 0:00 | 12145635913 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20533 | 03/21/17 | 15:51:36 | 0:23 | 1:58 | 12145635913 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 20534 | 03/21/17 | 15:51:36 | 0:23 | 1:58 | 12145635913 | 19728970197 | | | MO | [VCORR] |
| 20535 | 03/21/17 | 16:00:41 | 0:05 | 11:57 | 19728970197 | 12145635913 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH] |
| 20536 | 03/21/17 | 16:00:41 | 0:05 | 11:57 | 19728970197 | 12145635913 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:47:16
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20537 | 03/21/17 | 16:00:51 | 0:08 | 0:32 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20538 | 03/21/17 | 16:00:51 | 0:08 | 0:32 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20539 | 03/21/17 | 16:04:50 | 0:20 | 0:01 | 18004198251 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20540 | 03/21/17 | 16:04:51 | 0:21 | 0:09 | 18004198251 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20541 | 03/21/17 | 16:12:54 | 0:12 | 4:36 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 20542 | 03/21/17 | 16:12:54 | 0:12 | 4:36 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20543 | 03/21/17 | 16:16:53 | 0:20 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20544 | 03/21/17 | 16:16:54 | 0:21 | 0:08 | 12142822920 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20545 | 03/21/17 | 16:16:54 | 0:22 | 0:08 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 20546 | 03/21/17 | 16:17:37 | 0:04 | 5:50 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 20547 | 03/21/17 | 16:17:37 | 0:04 | 5:50 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20548 | 03/21/17 | 16:20:10 | 0:15 | 3:17 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 20549 | 03/21/17 | 16:20:14 | 0:00 | 3:13 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 20550 | 03/21/17 | 16:23:33 | 0:01 | 0:00 | 19728970197 | 14697780034 | | | MO | [] |
| 20551 | 03/21/17 | 16:41:53 | 0:06 | 0:12 | 19728970197 | 16463983404 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20552 | 03/21/17 | 16:47:47 | 0:14 | 7:26 | 19728970197 | 17138256615 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20553 | 03/21/17 | 16:47:47 | 0:14 | 7:26 | 19728970197 | 17138256615 | | | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:16
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 20554 | 03/21/17 | 18:06:33 | 0:10 | 0:18 | 13115194777 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20555 | 03/21/17 | 18:30:26 | 0:21 | 0:00 | 12142122373 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20556 | 03/21/17 | 18:30:27 | 0:22 | 0:21 | 12142122373 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP:CFNA:VM] |
| 20557 | 03/21/17 | 18:30:27 | 0:22 | 0:22 | 12142122373 | 19728970197 | | | MO | [NIOR] |
| 20558 | 03/21/17 | 18:31:27 | 0:23 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 20559 | 03/21/17 | 18:31:28 | 0:23 | 0:11 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNA:VM] |
| 20560 | 03/21/17 | 18:31:28 | 0:23 | 0:11 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20561 | 03/21/17 | 18:55:58 | 0:03 | 0:00 | 19728970197 | 19728652225 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20562 | 03/21/17 | 18:56:25 | 0:04 | 2:39 | 19728970197 | 19728652225 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20563 | 03/21/17 | 19:18:04 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 20564 | 03/21/17 | 19:18:04 | 0:09 | 0:00 | 12144777469 | 19728970197 | | | MT | [] |
| 20565 | 03/21/17 | 19:18:05 | 0:21 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20566 | 03/21/17 | 19:18:05 | 0:21 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20567 | 03/21/17 | 19:57:01 | 0:10 | 0:00 | 12147738177 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 20568 | 03/21/17 | 19:57:01 | 0:09 | 0:00 | 12147738177 | 19728970197 | | | MT | [] |
| 20569 | 03/21/17 | 19:57:03 | 0:12 | 0:06 | 12147738177 | 19728970197 | | | MO | [VCORR] |
| 20570 | 03/21/17 | 19:57:03 | 0:12 | 0:06 | 12147738177 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20571 | 03/21/17 | 21:12:18 | 0:01 | 0:00 | 17812640709 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1162

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:16
         (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20572 | 03/21/17 | 21:12:19 | 0:02 | 0:03 | 17812640709 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 20573 | 03/21/17 | 21:39:22 | 0:11 | 12:01 | 19728970197 | 19173710711 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20574 | 03/21/17 | 21:39:22 | 0:08 | 12:01 | 19728970197 | 19173710711 | | 310410933034475 | MT | [NIOP:VCORR] |
| 20575 | 03/21/17 | 21:50:33 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 20576 | 03/21/17 | 21:50:53 | 0:21 | 0:00 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 20577 | 03/21/17 | 21:50:55 | 0:23 | 0:02 | 18083063161 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CPFNA:VM] |
| 20578 | 03/21/17 | 21:52:15 | 0:05 | 1:19 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20579 | 03/21/17 | 21:52:15 | 0:05 | 1:19 | 19728970197 | 12023683007 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20580 | 03/21/17 | 21:57:47 | 0:15 | 0:00 | 19728970197 | 12142122373 | APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 20581 | 03/21/17 | 21:58:02 | 0:00 | 0:00 | 19728970197 | 12142122373 | | | ST | [] |
| 20582 | 03/21/17 | 21:58:02 | 0:15 | 0:00 | 19728970197 01112142122373(D) | 12142122373 | | | SO | [] |
| 20583 | 03/21/17 | 21:58:02 | 0:20 | 0:00 | 19728970197 | 12142122373 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20584 | 03/21/17 | 21:58:23 | 0:02 | 1:09 | 19177044960 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20585 | 03/21/17 | 21:58:23 | 0:03 | 1:09 | 19177044960 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20586 | 03/21/17 | 21:59:31 | 0:08 | 6:23 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 20587 | 03/21/17 | 21:59:31 | 0:08 | 6:23 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20588 | 03/21/17 | 22:50:02 | 0:02 | 11:40 | 12142122373 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20589 | 03/21/17 | 22:50:02 | 0:02 | 11:41 | 12142122373 01119728970197(D) | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:16
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20590 | 03/21/17 | 22:53:06 | 0:20 | 0:00 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20591 | 03/21/17 | 22:53:07 | 0:21 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20592 | 03/21/17 | 23:02:34 | 0:12 | 1:03 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20593 | 03/21/17 | 23:03:53 | 0:12 | 6:01 | 19728970197 | 15163306281 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20594 | 03/21/17 | 23:13:08 | 0:21 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 20595 | 03/21/17 | 23:13:09 | 0:22 | 0:20 | 19728970197 18322059008(F) | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 20596 | 03/21/17 | 23:13:09 | 0:22 | 0:20 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20597 | 03/21/17 | 23:50:28 | 0:05 | 0:24 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20598 | 03/21/17 | 23:50:28 | 0:05 | 0:24 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20599 | 03/22/17 | 00:17:33 | 0:21 | 0:00 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20600 | 03/22/17 | 00:17:34 | 0:22 | 0:03 | 13109208193 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20601 | 03/22/17 | 00:58:55 | 0:08 | 0:24 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20602 | 03/22/17 | 00:58:55 | 0:08 | 0:24 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20603 | 03/22/17 | 01:11:26 | 0:04 | 2:17 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20604 | 03/22/17 | 01:11:26 | 0:04 | 2:17 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20605 | 03/22/17 | 02:16:47 | 0:11 | 0:20 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20606 | 03/22/17 | 02:27:27 | 0:21 | 0:00 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 20607 | 03/22/17 | 02:27:29 | 0:23 | 0:11 | 19728970197 18322059008(F) | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

Page 1164

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:16
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20608 | 03/22/17 | 02:27:29 | 0:23 | 0:11 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20609 | 03/22/17 | 02:29:12 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 20610 | 03/22/17 | 02:29:14 | 0:23 | 0:04 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 20611 | 03/22/17 | 02:29:14 | 0:23 | 0:04 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20612 | 03/22/17 | 02:32:22 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 20613 | 03/22/17 | 02:32:27 | 0:27 | 0:03 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 20614 | 03/22/17 | 02:32:27 | 0:27 | 0:03 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20615 | 03/22/17 | 02:34:51 | 0:04 | 2:15 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 20616 | 03/22/17 | 02:34:51 | 0:04 | 2:15 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20617 | 03/22/17 | 10:59:20 | 0:03 | 1:05 | 16176403999 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20618 | 03/22/17 | 11:47:09 | 0:26 | 0:22 | 19728970197 | 12024542809 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20619 | 03/22/17 | 12:51:32 | 0:21 | 0:00 | 15714850462 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20620 | 03/22/17 | 12:51:34 | 0:23 | 0:39 | 15714850462 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20621 | 03/22/17 | 13:40:55 | 0:08 | 2:33 | 19728970197 | 12022244751 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20622 | 03/22/17 | 13:53:19 | 0:06 | 0:21 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20623 | 03/22/17 | 13:53:19 | 0:06 | 0:21 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20624 | 03/22/17 | 13:53:44 | 0:06 | 3:05 | 12022246547 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1165**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:16
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 20625 | 03/22/17 | 14:07:37 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20626 | 03/22/17 | 14:07:39 | 0:23 | 0:06 | 18083063161 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20627 | 03/22/17 | 14:55:52 | 0:14 | 0:07 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20628 | 03/22/17 | 14:55:53 | 0:16 | 0:06 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20629 | 03/22/17 | 15:11:17 | 0:06 | 1:04 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20630 | 03/22/17 | 15:12:32 | 0:06 | 0:07 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20631 | 03/22/17 | 15:13:01 | 0:02 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20632 | 03/22/17 | 15:13:01 | 0:02 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20633 | 03/22/17 | 15:13:22 | 0:06 | 0:25 | 12144777469 01119728970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 20634 | 03/22/17 | 15:13:22 | 0:06 | 0:25 | 12144777469 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20635 | 03/22/17 | 15:25:43 | 0:07 | 1:03 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20636 | 03/22/17 | 15:27:18 | 0:09 | 8:00 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20637 | 03/22/17 | 15:46:52 | 0:21 | 0:01 | 15127884311 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20638 | 03/22/17 | 15:46:54 | 0:23 | 0:41 | 15127884311 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20639 | 03/22/17 | 15:46:54 | 0:23 | 0:41 | 15127884311 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20640 | 03/22/17 | 15:58:58 | 0:22 | 0:01 | 13105629627 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20641 | 03/22/17 | 15:59:00 | 0:24 | 0:46 | 13105629627 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1166**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:16
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 20642 | 03/22/17 | 15:59:00 | 0:24 | 0:47 | 13105629627 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20643 | 03/22/17 | 16:01:43 | 0:10 | 3:24 | 19728970197 | 13109208193 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20644 | 03/22/17 | 16:06:03 | 0:07 | 0:11 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20645 | 03/22/17 | 16:06:03 | 0:07 | 0:11 | 19728970197 | 13127145705 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 20646 | 03/22/17 | 16:06:10 | 0:06 | 8:44 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 20647 | 03/22/17 | 16:06:10 | 0:06 | 8:44 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20648 | 03/22/17 | 16:15:54 | 0:05 | 4:40 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20649 | 03/22/17 | 16:23:38 | 0:06 | 0:16 | 18004198251 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20650 | 03/22/17 | 16:30:58 | 0:22 | 0:00 | 18882702123 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20651 | 03/22/17 | 16:30:59 | 0:23 | 0:56 | 18882702123 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20652 | 03/22/17 | 17:22:49 | 0:05 | 0:09 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20653 | 03/22/17 | 17:22:49 | 0:05 | 0:09 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20654 | 03/22/17 | 17:57:23 | 0:22 | 0:48 | 19728970197 | 12028350500 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20655 | 03/22/17 | 17:58:44 | 0:16 | 8:50 | 19728970197 | 12014469753 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20656 | 03/22/17 | 18:08:36 | 0:06 | 5:17 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20657 | 03/22/17 | 18:12:47 | 0:20 | 0:00 | 12014469753 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**Page 1167**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:16
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20658 | 03/22/17 | 18:12:48 | 0:21 | 0:21 | 12014469753 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20659 | 03/22/17 | 18:15:49 | 0:09 | 3:10 | 19728970197 | 17812640709 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20660 | 03/22/17 | 18:20:03 | 0:39 | 0:00 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20661 | 03/22/17 | 18:25:35 | 0:14 | 2:19 | 19728970197 | 12014469753 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20662 | 03/22/17 | 18:28:16 | 0:17 | 0:00 | 19728970197 | 12142263327 | | | MT | [NIOP] |
| 20663 | 03/22/17 | 18:28:33 | 0:22 | 0:00 | 19728970197 | 12142263327 | | | ST | [NIOP] |
| 20664 | 03/22/17 | 18:28:34 | 0:23 | 0:51 | 19728970197 13173419000(F) | 12142263327 | | | ST | [NIOP:CFNA:VM] |
| 20665 | 03/22/17 | 18:28:35 | 0:24 | 0:50 | 19728970197 | 12142263327 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20666 | 03/22/17 | 18:32:42 | 0:08 | 4:10 | 19728970197 | 15125360006 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20667 | 03/22/17 | 18:32:42 | 0:08 | 4:10 | 19728970197 | 15125360006 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20668 | 03/22/17 | 18:53:38 | 0:35 | 0:29 | 19728970197 | 19177501033 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20669 | 03/22/17 | 18:54:57 | 0:32 | 0:00 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20670 | 03/22/17 | 18:57:49 | 0:00 | 0:00 | 19728970197 | 12146687860 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20671 | 03/22/17 | 18:57:49 | 0:00 | 0:00 | 19728970197 | 12146687860 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20672 | 03/22/17 | 19:05:39 | 0:12 | 1:59 | 19177501033 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20673 | 03/22/17 | 19:09:59 | 0:34 | 0:57 | 19728970197 | 19144007060 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20674 | 03/22/17 | 19:13:23 | 0:04 | 10:22 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20675 | 03/22/17 | 19:33:18 | 0:11 | 5:02 | 19728970197 | 12146759382 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1168

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:16
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20676 | 03/22/17 | 19:33:18 | 0:13 | 5:02 | 19728970197 | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |
| 20677 | 03/22/17 | 19:38:59 | 0:11 | 0:07 | 19728970197 | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |
| 20678 | 03/22/17 | 19:38:59 | 0:06 | 0:08 | 19728970197 | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20679 | 03/22/17 | 19:39:18 | 0:04 | 0:08 | 19728970197 | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20680 | 03/22/17 | 19:39:18 | 0:07 | 0:08 | 19728970197 | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |
| 20681 | 03/22/17 | 19:39:52 | 0:03 | 0:00 | 19728970197 | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 20682 | 03/22/17 | 19:39:54 | 0:05 | 0:09 | 19728970197 | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 20683 | 03/22/17 | 19:39:54 | 0:05 | 0:09 | 19728970197 12543666111(F) | 12146759382 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20684 | 03/22/17 | 19:40:08 | 0:02 | 0:11 | 12146759382 | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20685 | 03/22/17 | 19:40:08 | 0:02 | 0:11 | 12146759382 | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 20686 | 03/22/17 | 19:40:26 | 0:03 | 0:00 | 15714850462 | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 20687 | 03/22/17 | 19:40:27 | 0:04 | 0:32 | 15714850462 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20688 | 03/22/17 | 19:41:20 | 0:11 | 0:37 | 19728970197 | 12145291473 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 20689 | 03/22/17 | 19:58:15 | 0:12 | 1:00 | 19728970197 | 19722394699 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 20690 | 03/22/17 | 20:00:07 | 0:15 | 12:26 | 19728970197 | 15714850462 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |
| 20691 | 03/22/17 | 20:05:36 | 0:00 | 6:57 | 19728970197 | 19362381965 | 355722070030307612 APPLE IPHONE6S PLUS | | SO | [CMH:V2G] |
| 20692 | 03/22/17 | 20:12:31 | 0:12 | 3:06 | 13107219587 | 19728970197 | 355722070030307612 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CMW] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page
1169

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:16
Voice Usage For: (972)897-0197
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20693 | 03/22/17 | 20:12:31 | 0:13 | 3:06 | 13107219587 | 19728970197 | | | ST | [NIOP] |
| 20694 | 03/22/17 | 20:33:59 | 0:23 | 0:21 | 19728970197 | 19034453501 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20695 | 03/22/17 | 20:35:10 | 0:42 | 0:00 | 19034453501 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 20696 | 03/22/17 | 20:35:11 | 0:43 | 0:15 | 19034453501 18179999302(F) | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 20697 | 03/22/17 | 20:36:39 | 0:05 | 1:03 | 19034453501 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20698 | 03/22/17 | 20:36:39 | 0:07 | 1:03 | 19034453501 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 20699 | 03/22/17 | 20:43:59 | 0:10 | 5:30 | 19728970197 | 12142822920 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20700 | 03/22/17 | 20:43:59 | 0:10 | 5:31 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP:VCORR] |
| 20701 | 03/22/17 | 20:51:39 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 20702 | 03/22/17 | 20:51:40 | 0:02 | 0:03 | 19034453501 18179999302(F) | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 20703 | 03/22/17 | 20:57:57 | 0:33 | 0:00 | 19728970197 | 16176403999 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20704 | 03/22/17 | 20:58:59 | 0:03 | 1:26 | 16176403999 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20705 | 03/22/17 | 21:03:19 | 0:04 | 6:52 | 14026397768 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20706 | 03/22/17 | 21:10:37 | 0:09 | 6:03 | 19728970197 | 12023683007 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20707 | 03/22/17 | 21:10:37 | 0:09 | 6:03 | 19728970197 | 12023683007 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20708 | 03/22/17 | 21:16:59 | 0:03 | 8:44 | 19177044960 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20709 | 03/22/17 | 21:16:59 | 0:03 | 8:44 | 19177044960 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |

Page 1170

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:16
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20710 | 03/22/17 | 21:24:57 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20711 | 03/22/17 | 21:24:59 | 0:23 | 0:02 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20712 | 03/22/17 | 21:24:59 | 0:23 | 0:02 | 18179993302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20713 | 03/22/17 | 21:26:10 | 0:20 | 0:01 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20714 | 03/22/17 | 21:26:12 | 0:22 | 0:03 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20715 | 03/22/17 | 21:26:12 | 0:23 | 0:03 | 18179993302(F) | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20716 | 03/22/17 | 21:26:36 | 0:08 | 6:32 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20717 | 03/22/17 | 21:26:36 | 0:08 | 6:32 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20718 | 03/22/17 | 22:14:00 | 0:14 | 0:59 | 19728970197 | 17138256615 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20719 | 03/22/17 | 22:14:00 | 0:14 | 0:59 | 19728970197 | 17138256615 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20720 | 03/22/17 | 22:16:29 | 0:03 | 1:02 | 19728970197 | 12123089100 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20721 | 03/22/17 | 23:47:40 | 0:04 | 1:15 | 12037338544 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20722 | 03/23/17 | 00:57:20 | 0:11 | 0:41 | 19177965365 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20723 | 03/23/17 | 03:36:19 | 0:04 | 7:37 | 14053016595 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20724 | 03/23/17 | 03:36:19 | 0:04 | 7:37 | 14053016595 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20725 | 03/23/17 | 12:46:10 | 0:10 | 0:03 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20726 | 03/23/17 | 12:50:56 | 0:16 | 0:11 | 19728970197 | 17037955364 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20727 | 03/23/17 | 12:53:11 | 0:20 | 0:06 | 19728970197 | 19177965365 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1171

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:16
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20728 | 03/23/17 | 12:53:41 | 0:21 | 0:10 | 19728970197 | 19177965365 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20729 | 03/23/17 | 12:56:01 | 0:12 | 2:13 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20730 | 03/23/17 | 12:56:01 | 0:13 | 2:13 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20731 | 03/23/17 | 13:00:55 | 0:20 | 0:07 | 19728970197 | 17037995364 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20732 | 03/23/17 | 13:01:30 | 0:05 | 0:04 | 19728970197 | 14026397768 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20733 | 03/23/17 | 13:05:48 | 0:18 | 1:10 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20734 | 03/23/17 | 13:34:07 | 0:07 | 2:29 | 14026397768 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20735 | 03/23/17 | 13:41:08 | 0:04 | 0:00 | 19728245110 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20736 | 03/23/17 | 13:41:10 | 0:06 | 0:46 | 19728245110 18179993902(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 20737 | 03/23/17 | 14:21:16 | 0:14 | 0:09 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20738 | 03/23/17 | 14:21:16 | 0:14 | 0:09 | 19728970197 | 19727402097 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20739 | 03/23/17 | 14:30:19 | 0:02 | 0:41 | 17137814242 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20740 | 03/23/17 | 14:55:32 | 0:12 | 0:00 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20741 | 03/23/17 | 14:55:45 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 20742 | 03/23/17 | 14:55:46 | 0:02 | 0:02 | 19034453501 18179993902(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 20743 | 03/23/17 | 14:55:55 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 20744 | 03/23/17 | 14:55:56 | 0:02 | 0:03 | 19034453501 18179993902(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 20745 | 03/23/17 | 14:56:15 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1172



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:17
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20746 | 03/23/17 | 14:56:16 | 0:02 | 0:09 | 19034453501 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20747 | 03/23/17 | 14:56:33 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20748 | 03/23/17 | 14:56:33 | 0:01 | 0:03 | 19034453501 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20749 | 03/23/17 | 15:06:46 | 0:01 | 0:00 | 19723394699 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20750 | 03/23/17 | 15:06:47 | 0:02 | 0:01 | 19723394699 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20751 | 03/23/17 | 15:23:57 | 0:08 | 0:38 | 19728970197 | 12127615771 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20752 | 03/23/17 | 15:25:07 | 0:06 | 2:00 | 19728970197 | 12123440410 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20753 | 03/23/17 | 15:25:44 | 0:20 | 0:00 | 13105629627 | 19728970197 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 20754 | 03/23/17 | 15:25:46 | 0:22 | 0:18 | 13105629627 18179999302(F) | 19728970197 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 20755 | 03/23/17 | 15:25:46 | 0:22 | 0:18 | 13105629627 | 19728970197 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20756 | 03/23/17 | 15:27:24 | 0:05 | 1:59 | 19728970197 | 13105629627 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 20757 | 03/23/17 | 15:27:24 | 0:06 | 1:59 | 19728970197 | 13105629627 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20758 | 03/23/17 | 15:29:40 | 0:11 | 2:23 | 19728970197 | 19728245110 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20759 | 03/23/17 | 15:30:44 | 0:20 | 0:00 | 12127615771 | 19728970197 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 20760 | 03/23/17 | 15:30:45 | 0:21 | 0:21 | 12127615771 18179999302(F) | 19728970197 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 20761 | 03/23/17 | 15:35:54 | 0:06 | 1:49 | 19728970197 | 19728652225 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20762 | 03/23/17 | 15:52:37 | 0:28 | 0:04 | 19728970197 | 18605413333 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20763 | 03/23/17 | 15:57:51 | 0:05 | 1:02 | 12142822920 | 19728970197 | 35572207003076512 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:17
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 20764 | 03/23/17 | 15:57:52 | 0:06 | 1:01 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20765 | 03/23/17 | 15:58:51 | 0:08 | 0:09 | 16176403999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20766 | 03/23/17 | 17:10:36 | 0:05 | 1:07 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20767 | 03/23/17 | 17:10:36 | 0:05 | 1:07 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20768 | 03/23/17 | 17:34:54 | 0:09 | 1:54 | 12024980011 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20769 | 03/23/17 | 18:46:47 | 0:02 | 2:32 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20770 | 03/23/17 | 18:51:43 | 0:21 | 2:08 | 19728970197 | 17182191370 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20771 | 03/23/17 | 18:58:35 | 0:28 | 3:37 | 19728970197 | 18605413333 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20772 | 03/23/17 | 19:17:33 | 0:03 | 3:16 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20773 | 03/23/17 | 19:55:18 | 0:06 | 3:22 | 17137814242 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20774 | 03/23/17 | 20:01:49 | 0:12 | 4:59 | 19728970197 | 12124502000 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20775 | 03/23/17 | 20:15:03 | 0:21 | 0:00 | 12124502000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20776 | 03/23/17 | 20:15:04 | 0:22 | 0:53 | 12124502000 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20777 | 03/23/17 | 20:25:31 | 0:05 | 1:32 | 19728970197 | 19085772012 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20778 | 03/23/17 | 20:47:03 | 0:06 | 1:42 | 19728970197 | 19728652225 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20779 | 03/23/17 | 20:49:58 | 0:21 | 0:00 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |

### AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1174

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:17
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20780 | 03/23/17 | 20:50:00 | 0:23 | 1:09 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 20781 | 03/23/17 | 20:50:00 | 0:23 | 1:09 | 19728970197 | 12023683007 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20782 | 03/23/17 | 20:52:26 | 0:20 | 0:00 | 19728970197 | 14053016595 | | | MT | [NIOP] |
| 20783 | 03/23/17 | 20:52:27 | 0:21 | 0:19 | 19728970197 14056646359(F) | 14053016595 | | | MT | [NIOP:CFNA:VM] |
| 20784 | 03/23/17 | 20:52:27 | 0:22 | 0:19 | 19728970197 | 14053016595 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20785 | 03/23/17 | 20:54:44 | 0:11 | 2:53 | 19728970197 | 19723427399 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20786 | 03/23/17 | 20:54:44 | 0:11 | 2:53 | 19728970197 | 19723427399 | | | MT | [NIOP:VCORR] |
| 20787 | 03/23/17 | 20:56:23 | 0:20 | 0:00 | 19728652227 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 20788 | 03/23/17 | 20:56:24 | 0:21 | 0:10 | 19728652227 18179999302(F) | 19728652227 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 20789 | 03/23/17 | 20:57:53 | 0:06 | 0:34 | 19728970197 | 19728652227 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20790 | 03/23/17 | 20:58:55 | 0:20 | 0:00 | 19728970197 | 14053016595 | | | MT | [NIOP] |
| 20791 | 03/23/17 | 20:58:56 | 0:21 | 0:08 | 19728970197 14056646359(F) | 14053016595 | | | MT | [NIOP:CFNA:VM] |
| 20792 | 03/23/17 | 20:58:57 | 0:22 | 0:07 | 19728970197 | 14053016595 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20793 | 03/23/17 | 21:03:07 | 0:09 | 7:46 | 14053016595 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 20794 | 03/23/17 | 21:03:07 | 0:09 | 7:46 | 14053016595 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 20795 | 03/23/17 | 21:15:05 | 0:22 | 0:00 | 19146431553 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 20796 | 03/23/17 | 21:15:07 | 0:24 | 0:13 | 19146431553 18179999302(F) | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 20797 | 03/23/17 | 21:22:41 | 0:09 | 11:56 | 19728970197 | 19146431553 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1175**



**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:11?
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

Page 1176

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20798 | 03/23/17 | 21:44:54 | 0:19 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 20799 | 03/23/17 | 21:45:12 | 0:21 | 0:01 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 20800 | 03/23/17 | 21:45:16 | 0:25 | 0:03 | 19728970197 18572166808(F) | 15127514333 | | | ST | [NIOP:CPNA] |
| 20801 | 03/23/17 | 21:45:16 | 0:25 | 0:03 | 19728970197 | 15127514333 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20802 | 03/23/17 | 21:45:16 | 0:03 | 0:03 | 15127514333 19728970197(OO) | 18572166808 | | | MO | [CPNA] |
| 20803 | 03/23/17 | 21:46:23 | 0:03 | 22:28 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 20804 | 03/23/17 | 21:46:24 | 0:05 | 22:28 | 19728970197 | 19728970197 | | | MO | [NIOR] |
| 20805 | 03/23/17 | 21:49:59 | 0:18 | 18:51 | 15127514333 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 20806 | 03/23/17 | 21:49:59 | 0:19 | 18:51 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20807 | 03/23/17 | 21:50:01 | 0:00 | 18:50 | 19728970197 | -1 | | | MO | [MPS] |
| 20808 | 03/23/17 | 22:08:57 | 0:00 | 0:00 | 19728970197 | 15127514333 | | | MT | [] |
| 20809 | 03/23/17 | 22:08:57 | 0:01 | 0:00 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 20810 | 03/23/17 | 22:09:01 | 0:04 | 0:04 | 15127514333 19728970197(OO) | 18572166808 | | | MO | [CPNA] |
| 20811 | 03/23/17 | 22:09:01 | 0:05 | 0:04 | 19728970197 18572166808(F) | 15127514333 | | | MT | [NIOP:CPNA] |
| 20812 | 03/23/17 | 22:09:01 | 0:05 | 0:04 | 19728970197 | 15127514333 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20813 | 03/23/17 | 22:09:34 | 0:03 | 2:54 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20814 | 03/23/17 | 22:09:34 | 0:04 | 2:54 | 15127514333 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 20815 | 03/23/17 | 22:13:37 | 0:05 | 0:00 | 13054507223 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20816 | 03/23/17 | 22:13:37 | 0:05 | 0:00 | 13054507223 | 19728970197 | | | MO | [] |
| 20817 | 03/23/17 | 22:50:19 | 0:08 | 1:37 | 12023683007 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:117
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20818 | 03/23/17 | 22:50:19 | 0:08 | 1:37 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 20819 | 03/23/17 | 23:07:31 | 0:00 | 0:00 | 13054507223 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20820 | 03/23/17 | 23:07:31 | 0:00 | 0:00 | 13054507223 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20821 | 03/23/17 | 23:58:54 | 0:06 | 3:56 | 12026176330 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 20822 | 03/24/17 | 02:09:41 | 0:05 | 2:56 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 20823 | 03/24/17 | 02:09:41 | 0:05 | 2:56 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20824 | 03/24/17 | 02:12:58 | 0:16 | 4:26 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 20825 | 03/24/17 | 02:12:58 | 0:16 | 4:26 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20826 | 03/24/17 | 02:17:36 | 0:05 | 2:03 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20827 | 03/24/17 | 02:17:36 | 0:08 | 2:03 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 20828 | 03/24/17 | 02:17:36 | 0:08 | 2:03 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20829 | 03/24/17 | 02:23:09 | 0:17 | 1:20 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 20830 | 03/24/17 | 02:23:09 | 0:18 | 1:20 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20831 | 03/24/17 | 02:25:20 | 0:02 | 1:31 | 14055681717 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 20832 | 03/24/17 | 02:25:20 | 0:02 | 1:31 | 14055681717 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20833 | 03/24/17 | 02:27:11 | 0:07 | 0:24 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 20834 | 03/24/17 | 02:27:12 | 0:08 | 0:23 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20835 | 03/24/17 | 11:44:52 | 0:02 | 0:01 | 19728970197 | 14075860000 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20836 | 03/24/17 | 11:49:29 | 0:02 | 4:39 | 19728970197 | 14075860000 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20837 | 03/24/17 | 12:14:05 | 0:05 | 9:48 | 12144777469 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:  02/04/2020
Run Time:  06:47:11
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 20838 | 03/24/17 | 12:14:05 | 0:05 | 9:48 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20839 | 03/24/17 | 12:23:54 | 0:05 | 3:21 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20840 | 03/24/17 | 12:36:57 | 0:11 | 0:24 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20841 | 03/24/17 | 12:42:14 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 20842 | 03/24/17 | 12:42:15 | 0:23 | 0:54 | 19728970197 | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 20843 | 03/24/17 | 12:42:15 | 0:23 | 0:54 | 18179999302(F) 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 20844 | 03/24/17 | 12:42:24 | 0:04 | 4:09 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20845 | 03/24/17 | 12:42:24 | 0:04 | 4:09 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 20846 | 03/24/17 | 12:46:33 | 0:07 | 4:47 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20847 | 03/24/17 | 12:46:33 | 0:07 | 4:47 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20848 | 03/24/17 | 13:00:35 | 0:03 | 6:14 | 13105256477 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20849 | 03/24/17 | 13:00:35 | 0:03 | 6:14 | 13105256477 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 20850 | 03/24/17 | 13:09:05 | 0:09 | 5:16 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20851 | 03/24/17 | 13:31:47 | 0:15 | 1:24 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20852 | 03/24/17 | 13:33:58 | 0:21 | 0:00 | 19728970197 | 15127884311 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20853 | 03/24/17 | 13:33:58 | 0:21 | 0:00 | 19728970197 | 15127884311 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [] |
| 20854 | 03/24/17 | 13:36:28 | 0:03 | 3:29 | 17812640709 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20855 | 03/24/17 | 13:42:10 | 0:11 | 1:27 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:10am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:11PM
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20856 | 03/24/17 | 13:42:10 | 0:12 | 1:27 | 19728970197 | 12142882920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20857 | 03/24/17 | 14:09:48 | 0:01 | 0:00 | 15127884311 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20858 | 03/24/17 | 14:09:50 | 0:03 | 0:26 | 15127884311 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20859 | 03/24/17 | 14:09:50 | 0:03 | 0:26 | 15127884311 | 19728970197 | | 31041093034475 | MO | [VCORR] |
| 20860 | 03/24/17 | 14:51:18 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20861 | 03/24/17 | 14:51:19 | 0:02 | 0:20 | 19034453501 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20862 | 03/24/17 | 15:34:12 | 0:18 | 1:44 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20863 | 03/24/17 | 16:30:01 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20864 | 03/24/17 | 16:30:02 | 0:02 | 0:16 | 13109208193 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20865 | 03/24/17 | 16:30:30 | 0:00 | 0:01 | 13109208193 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20866 | 03/24/17 | 16:30:31 | 0:01 | 0:03 | 13109208193 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20867 | 03/24/17 | 16:30:42 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20868 | 03/24/17 | 16:30:43 | 0:02 | 0:02 | 13109208193 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20869 | 03/24/17 | 16:35:33 | 0:01 | 0:00 | 12149126054 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20870 | 03/24/17 | 16:35:34 | 0:02 | 0:40 | 12149126054 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20871 | 03/24/17 | 16:35:34 | 0:02 | 0:40 | 12149126054 | 19728970197 | | 31041093034475 | MO | [VCORR] |
| 20872 | 03/24/17 | 17:06:08 | 0:08 | 6:01 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 20873 | 03/24/17 | 17:46:22 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20874 | 03/24/17 | 17:46:23 | 0:01 | 0:03 | 13109208193 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20875 | 03/24/17 | 18:06:58 | 0:01 | 0:00 | 12026176330 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 20876 | 03/24/17 | 18:06:59 | 0:02 | 0:37 | 12026176330 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 20877 | 03/24/17 | 18:29:08 | 0:10 | 3:15 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 20878 | 03/24/17 | 18:35:13 | 0:06 | 0:26 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |

**Page 1179**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:17
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20879 | 03/24/17 | 18:39:36 | 0:08 | 1:10 | 19728970197 | 19728652225 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20880 | 03/24/17 | 18:51:07 | 0:13 | 14:08 | 19728970197 | 12026176330 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 20881 | 03/24/17 | 19:04:52 | 0:19 | 3:04 | 12144031955 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 20882 | 03/24/17 | 19:04:52 | 0:20 | 3:04 | 12144031955 | 19728970197 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20883 | 03/24/17 | 19:46:16 | 0:09 | 4:25 | 19728970197 | 18083063161 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20884 | 03/24/17 | 19:51:21 | 0:27 | 0:00 | 19728970197 | 15597996192 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20885 | 03/24/17 | 20:13:10 | 0:07 | 1:14 | 19728970197 | 19728652225 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20886 | 03/24/17 | 20:16:54 | 0:17 | 1:19 | 19728970197 | 19728652228 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20887 | 03/24/17 | 20:19:24 | 0:07 | 1:36 | 19728970197 | 18008433000 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20888 | 03/24/17 | 20:25:56 | 0:05 | 1:22 | 19728970197 | 12142822920 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20889 | 03/24/17 | 20:25:57 | 0:06 | 1:21 | 19728970197 | 12142822920 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20890 | 03/24/17 | 20:33:57 | 0:19 | 0:02 | 19728970197 | 19724507331 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20891 | 03/24/17 | 20:34:26 | 0:08 | 4:33 | 19728970197 | 12148821500 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20892 | 03/24/17 | 20:34:26 | 0:08 | 4:33 | 19728970197 | 12148821500 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20893 | 03/24/17 | 21:08:33 | 0:44 | 0:03 | 19728970197 | 13018712662 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20894 | 03/24/17 | 21:12:51 | 0:37 | 0:20 | 19728970197 | 12024542809 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20895 | 03/24/17 | 21:15:18 | 0:21 | 0:00 | 19728970197 | 14053016595 | 35572207003076124 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1180

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:17
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20896 | 03/24/17 | 21:15:20 | 1:23 | 0:57 | 19728970197 / 14056646359(F) | 14053016595 | | | MT | [NIOP:CFNA:VM] |
| 20897 | 03/24/17 | 21:15:20 | 1:23 | 0:57 | 19728970197 | 14053016595 | | | MO | [] |
| 20898 | 03/24/17 | 21:20:21 | 0:07 | 1:04 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20899 | 03/24/17 | 21:20:21 | 0:07 | 1:04 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20900 | 03/24/17 | 21:21:46 | 0:05 | 0:08 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20901 | 03/24/17 | 21:21:46 | 0:05 | 0:08 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20902 | 03/24/17 | 21:24:42 | 0:05 | 10:24 | 12024980011 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20903 | 03/24/17 | 21:35:40 | 0:19 | 3:20 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 20904 | 03/24/17 | 21:35:40 | 0:19 | 3:20 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 20905 | 03/24/17 | 21:45:30 | 0:02 | 0:00 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 20906 | 03/24/17 | 22:00:16 | 0:01 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20907 | 03/24/17 | 22:00:16 | 0:01 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 20908 | 03/24/17 | 22:08:49 | 0:04 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20909 | 03/24/17 | 22:08:51 | 0:06 | 0:02 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20910 | 03/24/17 | 22:08:51 | 0:06 | 0:02 | 12144777469 / 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 20911 | 03/24/17 | 22:19:54 | 0:03 | 2:49 | 19728970197 | 14075860000 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 20912 | 03/25/17 | 03:03:53 | 0:05 | 0:00 | 18605500854 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20913 | 03/25/17 | 03:20:23 | 0:06 | 0:47 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:           02/04/2020
Run Time:           06:47:17
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20914 | 03/25/17 | 03:20:23 | 0:06 | 0:47 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20915 | 03/25/17 | 03:21:15 | 0:00 | 0:00 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20916 | 03/25/17 | 03:21:15 | 0:01 | 0:01 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20917 | 03/25/17 | 03:21:16 | 0:01 | 0:00 | 19728970197 13176649930(F) | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 20918 | 03/25/17 | 04:09:02 | 0:07 | 5:31 | 19728245110 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20919 | 03/25/17 | 10:00:29 | 0:03 | 0:00 | 19728970197 | 19034453501 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20920 | 03/25/17 | 13:14:26 | 0:01 | 0:00 | 13617999266 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20921 | 03/25/17 | 13:14:26 | 0:01 | 0:00 | 13617999266 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20922 | 03/25/17 | 13:36:58 | 0:21 | 0:01 | 14695838293 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20923 | 03/25/17 | 13:37:00 | 0:23 | 0:29 | 14695838293 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20924 | 03/25/17 | 13:58:17 | 0:05 | 0:20 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20925 | 03/25/17 | 13:58:17 | 0:05 | 0:20 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20926 | 03/25/17 | 15:31:38 | 0:21 | 0:01 | 14695838293 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20927 | 03/25/17 | 15:31:40 | 0:23 | 0:36 | 14695838293 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20928 | 03/25/17 | 15:34:04 | 0:04 | 6:21 | 19728970197 | 14695838293 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20929 | 03/25/17 | 15:38:08 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20930 | 03/25/17 | 15:38:10 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:17
Voice Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|----|---------|
| 20931 | 03/25/17 | 15:38:10 | 0:22 | 0:00 | 12144777469 1817999302(F) | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 20932 | 03/25/17 | 16:04:21 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 20933 | 03/25/17 | 16:04:22 | 0:23 | 0:18 | 19728970197 1817999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 20934 | 03/25/17 | 16:04:22 | 0:23 | 0:18 | 19728970197 | 12144777469 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20935 | 03/25/17 | 16:10:16 | 0:12 | 3:29 | 19728970197 | 19177548198 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH] |
| 20936 | 03/25/17 | 16:13:45 | 0:17 | 1:05 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 20937 | 03/25/17 | 16:13:45 | 0:17 | 1:05 | 12144777469 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 20938 | 03/25/17 | 16:54:38 | 0:22 | 0:00 | 19728970197 | 18055513899 | | | MT | [NIOP] |
| 20939 | 03/25/17 | 16:54:39 | 0:23 | 0:20 | 19728970197 12133001055(F) | 18055513899 | | | MT | [NIOP:CFNA:VM] |
| 20940 | 03/25/17 | 16:54:40 | 0:25 | 0:19 | 19728970197 | 18055513899 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20941 | 03/25/17 | 17:19:56 | 0:30 | 0:00 | 19728970197 | 13018712662 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 20942 | 03/25/17 | 17:21:51 | 0:21 | 0:00 | 13105629627 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 20943 | 03/25/17 | 17:21:53 | 0:23 | 1:40 | 13105629627 1817999302(F) | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 20944 | 03/25/17 | 17:21:53 | 0:23 | 1:40 | 13105629627 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH] |
| 20945 | 03/25/17 | 17:22:38 | 0:07 | 15:43 | 19728970197 | 13105629627 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20946 | 03/25/17 | 17:22:38 | 0:07 | 15:43 | 19728970197 | 13105629627 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 20947 | 03/25/17 | 18:02:47 | 0:17 | 6:00 | 19728970197 | 19176807418 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 20948 | 03/25/17 | 18:16:47 | 0:20 | 0:00 | 19728970197 | 17192487002 | | | MT | [NIOP] |
| 20949 | 03/25/17 | 18:16:49 | 0:22 | 0:35 | 19728970197 19703719275(F) | 17192487002 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**Page 1183**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:
02/04/2020
Run Time:
06:47:11PM
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20950 | 03/25/17 | 18:16:49 | 0:22 | 0:35 | 19728970197 | 17192487002 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20951 | 03/25/17 | 18:18:01 | 0:11 | 15:16 | 19728970197 | 16176403999 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20952 | 03/25/17 | 18:27:55 | 0:20 | 0:00 | 17192487002 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20953 | 03/25/17 | 18:27:57 | 0:22 | 0:20 | 17192487002 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20954 | 03/25/17 | 18:27:57 | 0:22 | 0:20 | 17192487002 18179999302(F) | 19728970197 | | | MT | [NIOP:CPNA:VM] |
| 20955 | 03/25/17 | 18:33:33 | 0:02 | 10:45 | 19728970197 | 17192487002 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20956 | 03/25/17 | 18:33:33 | 0:03 | 10:45 | 19728970197 | 17192487002 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20957 | 03/25/17 | 18:37:10 | 0:21 | 0:00 | 16176403999 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20958 | 03/25/17 | 18:37:11 | 0:22 | 0:25 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 20959 | 03/25/17 | 19:14:12 | 0:21 | 0:00 | 19728970197 | 19178549395 | | | MT | [NIOP] |
| 20960 | 03/25/17 | 19:14:33 | 0:25 | 0:00 | 19728970197 | 19178549395 | | | ST | [NIOP] |
| 20961 | 03/25/17 | 19:14:35 | 0:27 | 0:49 | 19728970197 19084006990(F) | 19178549395 | | | ST | [NIOP:CPNA:VM] |
| 20962 | 03/25/17 | 19:14:35 | 0:27 | 0:49 | 19728970197 | 19178549395 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20963 | 03/25/17 | 19:16:37 | 0:28 | 0:04 | 19728970197 | 12122134245 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20964 | 03/25/17 | 19:16:53 | 0:08 | 0:14 | 19728970197 | 13107482418 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20965 | 03/25/17 | 19:16:53 | 0:08 | 0:14 | 19728970197 | 13107482418 | | | MT | [NIOP:VCORR] |
| 20966 | 03/25/17 | 19:42:06 | 0:13 | 0:00 | 19728970197 | 19177044960 | | | MT | [NIOP] |
| 20967 | 03/25/17 | 19:42:07 | 0:14 | 0:03 | 19728970197 | 19177044960 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

Page 1184

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:11?
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20968 | 03/25/17 | 19:42:07 | 0:14 | 0:03 | 19728970197 / 19143190015(F) | 1917044960 | | | MT | [NIOP:CFB:VM] |
| 20969 | 03/25/17 | 19:46:47 | 0:30 | 0:00 | 19728970197 | 1917044960 | | | ST | [NIOP] |
| 20970 | 03/25/17 | 19:46:49 | 0:32 | 5:11 | 19728970197 / 19143190015(F) | 1917044960 | | | MT | [NIOP:CFNA:VM] |
| 20971 | 03/25/17 | 19:46:49 | 0:33 | 5:11 | 19728970197 | 1917044960 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20972 | 03/25/17 | 20:19:39 | 0:22 | 0:00 | 19728970197 | 15734248747 | | | MT | [NIOP] |
| 20973 | 03/25/17 | 20:19:40 | 0:23 | 0:10 | 19728970197 / 13148073806(F) | 15734248747 | | | MT | [NIOP:CFNA:VM] |
| 20974 | 03/25/17 | 20:19:41 | 0:27 | 0:08 | 19728970197 | 15734343521 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20975 | 03/25/17 | 20:33:45 | 0:05 | 17:22 | 18006427676 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |
| 20976 | 03/25/17 | 20:54:18 | 0:04 | 4:14 | 15734248747 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |
| 20977 | 03/25/17 | 20:54:18 | 0:04 | 4:14 | 15734248747 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20978 | 03/25/17 | 20:59:21 | 0:04 | 12:36 | 19728970197 | 18002752273 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20979 | 03/25/17 | 21:01:43 | 0:20 | 0:00 | 13015299227 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP] |
| 20980 | 03/25/17 | 21:01:45 | 0:22 | 0:06 | 13015299227 / 18179993302(F) | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:CFNA:VM] |
| 20981 | 03/25/17 | 21:18:44 | 0:03 | 0:03 | 19728970197 | 18002752273 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20982 | 03/25/17 | 21:18:54 | 0:03 | 0:56 | 19728970197 | 18006427676 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20983 | 03/25/17 | 21:19:56 | 0:03 | 1:35 | 19728970197 | 18006427676 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 20984 | 03/25/17 | 21:22:46 | 0:05 | 9:46 | 18006427676 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |

Page 1185

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:11
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 20985 | 03/25/17 | 21:44:05 | 0:07 | 18:10 | 18006427676 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20986 | 03/25/17 | 22:16:28 | 0:01 | 0:00 | 19728970197 | 13107210034 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20987 | 03/25/17 | 22:43:24 | 0:07 | 3:37 | 13107210034 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20988 | 03/25/17 | 22:43:24 | 0:09 | 3:37 | 13107210034 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20989 | 03/26/17 | 00:30:12 | 0:21 | 0:00 | 19178549395 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 20990 | 03/26/17 | 00:30:13 | 0:22 | 0:09 | 19178549395 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 20991 | 03/26/17 | 00:30:13 | 0:24 | 0:09 | 19178549395 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 20992 | 03/26/17 | 11:21:51 | 0:34 | 0:10 | 19728970197 | 19172130804 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20993 | 03/26/17 | 11:22:09 | 0:01 | 4:22 | 19172130804 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20994 | 03/26/17 | 15:23:56 | 0:15 | 3:32 | 19728970197 | 17192879602 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20995 | 03/26/17 | 15:47:44 | 0:22 | 13:59 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20996 | 03/26/17 | 15:47:44 | 0:22 | 13:59 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 20997 | 03/26/17 | 16:14:30 | 0:14 | 7:26 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20998 | 03/26/17 | 16:39:03 | 0:15 | 0:01 | 14256352970 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 20999 | 03/26/17 | 16:43:05 | 0:21 | 0:00 | 18055513899 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21000 | 03/26/17 | 16:43:11 | 0:02 | 0:00 | 18055513899 01119728970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

**Page 1186**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.



## MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21001 | 03/26/17 | 16:43:16 | 0:02 | 0:00 | 18055513899 0111972897019197(D) | 19728970197 | | | MO | [NIOR] |
| 21002 | 03/26/17 | 16:43:21 | 0:02 | 0:00 | 18055513899 0111972897019197(D) | 19728970197 | | | MO | [NIOR] |
| 21003 | 03/26/17 | 16:43:30 | 0:03 | 0:00 | 18055513899 0111972897019197(D) | 19728970197 | | | MO | [NIOR] |
| 21004 | 03/26/17 | 16:43:56 | 0:02 | 0:00 | 18055513899 0111972897019197(D) | 19728970197 | | | MO | [NIOR] |
| 21005 | 03/26/17 | 16:44:09 | 1:25 | 0:01 | 18055513899 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 21006 | 03/26/17 | 16:44:10 | 1:26 | 0:00 | 18055513899 | 19728970197 | | | MO | [] |
| 21007 | 03/26/17 | 17:46:37 | 0:16 | 1:34 | 19728970197 | 33107219587 | | | MO | [VCORR] |
| 21008 | 03/26/17 | 17:56:51 | 0:21 | 0:00 | 19727621517 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 21009 | 03/26/17 | 17:56:52 | 0:22 | 0:26 | 19727621517 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 21010 | 03/26/17 | 17:56:52 | 0:23 | 0:26 | 19727621517 | 19728970197 | | | MO | [NIOR] |
| 21011 | 03/26/17 | 18:01:56 | 0:00 | 0:00 | 19728970197 | 15127619557 | | | MT | [] |
| 21012 | 03/26/17 | 18:01:56 | 0:01 | 0:00 | 19728970197 | 19727621517 | | | ST | [NIOP] |
| 21013 | 03/26/17 | 18:01:56 | 0:02 | 0:00 | 19728970197 | 19727621517 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 21014 | 03/26/17 | 18:09:37 | 0:05 | 1:29 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 21015 | 03/26/17 | 18:09:37 | 0:05 | 1:29 | 12144777469 | 19728970197 | | | MT | [NIOP:VCORR] |
| 21016 | 03/26/17 | 18:28:00 | 0:07 | 8:49 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 21017 | 03/26/17 | 18:28:00 | 0:07 | 8:49 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 21018 | 03/26/17 | 18:29:54 | 0:20 | 0:00 | 18055513899 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 21019 | 03/26/17 | 18:29:55 | 0:21 | 0:21 | 18055513899 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21020 | 03/26/17 | 18:29:56 | 0:23 | 0:20 | 18055513899 | 19728970197 | | | MO | [NIOR] |
| 21021 | 03/26/17 | 18:37:11 | 0:09 | 2:28 | 0111972897019(D) | 18055513899 | | | MT | [NIOP:VCORR] |
| 21022 | 03/26/17 | 18:37:11 | 0:09 | 2:28 | 19728970197 | 18055513899 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 21023 | 03/26/17 | 19:07:58 | 0:34 | 0:00 | 19728970197 | 13018712662 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 21024 | 03/26/17 | 19:33:29 | 0:09 | 4:28 | 12038310518 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 21025 | 03/26/17 | 19:50:15 | 0:09 | 0:00 | 19728970197 | 14697440022 | | | MT | [NIOP] |
| 21026 | 03/26/17 | 19:50:23 | 0:12 | 0:00 | 19728970197 | 14697440022 | | | ST | [NIOP] |
| 21027 | 03/26/17 | 19:50:25 | 0:14 | 0:04 | 19728970197 / 1409974900(F) | 14697440022 | | | ST | [NIOP:CFB:VM] |
| 21028 | 03/26/17 | 19:50:25 | 0:14 | 0:04 | 19728970197 | 14697440022 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 21029 | 03/26/17 | 20:20:51 | 0:00 | 0:16 | 19728970197 | 14697440022 | | | MT | [NIOP:CMW] |
| 21030 | 03/26/17 | 20:20:51 | 0:09 | 0:15 | 19728970197 | 14697440022 | | | ST | [NIOP] |
| 21031 | 03/26/17 | 20:20:51 | 0:09 | 0:15 | 19728970197 | 14697440022 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 21032 | 03/26/17 | 20:39:33 | 0:03 | 0:00 | 19728970197 | 19178549395 | | | ST | [NIOP] |
| 21033 | 03/26/17 | 20:39:33 | 0:04 | 0:00 | 19728970197 | 19178549395 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 21034 | 03/26/17 | 20:53:27 | 0:12 | 0:00 | 15714850462 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 21035 | 03/26/17 | 20:53:28 | 0:13 | 0:03 | 15714850462 / 1817999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 21036 | 03/26/17 | 23:02:33 | 0:05 | 0:25 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 21037 | 03/26/17 | 23:13:14 | 0:05 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 21038 | 03/26/17 | 23:13:15 | 0:06 | 0:04 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

Page 1188

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:18
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21039 | 03/26/17 | 23:13:15 | 0:06 | 0:04 | 12144777469 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21040 | 03/26/17 | 23:14:18 | 0:03 | 0:00 | 17192487002 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21041 | 03/26/17 | 23:14:19 | 0:04 | 0:03 | 17192487002 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21042 | 03/26/17 | 23:14:19 | 0:04 | 0:03 | 17192487002 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21043 | 03/26/17 | 23:23:39 | 0:15 | 0:53 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21044 | 03/26/17 | 23:24:42 | 0:01 | 7:52 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21045 | 03/26/17 | 23:42:51 | 0:03 | 6:29 | 19726682573 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 21046 | 03/27/17 | 00:01:34 | 0:09 | 4:00 | 12026176330 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21047 | 03/27/17 | 00:16:42 | 0:06 | 0:20 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21048 | 03/27/17 | 00:16:42 | 0:07 | 0:20 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21049 | 03/27/17 | 00:38:28 | 0:10 | 1:06 | 6591278425 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21050 | 03/27/17 | 02:09:10 | 0:07 | 3:16 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21051 | 03/27/17 | 02:09:11 | 0:10 | 3:16 | 12144031955 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 21052 | 03/27/17 | 02:16:21 | 0:03 | 7:54 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21053 | 03/27/17 | 02:30:36 | 0:09 | 0:24 | 12146016822 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21054 | 03/27/17 | 02:39:08 | 0:26 | 0:00 | 19728970197 | 15139066445 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

AT&T Proprietary

Page 1189

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21055 | 03/27/17 | 02:39:31 | 0:13 | 0:00 | 19728970197 | 15139066445 | | | MO | [] |
| 21056 | 03/27/17 | 02:45:52 | 0:07 | 6:24 | 12146016822 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21057 | 03/27/17 | 02:52:16 | 0:08 | 6:06 | 15139066445 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21058 | 03/27/17 | 16:27:33 | 0:00 | 0:00 | 19498878923 | 19728970197 | APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 21059 | 03/27/17 | 16:27:34 | 0:01 | 0:06 | 19498878923 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21060 | 03/27/17 | 16:27:44 | 0:01 | 0:00 | 15127884311 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21061 | 03/27/17 | 16:27:45 | 0:02 | 0:02 | 15127884311 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21062 | 03/27/17 | 16:27:45 | 0:02 | 0:02 | 15127884311 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 21063 | 03/27/17 | 16:54:47 | 0:01 | 0:00 | 18177171225 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21064 | 03/27/17 | 16:54:47 | 0:01 | 0:27 | 18177171225 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21065 | 03/27/17 | 20:24:10 | 0:10 | 1:20 | 19729891400 | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 21066 | 03/27/17 | 20:24:10 | 0:10 | 1:20 | 19729891400 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21067 | 03/27/17 | 21:11:58 | 0:22 | 0:22 | 19728970197 | 12014469753 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 21068 | 03/27/17 | 21:22:10 | 0:05 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 21069 | 03/27/17 | 21:22:11 | 0:06 | 0:30 | 18083063161 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21070 | 03/27/17 | 22:35:13 | 0:06 | 3:21 | 12014469753 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21071 | 03/27/17 | 22:42:38 | 0:02 | 0:00 | 12014469753 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 21072 | 03/28/17 | 02:44:55 | 0:04 | 14:14 | 13103867300 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21073 | 03/28/17 | 02:44:55 | 0:04 | 14:14 | 13103867300 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

Page 1190

The information contained here is for use by authorized persons only and is not for general distribution.



**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:18
                 (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21074 | 03/28/17 | 03:11:49 | 0:29 | 0:44 | 19728970197 | 18176910396 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21075 | 03/28/17 | 03:16:21 | 0:03 | 6:33 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21076 | 03/28/17 | 11:43:50 | 0:03 | 3:49 | 19176012902 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21077 | 03/28/17 | 11:43:50 | 0:04 | 3:49 | 19176012902 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21078 | 03/28/17 | 13:37:39 | 0:19 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21079 | 03/28/17 | 13:37:40 | 0:20 | 0:03 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21080 | 03/28/17 | 13:37:40 | 0:20 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21081 | 03/28/17 | 13:41:48 | 0:04 | 4:50 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21082 | 03/28/17 | 13:41:48 | 0:04 | 4:50 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21083 | 03/28/17 | 13:51:10 | 0:00 | 0:00 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21084 | 03/28/17 | 13:51:11 | 0:01 | 0:30 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21085 | 03/28/17 | 13:51:11 | 0:01 | 0:30 | 12023683007 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21086 | 03/28/17 | 13:51:22 | 0:22 | 0:00 | 19728652226 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21087 | 03/28/17 | 13:51:23 | 0:23 | 0:04 | 19728652226 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21088 | 03/28/17 | 13:53:50 | 0:05 | 1:53 | 19728970197 | 19728652225 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21089 | 03/28/17 | 13:56:41 | 0:02 | 0:00 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 21090 | 03/28/17 | 13:56:42 | 0:03 | 0:03 | 19728970197 14104910230(F) | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 21091 | 03/28/17 | 13:56:42 | 0:03 | 0:03 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 1192

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21092 | 03/28/17 | 13:56:52 | 0:01 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 21093 | 03/28/17 | 13:56:53 | 0:00 | 0:00 | 12023683007 | 19728970197 | | | MT | [NIOP] |
| 21094 | 03/28/17 | 13:56:53 | 0:02 | 0:03 | 19728970197 14104910230(F) | 12023683007 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21095 | 03/28/17 | 13:56:53 | 0:02 | 0:03 | 19728970197 | 12023683007 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21096 | 03/28/17 | 13:56:54 | 0:01 | 0:06 | 12023683007 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21097 | 03/28/17 | 13:56:54 | 0:01 | 0:06 | 12023683007 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21098 | 03/28/17 | 13:57:20 | 0:00 | 0:00 | 12023683007 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21099 | 03/28/17 | 13:57:21 | 0:01 | 0:02 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 21100 | 03/28/17 | 13:57:21 | 0:01 | 0:02 | 12023683007 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21101 | 03/28/17 | 13:57:27 | 0:22 | 0:00 | 19728970197 | 15127884311 | | | MT | [NIOP] |
| 21102 | 03/28/17 | 13:57:28 | 0:23 | 0:03 | 19728970197 13176649930(F) | 15127884311 | | | MT | [NIOP:CFNA:VM] |
| 21103 | 03/28/17 | 13:57:28 | 0:23 | 0:03 | 19728970197 | 15127884311 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21104 | 03/28/17 | 13:57:42 | 0:05 | 7:19 | 19728970197 | 12023683007 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21105 | 03/28/17 | 13:57:42 | 0:05 | 7:19 | 19728970197 | 12023683007 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21106 | 03/28/17 | 14:00:46 | 0:20 | 0:00 | 15127884311 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21107 | 03/28/17 | 14:00:47 | 0:21 | 0:27 | 15127884311 | 19728970197 | | | MO | [VCORR] |
| 21108 | 03/28/17 | 14:00:47 | 0:21 | 0:27 | 15127884311 18179993302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21109 | 03/28/17 | 14:04:57 | 0:21 | 0:00 | 19728652226 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21110 | 03/28/17 | 14:04:58 | 0:22 | 0:03 | 19728652226 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21111 | 03/28/17 | 14:05:51 | 0:05 | 1:21 | 19728970197 | 19728652226 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 21112 | 03/28/17 | 14:11:12 | 0:14 | 0:08 | 19728970197 | 19728008231 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 21113 | 03/28/17 | 14:11:51 | 0:13 | 0:00 | 19728970197 | 19728329707 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 21114 | 03/28/17 | 14:11:53 | 0:15 | 0:03 | 19728970197 | 19728329707 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 21115 | 03/28/17 | 14:11:53 | 0:15 | 0:04 | 19728970197 13173419000(F) | 19728329707 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21116 | 03/28/17 | 14:14:03 | 0:08 | 2:16 | 19728652226 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21117 | 03/28/17 | 14:40:23 | 0:07 | 8:26 | 19176012902 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21118 | 03/28/17 | 14:40:23 | 0:07 | 8:26 | 19176012902 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [VCORR] |
| 21119 | 03/28/17 | 14:43:06 | 0:20 | 0:00 | 18882702123 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 21120 | 03/28/17 | 14:43:07 | 0:21 | 1:01 | 18882702123 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21121 | 03/28/17 | 15:11:31 | 0:04 | 0:00 | 15127884311 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 21122 | 03/28/17 | 15:11:31 | 0:04 | 0:00 | 15127884311 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 21123 | 03/28/17 | 15:12:00 | 0:21 | 0:00 | 15127884311 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 21124 | 03/28/17 | 15:12:01 | 0:22 | 0:31 | 15127884311 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 21125 | 03/28/17 | 15:12:01 | 0:22 | 0:31 | 15127884311 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21126 | 03/28/17 | 15:45:20 | 0:13 | 7:34 | 12146152222 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21127 | 03/28/17 | 16:54:50 | 0:11 | 0:43 | 12149240505 | 19728970197 | 3557220700307612 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          02/04/2020
Run Time:          06:47:18
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 21128 | 03/28/17 | 16:54:50 | 0:11 | 0:43 | 12149240505 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21129 | 03/28/17 | 18:43:04 | 0:03 | 0:00 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21130 | 03/28/17 | 18:43:04 | 0:03 | 0:00 | 19728970197 | 12142152081 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21131 | 03/28/17 | 18:47:29 | 0:03 | 10:49 | 19807220594 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21132 | 03/28/17 | 19:14:29 | 0:10 | 9:21 | 18176910396 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21133 | 03/28/17 | 20:48:34 | 0:05 | 4:10 | 12017352250 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21134 | 03/28/17 | 21:01:56 | 0:06 | 1:40 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21135 | 03/28/17 | 21:01:56 | 0:06 | 1:40 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21136 | 03/28/17 | 22:42:00 | 0:02 | 0:00 | 19727685970 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21137 | 03/28/17 | 22:42:01 | 0:03 | 0:35 | 19727685970 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21138 | 03/28/17 | 22:42:05 | 0:07 | 0:05 | 19727685970 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21139 | 03/28/17 | 23:43:01 | 0:08 | 3:01 | 17192879602 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21140 | 03/29/17 | 00:31:35 | 0:22 | 0:00 | 19728245110 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21141 | 03/29/17 | 00:31:35 | 0:22 | 0:59 | 19728245110 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21142 | 03/29/17 | 04:56:00 | 0:11 | 1:25 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21143 | 03/29/17 | 04:56:00 | 0:11 | 1:25 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1194**



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21144 | 03/29/17 | 13:10:34 | 0:10 | 0:35 | 19144037755 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21145 | 03/29/17 | 14:00:19 | 0:07 | 1:01 | 12144777469 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21146 | 03/29/17 | 14:00:19 | 0:07 | 1:01 | 12144777469 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21147 | 03/29/17 | 14:10:25 | 0:07 | 2:43 | 19144037755 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21148 | 03/29/17 | 14:37:10 | 0:08 | 0:23 | 19728970197 | 12142822920 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21149 | 03/29/17 | 14:37:10 | 0:09 | 0:23 | 19728970197 | 12142822920 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21150 | 03/29/17 | 14:38:59 | 0:03 | 0:33 | 12144777469 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21151 | 03/29/17 | 14:38:59 | 0:03 | 0:33 | 12144777469 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21152 | 03/29/17 | 14:41:24 | 0:07 | 0:30 | 19177548198 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21153 | 03/29/17 | 16:06:24 | 0:21 | 0:00 | 18882702123 | 19728652228 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21154 | 03/29/17 | 16:06:25 | 0:22 | 1:00 | 18882702123 18179999302(F) | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21155 | 03/29/17 | 16:56:15 | 0:04 | 0:18 | 12142152081 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21156 | 03/29/17 | 16:56:15 | 0:04 | 0:18 | 12142152081 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21157 | 03/29/17 | 17:24:56 | 0:01 | 0:00 | 19728970197 | 19728652228 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21158 | 03/29/17 | 17:27:18 | 0:03 | 0:00 | 17192484047 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21159 | 03/29/17 | 18:27:19 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21160 | 03/29/17 | 18:27:20 | 0:21 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030761200307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

Page 1195

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:47:18
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21161 | 03/29/17 | 19:00:30 | 0:14 | 8:43 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 21162 | 03/29/17 | 19:00:30 | 0:14 | 8:43 | 12142152081 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 21163 | 03/29/17 | 19:08:17 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 21164 | 03/29/17 | 19:08:18 | 0:22 | 0:04 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 21165 | 03/29/17 | 19:28:37 | 0:04 | 0:07 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 21166 | 03/29/17 | 19:28:37 | 0:04 | 0:07 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 21167 | 03/29/17 | 19:36:11 | 0:13 | 4:32 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 21168 | 03/29/17 | 20:18:21 | 0:05 | 4:23 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 21169 | 03/29/17 | 20:18:21 | 0:05 | 4:23 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 21170 | 03/29/17 | 20:37:51 | 0:17 | 8:00 | 19728970197 | 19728392913 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 21171 | 03/29/17 | 20:37:51 | 0:17 | 8:00 | 19728970197 | 19728392913 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 21172 | 03/29/17 | 20:42:53 | 0:21 | 0:00 | 13038815921 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 21173 | 03/29/17 | 20:42:54 | 0:22 | 0:48 | 13038815921 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 21174 | 03/29/17 | 20:50:33 | 0:14 | 16:40 | 19728970197 | 12023683007 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 21175 | 03/29/17 | 20:50:33 | 0:14 | 16:41 | 19728970197 | 12023683007 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CMH:MPS] |
| 21176 | 03/29/17 | 21:00:51 | 0:22 | 0:00 | 19034453501 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 21177 | 03/29/17 | 21:00:52 | 0:23 | 0:04 | 19034453501 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:18
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 21178 | 03/29/17 | 21:15:00 | 0:07 | 0:15 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21179 | 03/29/17 | 23:32:37 | 0:12 | 3:24 | 19728970197 | 12147040374 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21180 | 03/29/17 | 23:32:37 | 0:13 | 3:24 | 19728970197 | 12147040374 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21181 | 03/30/17 | 01:07:42 | 0:22 | 0:00 | 19149609069 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21182 | 03/30/17 | 01:07:43 | 0:23 | 1:19 | 19149609069 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21183 | 03/30/17 | 01:15:19 | 0:15 | 8:01 | 19728970197 | 19149609069 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21184 | 03/30/17 | 01:23:55 | 0:08 | 0:37 | 19728970197 | 13038815921 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21185 | 03/30/17 | 01:25:00 | 0:05 | 2:02 | 13038815921 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21186 | 03/30/17 | 01:33:53 | 0:05 | 7:04 | 19729891400 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 21187 | 03/30/17 | 01:33:53 | 0:05 | 7:04 | 19729891400 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21188 | 03/30/17 | 02:42:33 | 0:13 | 0:12 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21189 | 03/30/17 | 02:42:33 | 0:13 | 0:12 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21190 | 03/30/17 | 03:27:15 | 0:04 | 0:44 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21191 | 03/30/17 | 03:27:15 | 0:04 | 0:44 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21192 | 03/30/17 | 12:42:37 | 0:05 | 0:16 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21193 | 03/30/17 | 12:42:37 | 0:05 | 0:16 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21194 | 03/30/17 | 13:26:04 | 0:12 | 8:22 | 12022245571 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21195 | 03/30/17 | 14:31:19 | 0:03 | 1:50 | 19034453501 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21196 | 03/30/17 | 14:31:41 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21197 | 03/30/17 | 14:31:41 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21198 | 03/30/17 | 14:33:22 | 0:02 | 4:10 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21199 | 03/30/17 | 14:33:22 | 0:02 | 4:10 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21200 | 03/30/17 | 14:48:54 | 0:05 | 1:02 | 19722505700 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21201 | 03/30/17 | 15:07:25 | 0:11 | 3:21 | 12146016822 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21202 | 03/30/17 | 15:39:18 | 0:06 | 0:22 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21203 | 03/30/17 | 15:39:18 | 0:07 | 0:22 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21204 | 03/30/17 | 15:41:29 | 0:08 | 0:17 | 19728652228 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21205 | 03/30/17 | 15:56:02 | 0:11 | 1:56 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21206 | 03/30/17 | 15:56:02 | 0:11 | 1:56 | 19728970197 | 19727402097 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21207 | 03/30/17 | 16:25:23 | 0:21 | 0:00 | 19728970197 | 12196711048 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21208 | 03/30/17 | 16:25:25 | 0:23 | 0:43 | 19728970197 | 12196711048 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21209 | 03/30/17 | 16:25:25 | 0:23 | 0:43 | 19728970197 14093749000I(F) | 12196711048 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21210 | 03/30/17 | 16:42:51 | 0:21 | 0:00 | 18882702223 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21211 | 03/30/17 | 16:42:52 | 0:22 | 1:02 | 18882702223 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21212 | 03/30/17 | 16:53:14 | 0:21 | 0:00 | 19728970197 | 1214403195 5 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1198

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21213 | 03/30/17 | 16:53:16 | 0:23 | 0:03 | 19728970197 | 12144031955 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21214 | 03/30/17 | 16:53:16 | 0:23 | 0:03 | 19728970197 13176649930(F) | 12144031955 | | | MT | [NIOP:CFNA:VM] |
| 21215 | 03/30/17 | 16:54:46 | 0:05 | 0:15 | 19728970197 | 12144031955 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21216 | 03/30/17 | 16:54:46 | 0:06 | 0:15 | 19728970197 | 12144031955 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21217 | 03/30/17 | 17:11:04 | 0:04 | 6:05 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21218 | 03/30/17 | 17:27:36 | 0:10 | 1:10 | 19034453501 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21219 | 03/30/17 | 17:44:48 | 0:05 | 0:48 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21220 | 03/30/17 | 17:52:33 | 0:10 | 1:19 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21221 | 03/30/17 | 17:52:33 | 0:10 | 1:19 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21222 | 03/30/17 | 18:00:16 | 0:10 | 0:50 | 12144035705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21223 | 03/30/17 | 18:00:16 | 0:09 | 0:50 | 12144035705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21224 | 03/30/17 | 18:06:16 | 0:07 | 1:00 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21225 | 03/30/17 | 18:17:33 | 0:07 | 6:13 | 19728970197 | 12146166391 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21226 | 03/30/17 | 18:17:33 | 0:07 | 6:13 | 19728970197 | 12146166391 | | | MT | [NIOP:VCORR] |
| 21227 | 03/30/17 | 19:31:27 | 0:07 | 0:00 | 15127884311 | 19728970197 | | | MT | [NIOP] |
| 21228 | 03/30/17 | 19:31:28 | 0:08 | 0:03 | 15127884311 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21229 | 03/30/17 | 19:31:28 | 0:08 | 0:03 | 15127884311 18179999302(F) | 19728970197 | | | MT | [NIOP:CFB:VM] |
| 21230 | 03/30/17 | 19:31:45 | 0:08 | 3:14 | 12142981040 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1199

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21231 | 03/30/17 | 19:31:45 | 0:08 | 3:14 | 12142981040 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21232 | 03/30/17 | 19:39:31 | 0:04 | 0:46 | 18177855134 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21233 | 03/30/17 | 19:58:35 | 0:17 | 3:13 | 19728970197 | 12144057437 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21234 | 03/30/17 | 20:19:27 | 0:07 | 1:19 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21235 | 03/30/17 | 20:19:27 | 0:07 | 1:19 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21236 | 03/30/17 | 20:48:25 | 0:17 | 4:09 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21237 | 03/30/17 | 20:48:25 | 0:18 | 4:09 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21238 | 03/30/17 | 20:55:47 | 0:05 | 7:07 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21239 | 03/30/17 | 20:55:47 | 0:05 | 7:07 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21240 | 03/31/17 | 01:12:38 | 0:07 | 0:51 | 13462016405 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21241 | 03/31/17 | 01:20:24 | 0:04 | 0:13 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21242 | 03/31/17 | 01:20:24 | 0:04 | 0:13 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21243 | 03/31/17 | 01:46:19 | 0:10 | 2:27 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21244 | 03/31/17 | 01:46:19 | 0:10 | 2:27 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21245 | 03/31/17 | 01:59:53 | 0:10 | 1:00 | 19728970197 | 12019143059 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21246 | 03/31/17 | 01:59:53 | 0:10 | 1:00 | 19728970197 | 12019143059 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21247 | 03/31/17 | 02:50:19 | 0:14 | 5:25 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21248 | 03/31/17 | 02:50:19 | 0:14 | 5:25 | 19728970197 | 13108495634 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21249 | 03/31/17 | 02:51:13 | 0:21 | 0:00 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21250 | 03/31/17 | 02:51:14 | 0:22 | 0:08 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21251 | 03/31/17 | 02:51:14 | 0:22 | 0:08 | 12142152081 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21252 | 03/31/17 | 02:56:14 | 0:22 | 0:00 | 19728970197 | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21253 | 03/31/17 | 02:56:16 | 0:24 | 0:00 | 19728970197 13173419000(F) | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21254 | 03/31/17 | 02:56:16 | 0:24 | 0:00 | 19728970197 | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21255 | 03/31/17 | 02:56:30 | 0:02 | 4:07 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21256 | 03/31/17 | 02:56:30 | 0:02 | 4:07 | 12142152081 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21257 | 03/31/17 | 03:22:03 | 0:06 | 7:27 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21258 | 03/31/17 | 03:30:45 | 0:38 | 1:01 | 19728970197 | 19728245110 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21259 | 03/31/17 | 04:39:23 | 0:05 | 0:00 | 19728245110 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21260 | 03/31/17 | 04:39:23 | 0:05 | 2:25 | 19728245110 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21261 | 03/31/17 | 11:25:38 | 0:01 | 0:00 | 19176012902 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21262 | 03/31/17 | 11:25:39 | 0:02 | 0:02 | 19176012902 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21263 | 03/31/17 | 11:25:39 | 0:02 | 0:02 | 19176012902 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21264 | 03/31/17 | 12:20:11 | 0:05 | 12:18 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21265 | 03/31/17 | 12:53:20 | 0:13 | 12:11 | 15596847873 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 21266 | 03/31/17 | 13:09:06 | 0:06 | 0:10 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1201

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:47:18
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 21267 | 03/31/17 | 13:09:06 | 0:06 | 0:10 | 19728970197 | 19177420998 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21268 | 03/31/17 | 13:09:20 | 0:13 | 7:58 | 19176012902 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21269 | 03/31/17 | 13:09:20 | 0:13 | 7:58 | 19176012902 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21270 | 03/31/17 | 13:10:41 | 0:21 | 0:00 | -1 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 21271 | 03/31/17 | 13:10:42 | 0:22 | 0:27 | -1 1817999930 2(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 21272 | 03/31/17 | 13:17:36 | 0:09 | 7:11 | 19728970197 | 12123018560 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21273 | 03/31/17 | 13:25:27 | 0:09 | 0:20 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21274 | 03/31/17 | 13:30:05 | 0:22 | 0:00 | 12145291473 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 21275 | 03/31/17 | 13:30:06 | 0:23 | 0:01 | 12145291473 1817999930 2(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 21276 | 03/31/17 | 13:32:26 | 0:20 | 0:01 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21277 | 03/31/17 | 13:50:42 | 0:03 | 1:19 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21278 | 03/31/17 | 13:50:42 | 0:04 | 1:18 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21279 | 03/31/17 | 13:52:51 | 0:36 | 0:01 | 19728970197 | 19544391540 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21280 | 03/31/17 | 13:53:36 | 0:31 | 0:00 | 19728970197 | 19542405844 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [] |
| 21281 | 03/31/17 | 13:53:41 | 0:02 | 8:46 | 19544391540 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21282 | 03/31/17 | 14:14:19 | 0:20 | 0:50 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21283 | 03/31/17 | 14:14:19 | 0:20 | 0:50 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1202



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
Voice Usage For: (972)897-0197

**Page 1203**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21284 | 03/31/17 | 14:49:03 | 0:06 | 1:55 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 21285 | 03/31/17 | 14:49:03 | 0:06 | 1:55 | 12144777469 | 19728970197 | 3104109303034475 | | MT | [NIOP:VCORR] |
| 21286 | 03/31/17 | 14:52:14 | 0:07 | 12:31 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 21287 | 03/31/17 | 14:52:14 | 0:07 | 12:31 | 12142152081 | 19728970197 | 3104109303034475 | | MT | [NIOP:VCORR] |
| 21288 | 03/31/17 | 14:58:19 | 0:21 | 0:00 | 19144037755 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 21289 | 03/31/17 | 14:58:20 | 0:22 | 0:27 | 19144037755 18179999302(F) | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 21290 | 03/31/17 | 15:23:28 | 0:06 | 0:32 | 12142981040 | 19728970197 | | | MO | [VCORR] |
| 21291 | 03/31/17 | 15:23:28 | 0:06 | 0:32 | 12142981040 | 19728970197 | 3104109303034475 | | MT | [NIOP:VCORR] |
| 21292 | 03/31/17 | 15:26:45 | 0:05 | 0:00 | 16176403999 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 21293 | 03/31/17 | 15:26:47 | 0:07 | 0:21 | 16176403999 18179999302(F) | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFB:VM] |
| 21294 | 03/31/17 | 15:48:02 | 0:07 | 8:47 | 19728970197 | 12142981040 | | | MT | [NIOP:VCORR] |
| 21295 | 03/31/17 | 15:48:02 | 0:07 | 8:47 | 19728970197 | 12142981040 | 3104109303034475 | | MO | [VCORR] |
| 21296 | 03/31/17 | 15:53:41 | 0:20 | 0:00 | 19542405844 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 21297 | 03/31/17 | 16:21:46 | 0:05 | 0:47 | 18083063161 | 19728970197 | 35572207003076112 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21298 | 03/31/17 | 16:22:54 | 0:08 | 0:11 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 21299 | 03/31/17 | 16:22:54 | 0:08 | 0:11 | 19728970197 | 12142822920 | 3104109303034475 | | MO | [VCORR] |
| 21300 | 03/31/17 | 16:39:56 | 0:14 | 1:59 | 19728970197 | 19728652228 | 35572207003076112 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:18
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21301 | 03/31/17 | 17:02:14 | 0:03 | 1:26 | 19728970197 | 12147204444 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21302 | 03/31/17 | 17:03:46 | 0:02 | 3:38 | 19728970197 | 12147204444 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21303 | 03/31/17 | 17:16:52 | 0:20 | 0:00 | 19728970197 | 12019143059 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 21304 | 03/31/17 | 17:16:55 | 0:23 | 1:03 | 19728970197 1908400699990(F) | 12019143059 | | | MT | [NIOP:CFNA:VM] |
| 21305 | 03/31/17 | 17:16:55 | 0:23 | 1:03 | 19728970197 | 12019143059 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21306 | 03/31/17 | 17:18:35 | 0:17 | 3:28 | 19728970197 | 12144057437 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21307 | 03/31/17 | 17:35:08 | 0:07 | 0:44 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21308 | 03/31/17 | 18:10:16 | 0:09 | 9:29 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [CMH:VCORR] |
| 21309 | 03/31/17 | 18:10:16 | 0:09 | 9:29 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21310 | 03/31/17 | 18:13:13 | 0:21 | 0:00 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21311 | 03/31/17 | 18:13:14 | 0:22 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21312 | 03/31/17 | 18:19:08 | 0:03 | 3:46 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21313 | 03/31/17 | 18:20:08 | 0:13 | 0:00 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21314 | 03/31/17 | 18:20:10 | 0:15 | 0:04 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21315 | 03/31/17 | 18:20:10 | 0:15 | 0:04 | 12023683007 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21316 | 03/31/17 | 18:23:34 | 0:21 | 0:00 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 21317 | 03/31/17 | 18:23:39 | 0:26 | 1:17 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:
02/04/2020
Run Time:
06:47:18
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 21318 | 03/31/17 | 18:23:39 | 0:26 | 1:17 | 19728970197 | 12023683007 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [CMH] |
| 21319 | 03/31/17 | 18:24:06 | 0:09 | 4:13 | 12023683007 | 19728970197 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 21320 | 03/31/17 | 18:24:07 | 0:10 | 4:12 | 12023683007 | 19728970197 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [VCORR] |
| 21321 | 03/31/17 | 18:26:17 | 0:20 | 0:00 | 18453990911 | 19728970197 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP] |
| 21322 | 03/31/17 | 18:26:18 | 0:21 | 1:06 | 18453990911 18179999302(F) | 19728970197 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 21323 | 03/31/17 | 18:26:18 | 0:22 | 1:06 | 18453990911 | 19728970197 | | | MO | [VCORR] |
| 21324 | 03/31/17 | 18:29:16 | 0:22 | 0:00 | 19728970197 | 18453990911 | | | MT | [NIOP] |
| 21325 | 03/31/17 | 18:29:18 | 0:24 | 1:17 | 19728970197 13159359999(F) | 18453990911 | | | MT | [NIOP:CFNA:VM] |
| 21326 | 03/31/17 | 18:29:18 | 0:24 | 1:17 | 19728970197 | 18453990911 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [VCORR] |
| 21327 | 03/31/17 | 18:31:04 | 0:03 | 0:20 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 21328 | 03/31/17 | 18:31:04 | 0:03 | 0:20 | 12142822920 | 19728970197 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 21329 | 03/31/17 | 18:31:31 | 0:00 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 21330 | 03/31/17 | 18:31:32 | 0:01 | 0:00 | 12142822920 | 19728970197 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP] |
| 21331 | 03/31/17 | 18:31:33 | 0:02 | 0:05 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 21332 | 03/31/17 | 18:31:33 | 0:02 | 0:05 | 12142822920 18179999302(F) | 19728970197 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 21333 | 03/31/17 | 18:31:33 | 0:02 | 0:05 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFB:VM] |
| 21334 | 03/31/17 | 18:31:33 | 0:03 | 0:05 | 19728970197 | 12142822920 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [VCORR] |
| 21335 | 03/31/17 | 18:31:46 | 0:05 | 1:07 | 19728970197 | 12142822920 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MO | [VCORR] |
| 21336 | 03/31/17 | 18:31:46 | 0:05 | 1:08 | 19728970197 | 12142822920 | 35572207003076012 APPLE IPHONE6S6PLUS | 31041093303475 | MT | [NIOP:VCORR] |

**Page 1205**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:18
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 21337 | 03/31/17 | 18:39:13 | 0:21 | 0:00 | 12019143059 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21338 | 03/31/17 | 18:39:15 | 0:23 | 0:03 | 12019143059 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21339 | 03/31/17 | 18:39:15 | 0:23 | 0:03 | 12019143059 1817999930302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21340 | 03/31/17 | 18:44:45 | 0:13 | 5:12 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21341 | 03/31/17 | 19:02:04 | 0:18 | 2:32 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21342 | 03/31/17 | 19:02:04 | 0:18 | 2:32 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21343 | 03/31/17 | 19:04:42 | 0:12 | 0:10 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21344 | 03/31/17 | 19:05:23 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21345 | 03/31/17 | 19:05:25 | 0:24 | 0:00 | 19728970197 1817999930302(F) | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21346 | 03/31/17 | 19:05:25 | 0:24 | 0:00 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21347 | 03/31/17 | 19:05:53 | 0:00 | 0:00 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21348 | 03/31/17 | 19:05:54 | 0:01 | 0:03 | 18083063161 1817999930302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21349 | 03/31/17 | 19:06:04 | 0:18 | 0:00 | 19728970197 | 19728245110 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21350 | 03/31/17 | 19:07:37 | 0:03 | 1:02 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21351 | 03/31/17 | 19:09:17 | 0:09 | 4:12 | 19728970197 | 19728652227 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21352 | 03/31/17 | 19:17:17 | 0:03 | 3:31 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21353 | 03/31/17 | 19:20:48 | 0:10 | 2:22 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1206

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:11.19
(972)897-0197

Voice Usage For:

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21354 | 03/31/17 | 19:20:48 | 0:10 | 2:22 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21355 | 03/31/17 | 19:39:21 | 0:07 | 3:43 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21356 | 03/31/17 | 19:39:21 | 0:07 | 3:43 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21357 | 03/31/17 | 19:51:49 | 0:03 | 6:59 | 18177855134 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21358 | 03/31/17 | 20:12:29 | 0:09 | 0:06 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21359 | 03/31/17 | 20:12:29 | 0:09 | 0:06 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21360 | 03/31/17 | 21:15:54 | 0:05 | 0:00 | 19728245110 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21361 | 03/31/17 | 21:15:55 | 0:06 | 0:27 | 19728245110 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21362 | 03/31/17 | 21:20:19 | 0:18 | 10:30 | 19728970197 | 19728245110 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21363 | 03/31/17 | 21:39:51 | 0:10 | 6:02 | 12019143059 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 21364 | 03/31/17 | 21:39:51 | 0:10 | 6:02 | 12019143059 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21365 | 03/31/17 | 21:50:53 | 0:00 | 0:00 | 19728970197 | 12024127996 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21366 | 03/31/17 | 21:50:56 | 0:03 | 0:35 | 19728970197 14432803091(F) | 12024127996 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21367 | 03/31/17 | 21:50:56 | 0:04 | 0:35 | 19728970197 | 12024127996 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21368 | 03/31/17 | 22:07:49 | 0:04 | 3:03 | 12147040374 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21369 | 03/31/17 | 22:07:49 | 0:04 | 3:03 | 12147040374 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21370 | 03/31/17 | 22:38:26 | 0:02 | 1:33 | 12144031955 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21371 | 03/31/17 | 22:38:26 | 0:03 | 1:33 | 12144031955 01119728970197(D) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:13
(972)897-0197
Voice Usage For:

Page 1208

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21372 | 03/31/17 | 22:40:24 | 0:03 | 0:09 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 21373 | 03/31/17 | 22:40:24 | 0:07 | 0:09 | 19728970197 | 12144031955 | | | MO | [VCORR] |
| 21374 | 03/31/17 | 22:40:24 | 0:07 | 0:09 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 21375 | 03/31/17 | 23:02:10 | 0:04 | 6:13 | 17812640709 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21376 | 03/31/17 | 23:56:19 | 0:11 | 1:13 | 12019143059 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [VCORR] |
| 21377 | 03/31/17 | 23:56:19 | 0:11 | 1:13 | 12019143059 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21378 | 04/01/17 | 00:10:44 | 0:07 | 4:02 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 21379 | 04/01/17 | 00:15:49 | 0:04 | 10:25 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21380 | 04/01/17 | 00:35:31 | 0:02 | 4:59 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21381 | 04/01/17 | 00:42:10 | 0:08 | 0:34 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 21382 | 04/01/17 | 00:42:10 | 0:08 | 0:34 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21383 | 04/01/17 | 00:43:09 | 0:21 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 21384 | 04/01/17 | 00:43:12 | 0:24 | 0:07 | 19728970197(F) 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 21385 | 04/01/17 | 00:43:12 | 0:24 | 0:07 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 21386 | 04/01/17 | 00:46:51 | 0:03 | 4:53 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21387 | 04/01/17 | 00:46:51 | 0:03 | 4:53 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21388 | 04/01/17 | 01:03:30 | 0:02 | 1:38 | 19729891004 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21389 | 04/01/17 | 01:03:30 | 0:02 | 1:38 | 19729891004 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 21390 | 04/01/17 | 01:07:35 | 0:07 | 3:52 | 19728970197 | 12025106337 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:19
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|----|---------|
| 21391 | 04/01/17 | 05:25:01 | 0:04 | 0:23 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 21392 | 04/01/17 | 05:25:01 | 0:04 | 0:23 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 21393 | 04/01/17 | 13:04:25 | 0:05 | 1:32 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 21394 | 04/01/17 | 13:04:25 | 0:05 | 1:32 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 21395 | 04/01/17 | 14:31:19 | 0:11 | 6:20 | 18506807599 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 21396 | 04/01/17 | 14:31:19 | 0:12 | 6:20 | 18506807599 | 19728970197 | | | MO | [VCORR] |
| 21397 | 04/01/17 | 14:49:48 | 0:05 | 0:12 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 21398 | 04/01/17 | 14:49:48 | 0:05 | 0:12 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 21399 | 04/01/17 | 15:05:40 | 0:05 | 6:06 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 21400 | 04/01/17 | 15:15:05 | 0:06 | 2:53 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 21401 | 04/01/17 | 15:44:20 | 0:21 | 0:00 | 12143353210 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP] |
| 21402 | 04/01/17 | 15:44:21 | 0:22 | 0:03 | 12143353210 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:CFNA:VM] |
| 21403 | 04/01/17 | 15:44:21 | 0:22 | 0:03 | 12143353210 | 19728970197 | | | MO | [VCORR] |
| 21404 | 04/01/17 | 16:02:09 | 0:04 | 28:21 | 12025106337 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 21405 | 04/01/17 | 16:37:27 | 0:08 | 0:29 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 21406 | 04/01/17 | 16:37:27 | 0:08 | 0:29 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 21407 | 04/01/17 | 16:52:04 | 0:03 | 1:40 | 15127884311 | 19728970197 | | | MO | [VCORR] |
| 21408 | 04/01/17 | 16:52:04 | 0:03 | 1:40 | 15127884311 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 21409 | 04/01/17 | 16:54:14 | 0:07 | 0:07 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |

**Page 1209**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:19
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21410 | 04/01/17 | 16:54:14 | 0:07 | 0:07 | 19728970197 | 12142822920 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21411 | 04/01/17 | 17:08:47 | 0:21 | 0:00 | 19728970197 | 12145077947 | | 310410933034475 | MT | [NIOP] |
| 21412 | 04/01/17 | 17:08:48 | 0:22 | 0:20 | 19728970197 | 12145077947 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21413 | 04/01/17 | 17:08:48 | 0:22 | 0:20 | 19728970197 13173419000I(F) | 12145077947 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21414 | 04/01/17 | 17:35:53 | 0:23 | 0:00 | 19728970197 | 12146687860 | | | MT | [NIOP] |
| 21415 | 04/01/17 | 17:35:56 | 0:26 | 0:30 | 19728970197 18179999302(F) | 12146687860 | | | MT | [NIOP:CFNA:VM] |
| 21416 | 04/01/17 | 17:35:56 | 0:26 | 0:30 | 19728970197 | 12146687860 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21417 | 04/01/17 | 17:37:15 | 0:05 | 0:47 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 21418 | 04/01/17 | 17:37:15 | 0:05 | 0:47 | 12146687860 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21419 | 04/01/17 | 17:39:29 | 0:08 | 3:51 | 13109208193 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21420 | 04/01/17 | 18:01:01 | 0:07 | 4:14 | 15123170220 | 19728970197 | | | MO | [NIOR:VCORR] |
| 21421 | 04/01/17 | 18:01:01 | 0:07 | 4:14 | 15123170220 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 21422 | 04/01/17 | 18:12:42 | 0:03 | 0:00 | 12145077947 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21423 | 04/01/17 | 18:12:43 | 0:04 | 0:19 | 12145077947 | 19728970197 | | | MO | [VCORR] |
| 21424 | 04/01/17 | 18:12:43 | 0:04 | 0:20 | 12145077947 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21425 | 04/01/17 | 18:20:36 | 0:03 | 0:00 | 19727378274 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21426 | 04/01/17 | 18:20:37 | 0:04 | 0:06 | 19727378274 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21427 | 04/01/17 | 18:22:34 | 0:11 | 3:49 | 19728970197 | 12145077947 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:19
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 21428 | 04/01/17 | 18:22:34 | 0:11 | 3:49 | 19728970197 | 12145077947 | | | MT | [NIOP:VCORR] |
| 21429 | 04/01/17 | 18:32:56 | 0:01 | 0:00 | 19728970197 | 19727378274 | | | MO | [] |
| 21430 | 04/01/17 | 18:33:02 | 0:03 | 0:04 | 19728970197 | 19727378274 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21431 | 04/01/17 | 19:13:48 | 0:05 | 0:06 | 14693586345 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 21432 | 04/01/17 | 19:24:15 | 0:03 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 21433 | 04/01/17 | 19:24:15 | 0:03 | 0:00 | 12142822920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21434 | 04/01/17 | 19:24:27 | 0:00 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 21435 | 04/01/17 | 19:24:29 | 0:02 | 0:05 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFB:VM] |
| 21436 | 04/01/17 | 19:24:29 | 0:02 | 0:05 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21437 | 04/01/17 | 19:24:55 | 0:13 | 1:44 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21438 | 04/01/17 | 19:24:55 | 0:13 | 1:44 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21439 | 04/01/17 | 19:47:33 | 0:04 | 0:45 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21440 | 04/01/17 | 19:49:01 | 0:22 | 0:25 | 19728970197 | 15592881919 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21441 | 04/01/17 | 19:50:45 | 0:12 | 3:47 | 19728970197 | 13109208193 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21442 | 04/01/17 | 19:55:01 | 0:05 | 2:21 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21443 | 04/01/17 | 19:55:01 | 0:05 | 2:21 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21444 | 04/01/17 | 19:57:53 | 0:22 | 0:00 | 19728970197 | 12143353210 | | | MT | [NIOP] |
| 21445 | 04/01/17 | 19:57:56 | 0:25 | 0:24 | 19728970197 | 12143353210 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:19
             (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 21446 | 04/01/17 | 19:57:56 | 0:25 | 0:24 | 19728970197 1317664939301(F) | 12143353210 | | | MT | [NIOP:CFNA:VM] |
| 21447 | 04/01/17 | 20:29:12 | 0:14 | 0:14 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 21448 | 04/01/17 | 20:29:12 | 0:14 | 0:14 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 21449 | 04/01/17 | 20:39:08 | 0:07 | 4:11 | 15592881919 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP:VCORR] |
| 21450 | 04/01/17 | 20:43:41 | 0:04 | 0:11 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21451 | 04/01/17 | 20:48:38 | 0:10 | 1:13 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21452 | 04/01/17 | 20:52:13 | 0:03 | 0:55 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21453 | 04/01/17 | 20:53:09 | 0:07 | 2:23 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 21454 | 04/01/17 | 20:53:09 | 0:07 | 2:23 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21455 | 04/01/17 | 21:40:37 | 0:08 | 0:11 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 21456 | 04/01/17 | 21:40:37 | 0:08 | 0:11 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21457 | 04/01/17 | 22:39:41 | 0:08 | 1:04 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21458 | 04/01/17 | 23:11:49 | 0:29 | 0:03 | 19728970197 | 19728652228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21459 | 04/01/17 | 23:16:51 | 0:27 | 0:52 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21460 | 04/02/17 | 03:21:28 | 0:02 | 3:01 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21461 | 04/02/17 | 04:56:40 | 0:06 | 3:37 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21462 | 04/02/17 | 12:52:49 | 0:10 | 1:06 | 12142822920 | 19728970197 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:19
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 21463 | 04/02/17 | 12:52:49 | 0:10 | 1:06 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21464 | 04/02/17 | 13:37:14 | 0:34 | 0:34 | 19728970197 | 13015299227 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21465 | 04/02/17 | 14:10:28 | 0:12 | 0:40 | 19728970197 | 12144034458 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21466 | 04/02/17 | 14:38:03 | 0:21 | 0:00 | 13013158228 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21467 | 04/02/17 | 14:38:04 | 0:22 | 0:41 | 13013158228 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21468 | 04/02/17 | 14:38:21 | 0:01 | 0:00 | 19728970197 | 13013158228 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21469 | 04/02/17 | 14:38:46 | 0:11 | 9:14 | 19728970197 | 13013158228 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21470 | 04/02/17 | 15:40:02 | 0:06 | 2:37 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21471 | 04/02/17 | 15:52:25 | 0:03 | 4:06 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21472 | 04/02/17 | 15:55:40 | 0:20 | 0:00 | 16179099169 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21473 | 04/02/17 | 15:55:42 | 0:22 | 0:02 | 16179099169 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21474 | 04/02/17 | 15:56:30 | 0:21 | 0:00 | 19144037755 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21475 | 04/02/17 | 15:56:31 | 0:22 | 0:03 | 19144037755 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21476 | 04/02/17 | 16:16:47 | 0:04 | 0:00 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

Page 1213

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:19
Voice Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 21477 | 04/02/17 | 16:16:49 | 0:06 | 1:03 | 15163306281 18179999302(F) | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21478 | 04/02/17 | 16:28:51 | 0:04 | 2:10 | 15163306281 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21479 | 04/02/17 | 16:52:59 | 0:15 | 1:05 | 19728970197 | 13109208193 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21480 | 04/02/17 | 16:54:33 | 0:16 | 1:35 | 19728970197 | 12144505363 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21481 | 04/02/17 | 17:11:06 | 0:04 | 0:48 | 19728970197 | 12144777469 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21482 | 04/02/17 | 17:11:06 | 0:04 | 0:48 | 19728970197 | 12144777469 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21483 | 04/02/17 | 17:15:34 | 0:08 | 3:03 | 12144024630 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21484 | 04/02/17 | 17:15:34 | 0:08 | 3:03 | 12144024630 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 21485 | 04/02/17 | 17:31:35 | 0:06 | 1:37 | 12144031955 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21486 | 04/02/17 | 17:31:35 | 0:06 | 1:37 | 12144031955 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21487 | 04/02/17 | 17:39:55 | 0:04 | 6:46 | 16179099169 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21488 | 04/02/17 | 17:47:08 | 0:04 | 2:28 | 13109208193 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 21489 | 04/02/17 | 18:05:49 | 0:03 | 2:41 | 19728970197 | 15592881919 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21490 | 04/02/17 | 18:23:23 | 0:04 | 8:32 | 14697440022 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21491 | 04/02/17 | 18:23:23 | 0:04 | 8:33 | 14697440022 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 21492 | 04/02/17 | 19:50:32 | 0:09 | 0:38 | 14242688538 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21493 | 04/02/17 | 20:04:47 | 0:05 | 8:34 | 15592881919 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1214**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:11.9
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21494 | 04/02/17 | 20:33:13 | 0:32 | 1:29 | 19728970197 | 19172130804 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 21495 | 04/02/17 | 20:33:44 | 0:07 | 1:08 | 19172130804 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21496 | 04/02/17 | 20:44:44 | 0:08 | 3:45 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21497 | 04/02/17 | 21:08:54 | 0:06 | 0:59 | 12146687860 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21498 | 04/02/17 | 21:08:55 | 0:07 | 0:58 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 21499 | 04/02/17 | 21:39:51 | 0:11 | 9:54 | 19176012902 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21500 | 04/02/17 | 21:39:51 | 0:11 | 9:54 | 19176012902 | 19728970197 | | | MO | [VCORR] |
| 21501 | 04/02/17 | 22:24:28 | 0:21 | 0:00 | 19728970197 | 12144028465 | | | MT | [NIOP] |
| 21502 | 04/02/17 | 22:24:30 | 0:23 | 0:05 | 19728970197 | 12144028465 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21503 | 04/02/17 | 22:24:30 | 0:23 | 0:06 | 19728970197 12145362395(F) | 12144028465 | | | MT | [NIOP:CFNA:VM] |
| 21504 | 04/02/17 | 22:43:53 | 0:11 | 1:11 | 19728970197 | 12144028465 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21505 | 04/02/17 | 22:43:53 | 0:11 | 1:11 | 19728970197 | 12144028465 | | | MT | [NIOP:VCORR] |
| 21506 | 04/02/17 | 22:46:54 | 0:13 | 0:00 | 19728970197 | 12144028465 | | | MT | [] |
| 21507 | 04/02/17 | 22:46:54 | 0:23 | 0:00 | 19728970197 | 12144028465 | | | MT | [NIOP] |
| 21508 | 04/02/17 | 22:46:56 | 0:25 | 0:08 | 19728970197 | 12144028465 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21509 | 04/02/17 | 22:46:56 | 0:25 | 0:08 | 19728970197 12145362395(F) | 12144028465 | | | MT | [NIOP:CFNA:VM] |
| 21510 | 04/02/17 | 22:58:25 | 0:22 | 0:00 | 19728970197 | 12144028465 | | | MT | [NIOP] |
| 21511 | 04/02/17 | 22:58:27 | 0:24 | 0:02 | 19728970197 12145362395(F) | 12144028465 | | | MT | [NIOP:CFNA:VM] |
| 21512 | 04/02/17 | 22:58:27 | 0:25 | 0:02 | 19728970197 | 12144028465 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21513 | 04/03/17 | 00:12:39 | 0:20 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |

**Page 1215**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:          02/04/2020
Run Time:          06:47:19
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 21514 | 04/03/17 | 00:12:42 | 0:23 | 0:02 | 19728970197<br>18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 21515 | 04/03/17 | 00:12:42 | 0:23 | 0:02 | 19728970197 | 12142822920 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21516 | 04/03/17 | 00:40:49 | 0:15 | 1:19 | 19728970197 | 19034453501 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21517 | 04/03/17 | 00:42:08 | 0:04 | 3:06 | 13109208193 | 19728970197 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21518 | 04/03/17 | 00:45:53 | 0:32 | 1:15 | 19728970197 | 19172130804 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21519 | 04/03/17 | 00:47:31 | 0:13 | 7:47 | 19728970197 | 19728245110 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21520 | 04/03/17 | 01:32:28 | 0:18 | 2:49 | 19728970197 | 19172130804 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21521 | 04/03/17 | 01:35:43 | 0:14 | 4:16 | 19728970197 | 13109208193 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21522 | 04/03/17 | 01:40:54 | 0:21 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 21523 | 04/03/17 | 01:41:15 | 0:25 | 0:00 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 21524 | 04/03/17 | 01:41:19 | 0:29 | 0:12 | 19728970197<br>18572166808(F) | 15127514333 | | | ST | [NIOP:CFNA] |
| 21525 | 04/03/17 | 01:41:19 | 0:29 | 0:12 | 19728970197 | 15127514333 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21526 | 04/03/17 | 01:41:19 | 0:03 | 0:12 | 15127514333<br>19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 21527 | 04/03/17 | 01:48:30 | 0:25 | 0:19 | 19728970197 | 17812640709 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21528 | 04/03/17 | 01:50:54 | 0:08 | 8:06 | 17812640709 | 19728970197 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21529 | 04/03/17 | 05:27:03 | 0:11 | 0:16 | 19728970197 | 12142822920 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21530 | 04/03/17 | 05:27:03 | 0:11 | 0:16 | 19728970197 | 12142822920 | 3557220700307612<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

```
Run Date:     02/04/2020
Run Time:     06:47:19
             (972)897-0197
Voice Usage For:
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21531 | 04/03/17 | 10:43:29 | 0:04 | 2:33 | 19176012902 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21532 | 04/03/17 | 10:43:29 | 0:04 | 2:33 | 19176012902 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21533 | 04/03/17 | 11:28:07 | 0:31 | 0:00 | 19728970197 | 13109208193 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21534 | 04/03/17 | 11:35:41 | 0:03 | 2:16 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21535 | 04/03/17 | 11:40:19 | 0:05 | 6:18 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21536 | 04/03/17 | 12:16:26 | 0:03 | 2:21 | -1 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21537 | 04/03/17 | 12:18:46 | 0:08 | 2:09 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21538 | 04/03/17 | 12:27:25 | 0:02 | 3:16 | -1 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21539 | 04/03/17 | 12:34:44 | 0:02 | 5:04 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21540 | 04/03/17 | 12:34:44 | 0:02 | 5:04 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21541 | 04/03/17 | 12:40:17 | 0:02 | 5:38 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21542 | 04/03/17 | 12:40:17 | 0:02 | 5:38 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21543 | 04/03/17 | 12:46:43 | 0:04 | 0:55 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21544 | 04/03/17 | 12:48:09 | 0:16 | 1:02 | 19728970197 | 12123013578 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21545 | 04/03/17 | 12:59:29 | 0:04 | 1:31 | 12143636920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21546 | 04/03/17 | 13:29:46 | 0:18 | 3:33 | 19728970197 | 12142935105 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

```
Page
1217
```

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:
02/04/2020
Run Time:
06:47:19
Voice Usage For:
(972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21547 | 04/03/17 | 13:36:07 | 0:15 | 0:27 | 19728970197 | 19722483032 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21548 | 04/03/17 | 13:36:51 | 0:12 | 0:54 | 19728970197 | 19722483032 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21549 | 04/03/17 | 13:38:01 | 0:12 | 1:17 | 19728970197 | 19722483032 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21550 | 04/03/17 | 13:41:51 | 0:16 | 2:29 | 19728970197 | 19724048980 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21551 | 04/03/17 | 13:48:30 | 0:05 | 0:25 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21552 | 04/03/17 | 13:48:30 | 0:05 | 0:25 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21553 | 04/03/17 | 14:03:11 | 0:06 | 28:16 | 19542405844 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21554 | 04/03/17 | 14:18:08 | 0:06 | 0:52 | 19726440675 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21555 | 04/03/17 | 14:35:21 | 0:15 | 6:45 | 19728970197 | 19172130804 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 21556 | 04/03/17 | 14:36:28 | 0:12 | 1:52 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21557 | 04/03/17 | 15:06:10 | 0:05 | 1:55 | 19728970197 | 12148717777 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21558 | 04/03/17 | 15:08:34 | 0:21 | 0:23 | 19728970197 | 12142733333 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21559 | 04/03/17 | 15:09:06 | 0:00 | 0:00 | 19728970197 | 12149796126 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21560 | 04/03/17 | 15:09:36 | 0:17 | 0:00 | 19728970197 | 12144995101 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21561 | 04/03/17 | 15:09:36 | 0:21 | 0:19 | 19728970197 | 12142733322 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

Run Date: 02/04/2020
Run Time: 06:47:11:39
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21562 | 04/03/17 | 15:10:23 | 0:19 | 0:12 | 19728970197 | 12149796126 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 21563 | 04/03/17 | 15:10:48 | 0:00 | 0:00 | 19728970197 | 12144608165 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 21564 | 04/03/17 | 15:10:54 | 0:11 | 0:00 | 19728970197 | 12144608165 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | ST | [NIOP] |
| 21565 | 04/03/17 | 15:10:54 | 0:12 | 0:00 | 19728970197 | 12144608165 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 21566 | 04/03/17 | 15:11:19 | 0:18 | 0:10 | 19728970197 | 12149796126 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 21567 | 04/03/17 | 15:12:01 | 0:22 | 0:00 | 19728970197 | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 21568 | 04/03/17 | 15:12:03 | 0:24 | 1:38 | 19728970197 13173419000(F) | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 21569 | 04/03/17 | 15:12:03 | 0:24 | 1:38 | 19728970197 | 12144608465 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 21570 | 04/03/17 | 15:14:19 | 0:06 | 1:49 | 19728970197 | 12145875314 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 21571 | 04/03/17 | 15:20:21 | 0:07 | 4:58 | 19728970197 | 15164933321 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 21572 | 04/03/17 | 15:25:35 | 0:05 | 0:07 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 21573 | 04/03/17 | 15:25:35 | 0:05 | 0:07 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 21574 | 04/03/17 | 15:26:54 | 0:04 | 3:33 | 12148912840 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 21575 | 04/03/17 | 15:29:46 | 0:21 | 0:00 | 13462016434 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 21576 | 04/03/17 | 15:29:46 | 0:21 | 0:10 | 13462016434 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 21577 | 04/03/17 | 15:30:33 | 0:03 | 0:06 | 19728970197 | 13462016434 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 21578 | 04/03/17 | 15:33:51 | 0:07 | 9:50 | 19728970197 | 14053016595 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 21579 | 04/03/17 | 15:33:51 | 0:08 | 9:50 | 19728970197 | 14053016595 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | MO | [CMH:VCORR] |

Page 1219

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 1220**

Run Date: 02/04/2020
Run Time: 06:47:11.97
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21580 | 04/03/17 | 15:35:37 | 0:08 | 0:19 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 21581 | 04/03/17 | 15:35:37 | 0:08 | 0:19 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 21582 | 04/03/17 | 15:54:31 | 0:05 | 0:32 | 14048040860 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21583 | 04/03/17 | 15:54:31 | 0:06 | 0:32 | 14048040860 | 19728970197 | | | MO | [NIOR] |
| 21584 | 04/03/17 | 16:01:13 | 0:04 | 4:14 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21585 | 04/03/17 | 16:01:14 | 0:06 | 4:13 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21586 | 04/03/17 | 16:10:05 | 0:05 | 0:00 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 21587 | 04/03/17 | 16:10:06 | 0:06 | 0:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21588 | 04/03/17 | 16:10:06 | 0:06 | 0:02 | 12144777469 18179999302(F) | 19728970197 | | | MT | [NIOP:CFB:VM] |
| 21589 | 04/03/17 | 16:10:28 | 0:03 | 0:00 | 17192879602 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21590 | 04/03/17 | 16:10:29 | 0:04 | 0:05 | 17192879602 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21591 | 04/03/17 | 16:16:08 | 0:05 | 0:09 | 17192879602 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21592 | 04/03/17 | 16:22:14 | 0:04 | 4:15 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21593 | 04/03/17 | 16:22:14 | 0:05 | 4:15 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21594 | 04/03/17 | 16:32:15 | 0:22 | 0:00 | 13109208193 | 19728970197 | | | MT | [NIOP] |
| 21595 | 04/03/17 | 16:32:16 | 0:23 | 0:04 | 13109208193 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21596 | 04/03/17 | 16:38:20 | 0:00 | 1:51 | 19728970197 | 14048040860 | | | MT | [NIOP:CMW] |
| 21597 | 04/03/17 | 16:38:20 | 0:19 | 1:50 | 19728970197 | 14048040860 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:47:19
Voice Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|----|---------|
| 21598 | 04/03/17 | 16:38:20 | 0:19 | 1:50 | 19728970197 | 14048040860 | | | ST | [NIOP] |
| 21599 | 04/03/17 | 16:40:14 | 0:01 | 0:00 | 19728970197 | 12144777469 | | | MO | [NIOP] |
| 21600 | 04/03/17 | 16:40:14 | 0:01 | 0:00 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21601 | 04/03/17 | 16:40:53 | 0:22 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 21602 | 04/03/17 | 16:40:54 | 0:23 | 1:12 | 19728970197 | 14055681717 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21603 | 04/03/17 | 16:40:54 | 0:23 | 1:12 | 19728970197 14056646359(F) | 14055681717 | | | MT | [NIOP:CFNA:VM] |
| 21604 | 04/03/17 | 16:42:40 | 0:05 | 0:42 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21605 | 04/03/17 | 16:55:00 | 0:05 | 3:28 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21606 | 04/03/17 | 17:00:36 | 0:06 | 0:13 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21607 | 04/03/17 | 17:01:37 | 0:07 | 0:12 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 21608 | 04/03/17 | 17:06:55 | 0:30 | 0:00 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21609 | 04/03/17 | 17:07:01 | 0:02 | 1:09 | 19729936578 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21610 | 04/03/17 | 17:08:44 | 0:05 | 0:27 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21611 | 04/03/17 | 17:33:04 | 0:04 | 1:51 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21612 | 04/03/17 | 17:35:34 | 0:10 | 6:38 | 19728970197 | 16179099169 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 21613 | 04/03/17 | 17:37:45 | 0:10 | 4:27 | 19728970197 | 16176403999 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 21614 | 04/03/17 | 17:37:47 | 0:00 | 4:25 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |

**Page 1221**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:19
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21615 | 04/03/17 | 17:42:41 | 0:08 | 8:37 | 19728970197 | 19177548198 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21616 | 04/03/17 | 17:57:18 | 0:34 | 2:28 | 19728970197 | 15185429912 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 21617 | 04/03/17 | 17:58:47 | 0:03 | 11:42 | 12022245571 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21618 | 04/03/17 | 18:03:07 | 0:20 | 0:00 | 12144995101 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21619 | 04/03/17 | 18:03:09 | 0:22 | 0:27 | 12144995101 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21620 | 04/03/17 | 18:03:09 | 0:22 | 0:27 | 12144995101 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21621 | 04/03/17 | 18:09:30 | 0:12 | 4:46 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21622 | 04/03/17 | 18:14:30 | 0:02 | 0:18 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21623 | 04/03/17 | 18:15:27 | 0:29 | 0:00 | 19728970197 | 16319182536 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21624 | 04/03/17 | 18:17:08 | 0:22 | 0:00 | 19728970197 | 12144995101 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21625 | 04/03/17 | 18:17:10 | 0:24 | 0:23 | 19728970197 | 12144995101 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21626 | 04/03/17 | 18:17:10 | 0:24 | 0:23 | 19728970197 18325999997(F) | 12144995101 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 21627 | 04/03/17 | 18:18:10 | 0:22 | 0:00 | 19728970197 | 19177044960 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 21628 | 04/03/17 | 18:18:11 | 0:23 | 0:25 | 19728970197 | 19177044960 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21629 | 04/03/17 | 18:18:11 | 0:23 | 0:25 | 19728970197 19143190015(F) | 19177044960 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 21630 | 04/03/17 | 18:19:13 | 0:21 | 0:00 | 19728970197 | 12144995101 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 21631 | 04/03/17 | 18:19:15 | 0:23 | 0:50 | 19728970197 | 12144995101 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21632 | 04/03/17 | 18:19:15 | 0:23 | 0:50 | 19728970197 18325999997(F) | 12144995101 | 355722070030761 2 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:19
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 21633 | 04/03/17 | 18:20:59 | 0:21 | 0:00 | 19728970197 | 12142930122 | | | MT | [NIOP] |
| 21634 | 04/03/17 | 18:21:00 | 0:22 | 0:05 | 19728970197 / 12145362395(F) | 12142930122 | | | MT | [NIOP:CFNA:VM] |
| 21635 | 04/03/17 | 18:21:00 | 0:22 | 0:05 | 19728970197 | 12142930122 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21636 | 04/03/17 | 18:21:44 | 0:09 | 4:16 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21637 | 04/03/17 | 18:24:59 | 0:20 | 0:00 | 19728652224 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21638 | 04/03/17 | 18:25:00 | 0:21 | 0:12 | 19728652224 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21639 | 04/03/17 | 18:28:41 | 0:20 | 0:00 | 16319182536 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21640 | 04/03/17 | 18:28:42 | 0:21 | 0:10 | 16319182536 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21641 | 04/03/17 | 18:40:30 | 0:11 | 4:00 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21642 | 04/03/17 | 18:50:22 | 0:01 | 0:00 | 12144505363 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21643 | 04/03/17 | 18:50:22 | 0:01 | 0:06 | 12144505363 / 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21644 | 04/03/17 | 18:50:24 | 0:03 | 0:05 | 12144505363 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21645 | 04/03/17 | 18:58:30 | 0:22 | 0:00 | 19728970197 | 19176012902 | | | MT | [NIOP] |
| 21646 | 04/03/17 | 18:58:34 | 0:26 | 1:13 | 19728970197 | 19176012902 | | | MO | [CMH] |
| 21647 | 04/03/17 | 18:58:34 | 0:26 | 1:13 | 19728970197 / 16313232375(F) | 19176012902 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21648 | 04/03/17 | 18:58:55 | 0:06 | 3:41 | 19176012902 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21649 | 04/03/17 | 18:58:55 | 0:07 | 3:41 | 19176012902 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [VCORR] |

**Page 1223**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:19
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 21650 | 04/03/17 | 19:04:35 | 0:05 | 13:14 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21651 | 04/03/17 | 19:11:01 | 0:21 | 0:00 | 12142930122 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21652 | 04/03/17 | 19:11:02 | 0:22 | 0:16 | 12142930122 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21653 | 04/03/17 | 19:11:02 | 0:22 | 0:16 | 12142930122 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21654 | 04/03/17 | 19:19:15 | 0:11 | 4:53 | 19728970197 | 12123013283 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21655 | 04/03/17 | 19:20:53 | 0:20 | 0:00 | 12144608465 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21656 | 04/03/17 | 19:20:54 | 0:21 | 0:25 | 12144608465 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21657 | 04/03/17 | 19:20:54 | 0:21 | 0:25 | 12144608465 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21658 | 04/03/17 | 19:42:56 | 0:03 | 3:22 | 17192487002 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 21659 | 04/03/17 | 19:42:56 | 0:03 | 3:22 | 17192487002 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21660 | 04/03/17 | 19:45:14 | 0:03 | 1:04 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21661 | 04/03/17 | 19:47:27 | 0:06 | 0:58 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21662 | 04/03/17 | 19:47:55 | 0:21 | 0:00 | 15127514333 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21663 | 04/03/17 | 19:47:56 | 0:22 | 0:04 | 15127514333 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21664 | 04/03/17 | 19:47:57 | 0:24 | 0:03 | 15127514333 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 21665 | 04/03/17 | 19:55:21 | 0:02 | 1:24 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21666 | 04/03/17 | 20:03:58 | 0:05 | 6:24 | -1 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1224**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:13
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21667 | 04/03/17 | 20:08:21 | 0:20 | 0:00 | 12144777469 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21668 | 04/03/17 | 20:08:23 | 0:22 | 0:01 | 12144777469 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21669 | 04/03/17 | 20:08:23 | 0:22 | 0:01 | 12144777469 18179993021(F) | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21670 | 04/03/17 | 20:10:46 | 0:07 | 0:45 | 19728970197 | 12144777469 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21671 | 04/03/17 | 20:10:46 | 0:07 | 0:45 | 19728970197 | 12144777469 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21672 | 04/03/17 | 20:12:06 | 0:23 | 0:00 | 19728970197 | 12144608465 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21673 | 04/03/17 | 20:12:07 | 0:24 | 0:25 | 19728970197 13173419000(F) | 12144608465 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21674 | 04/03/17 | 20:12:07 | 0:24 | 0:25 | 19728970197 | 12144608465 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21675 | 04/03/17 | 20:22:42 | 0:05 | 0:12 | 17192487002 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21676 | 04/03/17 | 20:22:42 | 0:05 | 0:12 | 17192487002 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21677 | 04/03/17 | 20:23:41 | 0:09 | 36:41 | 19728970197 | 17192487002 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21678 | 04/03/17 | 20:23:41 | 0:09 | 36:41 | 19728970197 | 17192487002 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 21679 | 04/03/17 | 20:37:30 | 0:10 | 5:06 | 12144608465 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21680 | 04/03/17 | 20:37:30 | 0:10 | 5:06 | 12144608465 | 19728970197 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 21681 | 04/03/17 | 20:37:33 | 0:00 | 22:49 | 19728970197 | -1 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 21682 | 04/03/17 | 21:01:29 | 0:05 | 3:58 | 19728970197 | 18083063161 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21683 | 04/03/17 | 21:05:45 | 0:05 | 0:02 | 19728970197 | 18083063161 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21684 | 04/03/17 | 21:06:02 | 0:03 | 2:11 | 19728970197 | 18083063161 | 35572207003076122 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1225

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:19
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21685 | 04/03/17 | 21:18:18 | 0:13 | 0:32 | 19728970197 / 12149540771(F) | 12144688840 | | | MT | [CFU] |
| 21686 | 04/03/17 | 21:18:18 | 0:13 | 0:32 | 19728970197 | 12144688840 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [] |
| 21687 | 04/03/17 | 21:18:59 | 0:10 | 6:44 | 12149549316 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21688 | 04/03/17 | 21:36:53 | 0:04 | 2:56 | 19725233299 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21689 | 04/03/17 | 21:38:36 | 0:16 | 1:50 | 12142733322 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21690 | 04/03/17 | 21:40:16 | 0:11 | 0:00 | 14694424853 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21691 | 04/03/17 | 21:40:17 | 0:12 | 0:14 | 14694424853 / 18179993302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21692 | 04/03/17 | 21:40:39 | 0:01 | 1:01 | 19725233299 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21693 | 04/03/17 | 21:56:53 | 0:12 | 20:30 | 12144028465 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21694 | 04/03/17 | 21:56:53 | 0:12 | 20:30 | 12144028465 | 19728970197 | | | MO | [VCORR] |
| 21695 | 04/03/17 | 22:15:13 | 0:04 | 0:13 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 21696 | 04/03/17 | 22:15:13 | 0:04 | 0:13 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21697 | 04/03/17 | 22:17:54 | 0:03 | 10:36 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21698 | 04/03/17 | 22:17:54 | 0:03 | 10:36 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 21699 | 04/03/17 | 22:29:58 | 0:02 | 7:42 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21700 | 04/03/17 | 22:38:27 | 0:29 | 0:00 | 19728970197 | 13109208193 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:19
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21701 | 04/03/17 | 22:51:19 | 0:04 | 1:58 | 19738654125 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21702 | 04/03/17 | 22:54:19 | 0:03 | 1:03 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21703 | 04/03/17 | 23:04:38 | 0:10 | 14:37 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21704 | 04/03/17 | 23:04:38 | 0:11 | 14:38 | 15127514333 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [NIOP] |
| 21705 | 04/03/17 | 23:20:20 | 0:06 | 4:28 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21706 | 04/03/17 | 23:20:20 | 0:06 | 4:28 | 19728970197 | 19177420998 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21707 | 04/03/17 | 23:48:33 | 0:04 | 4:51 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21708 | 04/03/17 | 23:52:45 | 0:14 | 9:50 | 16164030315 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21709 | 04/04/17 | 00:08:03 | 0:05 | 7:40 | 16164030315 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21710 | 04/04/17 | 00:18:53 | 0:09 | 4:48 | 15163306281 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21711 | 04/04/17 | 00:19:42 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | MO | [] |
| 21712 | 04/04/17 | 00:19:42 | 0:21 | 0:00 | 12144777469 / 18173999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21713 | 04/04/17 | 00:19:42 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21714 | 04/04/17 | 00:24:12 | 0:16 | 3:45 | 19728970197 | 18083063161 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21715 | 04/04/17 | 00:29:13 | 0:22 | 0:00 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 21716 | 04/04/17 | 00:29:14 | 0:23 | 1:47 | 19728970197 / 14104910230(F) | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 21717 | 04/04/17 | 00:29:14 | 0:23 | 1:47 | 19728970197 | 12023683007 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:20
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21718 | 04/04/17 | 00:32:05 | 0:35 | 0:18 | 19728970197 | 13014425957 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21719 | 04/04/17 | 00:35:47 | 0:01 | 0:00 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21720 | 04/04/17 | 00:35:47 | 0:02 | 0:00 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21721 | 04/04/17 | 00:36:04 | 0:13 | 12:53 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 21722 | 04/04/17 | 00:36:32 | 0:10 | 12:25 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 21723 | 04/04/17 | 00:36:32 | 0:10 | 12:25 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21724 | 04/04/17 | 00:36:36 | 0:00 | 12:21 | 19728970197 | -1 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 21725 | 04/04/17 | 00:55:06 | 0:00 | 0:00 | 13017670825 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21726 | 04/04/17 | 00:55:07 | 0:01 | 0:20 | 13017670825 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21727 | 04/04/17 | 00:55:13 | 0:12 | 2:08 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 21728 | 04/04/17 | 00:55:33 | 0:06 | 1:46 | 13014425957 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21729 | 04/04/17 | 00:58:01 | 0:21 | 0:00 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21730 | 04/04/17 | 00:58:02 | 0:22 | 0:30 | 19728970197 | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21731 | 04/04/17 | 00:58:02 | 0:22 | 0:30 | 19728970197 14056646359(F) | 14055681717 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21732 | 04/04/17 | 00:59:04 | 0:10 | 4:08 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21733 | 04/04/17 | 00:59:04 | 0:10 | 4:08 | 19728970197 | 14178482210 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21734 | 04/04/17 | 01:07:56 | 0:10 | 11:49 | 19728970197 | 19034453501 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:30
              (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 1229

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21735 | 04/04/17 | 01:16:37 | 0:32 | 1:34 | 19728970197 | 12142024709 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 21736 | 04/04/17 | 01:22:23 | 0:12 | 24:14 | 19728970197 | 14053016595 | | 310410933034475 | MT | [NIOP:VCORR] |
| 21737 | 04/04/17 | 01:22:23 | 0:13 | 24:14 | 19728970197 | 14053016595 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21738 | 04/04/17 | 01:48:45 | 0:04 | 0:33 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP:VCORR] |
| 21739 | 04/04/17 | 01:48:45 | 0:04 | 0:33 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21740 | 04/04/17 | 01:49:47 | 0:22 | 4:07 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21741 | 04/04/17 | 02:01:32 | 0:13 | 0:20 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21742 | 04/04/17 | 03:33:35 | 0:07 | 4:03 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21743 | 04/04/17 | 04:52:19 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21744 | 04/04/17 | 04:52:20 | 0:02 | 0:03 | 13109208193 1817999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 21745 | 04/04/17 | 12:03:19 | 0:00 | 0:00 | 19034453501 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21746 | 04/04/17 | 12:03:20 | 0:01 | 0:03 | 19034453501 1817999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 21747 | 04/04/17 | 12:13:34 | 0:00 | 0:00 | 12023683007 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21748 | 04/04/17 | 12:13:36 | 0:02 | 1:32 | 12023683007 1817999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 21749 | 04/04/17 | 12:13:36 | 0:03 | 1:32 | 12023683007 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21750 | 04/04/17 | 13:29:15 | 0:03 | 18:43 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP:CMH] |
| 21751 | 04/04/17 | 13:29:15 | 0:04 | 18:43 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21752 | 04/04/17 | 13:47:47 | 0:04 | 8:13 | 12146687860 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 21753 | 04/04/17 | 13:47:47 | 0:05 | 8:13 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21754 | 04/04/17 | 13:56:23 | 0:08 | 14:26 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:20
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 21755 | 04/04/17 | 14:01:36 | 0:04 | 0:00 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21756 | 04/04/17 | 14:01:37 | 0:05 | 0:10 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21757 | 04/04/17 | 14:01:37 | 0:05 | 0:10 | 12144035705 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21758 | 04/04/17 | 14:11:44 | 0:21 | 0:00 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 21759 | 04/04/17 | 14:11:46 | 0:23 | 0:24 | 19728970197 14104910230(F) | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21760 | 04/04/17 | 14:11:46 | 0:23 | 0:24 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21761 | 04/04/17 | 14:14:03 | 0:24 | 12:01 | 19728970197 | 17132972837 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21762 | 04/04/17 | 14:26:55 | 0:35 | 0:03 | 19728970197 | 12142024709 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21763 | 04/04/17 | 14:57:35 | 0:30 | 0:00 | 19728970197 | 12142024709 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21764 | 04/04/17 | 14:57:45 | 0:03 | 8:07 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21765 | 04/04/17 | 14:57:45 | 0:03 | 8:07 | 12144035705 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21766 | 04/04/17 | 14:58:27 | 0:17 | 16:58 | 18173000132 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21767 | 04/04/17 | 15:02:18 | 0:21 | 0:00 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21768 | 04/04/17 | 15:02:19 | 0:22 | 0:03 | 12142152081 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21769 | 04/04/17 | 15:02:19 | 0:22 | 0:03 | 12142152081 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21770 | 04/04/17 | 15:08:14 | 0:06 | 0:13 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21771 | 04/04/17 | 15:08:14 | 0:06 | 0:13 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21772 | 04/04/17 | 15:15:40 | 0:04 | 1:10 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           02/04/2020
Run Time:           06:47:20
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 21773 | 04/04/17 | 15:39:32 | 0:05 | 5:34 | 19728970197 | 12144735551 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21774 | 04/04/17 | 16:07:01 | 0:02 | 3:52 | 19728970197 | 18886380669 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21775 | 04/04/17 | 16:13:41 | 0:21 | 0:00 | 17027377668 | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21776 | 04/04/17 | 16:13:42 | 0:22 | 1:19 | 17027377668 18179999302(F) | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21777 | 04/04/17 | 16:17:15 | 0:08 | 0:23 | 19146431553 | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21778 | 04/04/17 | 16:20:48 | 0:04 | 5:31 | 12146687860 | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21779 | 04/04/17 | 16:20:48 | 0:04 | 5:31 | 12146687860 | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21780 | 04/04/17 | 16:26:52 | 0:06 | 0:00 | 13104208293 | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21781 | 04/04/17 | 16:26:53 | 0:07 | 0:10 | 13104208293 18179999302(F) | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21782 | 04/04/17 | 16:35:06 | 0:03 | 2:13 | 19728970197 | 12147204444 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21783 | 04/04/17 | 16:37:30 | 0:02 | 0:00 | 19728970197 | 19729653344 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21784 | 04/04/17 | 16:37:31 | 0:03 | 0:48 | 19728970197 | 19729653344 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21785 | 04/04/17 | 16:37:31 | 0:03 | 0:48 | 19728970197 13176649301(F) | 19729653344 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21786 | 04/04/17 | 16:38:53 | 0:00 | 0:00 | 12147084555 | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21787 | 04/04/17 | 16:38:54 | 0:01 | 0:24 | 12147084555 | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21788 | 04/04/17 | 16:38:54 | 0:01 | 0:24 | 12147084555 18179999302(F) | 19728970197 | 35572207003076123 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:20
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21789 | 04/04/17 | 16:39:05 | 0:33 | 0:44 | 19728970197 | 12147096636 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21790 | 04/04/17 | 16:43:51 | 0:01 | 0:00 | 13105629627 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21791 | 04/04/17 | 16:43:51 | 0:02 | 0:00 | -1 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21792 | 04/04/17 | 16:43:52 | 0:02 | 0:53 | 13105629627 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21793 | 04/04/17 | 16:45:35 | 0:20 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 21794 | 04/04/17 | 16:45:37 | 0:22 | 0:05 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 21795 | 04/04/17 | 16:45:37 | 0:22 | 0:05 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21796 | 04/04/17 | 16:46:30 | 0:03 | 5:33 | 19728970197 | 18884296802 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21797 | 04/04/17 | 16:52:23 | 0:01 | 4:05 | 19723702345 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21798 | 04/04/17 | 17:00:59 | 0:12 | 4:23 | 19728970197 | 13056809831 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21799 | 04/04/17 | 17:00:59 | 0:12 | 4:23 | 19728970197 | 13056809831 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21800 | 04/04/17 | 17:15:38 | 0:05 | 0:24 | 19728812817 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21801 | 04/04/17 | 17:24:32 | 0:05 | 0:00 | 12147096636 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21802 | 04/04/17 | 17:24:33 | 0:06 | 0:04 | 12147096636 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21803 | 04/04/17 | 17:24:46 | 0:04 | 0:00 | 12147096636 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21804 | 04/04/17 | 17:24:47 | 0:05 | 0:04 | 12147096636 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1232**



**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:20
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21805 | 04/04/17 | 17:34:24 | 0:24 | 1:49 | 19728970197 | 13104208293 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21806 | 04/04/17 | 17:36:21 | 0:05 | 0:09 | 16319182536 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21807 | 04/04/17 | 17:45:49 | 0:22 | 0:00 | 19728970197 | 12142083327 | | | MT | [NIOP] |
| 21808 | 04/04/17 | 17:45:51 | 0:24 | 0:02 | 19728970197 12543666111(F) | 12142083327 | | | MT | [NIOP:CFNA:VM] |
| 21809 | 04/04/17 | 17:45:51 | 0:24 | 0:02 | 19728970197 | 12142083327 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21810 | 04/04/17 | 17:55:54 | 0:22 | 0:00 | 19729812817 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21811 | 04/04/17 | 17:55:55 | 0:23 | 0:34 | 19729812817 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21812 | 04/04/17 | 17:57:33 | 0:07 | 1:02 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21813 | 04/04/17 | 18:03:15 | 0:08 | 0:17 | 13056809831 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21814 | 04/04/17 | 18:03:15 | 0:08 | 0:17 | 13056809831 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 21815 | 04/04/17 | 18:21:39 | 0:01 | 0:00 | 19729653344 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21816 | 04/04/17 | 18:21:39 | 0:01 | 0:10 | 19729653344 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21817 | 04/04/17 | 18:21:39 | 0:01 | 0:10 | 19729653344 | 19728970197 | | | MO | [VCORR] |
| 21818 | 04/04/17 | 18:44:34 | 0:10 | 8:16 | 12142083327 | 19728970197 | | | MO | [VCORR] |
| 21819 | 04/04/17 | 18:44:34 | 0:10 | 8:16 | 12142083327 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21820 | 04/04/17 | 19:04:36 | 0:07 | 0:00 | 17022967668 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21821 | 04/04/17 | 19:04:37 | 0:08 | 0:51 | 17022967668 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21822 | 04/04/17 | 19:47:38 | 0:05 | 0:53 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1233**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:20
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21823 | 04/04/17 | 19:55:41 | 0:07 | 0:39 | 19728970197 | 15163306281 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21824 | 04/04/17 | 20:01:12 | 0:07 | 0:37 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21825 | 04/04/17 | 20:01:12 | 0:07 | 0:37 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21826 | 04/04/17 | 20:05:10 | 0:03 | 4:04 | 19728970197 | 18778825894 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 21827 | 04/04/17 | 20:08:57 | 0:06 | 0:15 | 18882702123 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21828 | 04/04/17 | 20:10:06 | 0:04 | 1:27 | 13055711200 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21829 | 04/04/17 | 20:22:29 | 0:08 | 8:45 | 19176012902 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21830 | 04/04/17 | 20:22:29 | 0:08 | 8:45 | 19176012902 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21831 | 04/04/17 | 20:34:07 | 0:03 | 1:55 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21832 | 04/04/17 | 20:34:07 | 0:03 | 1:55 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21833 | 04/04/17 | 20:39:25 | 0:04 | 3:20 | 19728970197 | 12147084555 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21834 | 04/04/17 | 20:39:25 | 0:04 | 3:20 | 19728970197 | 12147084555 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21835 | 04/04/17 | 20:44:19 | 0:13 | 9:19 | 19728970197 | 19727405526 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21836 | 04/04/17 | 20:44:19 | 0:13 | 9:19 | 19728970197 | 19727405526 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21837 | 04/04/17 | 20:46:37 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21838 | 04/04/17 | 20:46:38 | 0:21 | 0:03 | 12144777469 18179993021(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21839 | 04/04/17 | 20:46:38 | 0:22 | 0:03 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21840 | 04/04/17 | 20:47:27 | 0:21 | 0:00 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:20
            (972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21841 | 04/04/17 | 20:47:28 | 0:22 | 0:35 | 14053016595 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21842 | 04/04/17 | 20:47:28 | 0:22 | 0:35 | 14053016595 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21843 | 04/04/17 | 20:52:39 | 0:21 | 0:00 | 13059865376 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21844 | 04/04/17 | 20:52:40 | 0:22 | 0:13 | 13059865376 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21845 | 04/04/17 | 20:53:46 | 0:04 | 2:33 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21846 | 04/04/17 | 20:53:46 | 0:04 | 2:33 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21847 | 04/04/17 | 20:56:31 | 0:08 | 1:43 | 19728970197 | 14053016595 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21848 | 04/04/17 | 20:56:31 | 0:08 | 1:43 | 19728970197 | 14053016595 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21849 | 04/04/17 | 20:58:18 | 0:00 | 0:00 | 19728970197 | 13059865376 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21850 | 04/04/17 | 20:58:51 | 0:16 | 5:58 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 21851 | 04/04/17 | 21:01:18 | 0:05 | 3:31 | 19728970197 | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21852 | 04/04/17 | 21:01:18 | 0:07 | 3:31 | 19728970197 | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 21853 | 04/04/17 | 21:01:18 | 0:07 | 3:31 | 19728970197 | 13056809831 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 21854 | 04/04/17 | 21:01:23 | 0:00 | 3:26 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 21855 | 04/04/17 | 21:05:07 | 0:10 | 1:44 | 19728970197 | 19728652228 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21856 | 04/04/17 | 21:16:12 | 0:10 | 0:11 | 16176403999 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21857 | 04/04/17 | 21:16:34 | 0:04 | 0:00 | 16176403999 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21858 | 04/04/17 | 21:16:35 | 0:05 | 0:02 | 16176403999 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:20
Voice Usage For: (972)897-0197
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21859 | 04/04/17 | 21:39:21 | 0:24 | 0:10 | 19728970197 | 14049442108 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 21860 | 04/04/17 | 21:39:48 | 0:05 | 18:12 | 19728970197 | 14049552108 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [CMH:VCORR] |
| 21861 | 04/04/17 | 21:39:48 | 0:05 | 18:12 | 19728970197 | 14049552108 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21862 | 04/04/17 | 21:52:07 | 0:20 | 0:00 | 13059865376 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP] |
| 21863 | 04/04/17 | 21:52:08 | 0:21 | 0:09 | 13059865376 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21864 | 04/04/17 | 21:57:18 | 0:08 | 0:12 | 12144028465 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP:CMH] |
| 21865 | 04/04/17 | 21:57:18 | 0:08 | 0:12 | 12144028465 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 21866 | 04/04/17 | 21:59:33 | 0:05 | 0:00 | 13059865376 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP] |
| 21867 | 04/04/17 | 21:59:56 | 0:14 | 0:47 | 19728970197 | 13059865376 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 21868 | 04/04/17 | 22:01:30 | 0:09 | 7:36 | 19728970197 | 14053016595 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21869 | 04/04/17 | 22:01:30 | 0:09 | 7:36 | 19728970197 | 14053016595 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 21870 | 04/04/17 | 22:21:29 | 0:10 | 2:44 | 19038410604 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21871 | 04/04/17 | 22:24:26 | 0:10 | 0:38 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [VCORR] |
| 21872 | 04/04/17 | 22:24:26 | 0:09 | 0:38 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21873 | 04/04/17 | 23:03:32 | 0:12 | 1:29 | 12142024709 | 19728970197 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21874 | 04/04/17 | 23:07:31 | 0:05 | 34:32 | 19728970197 | 12142024709 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [CMH:MPS] |
| 21875 | 04/04/17 | 23:24:20 | 0:26 | 2:42 | 19728970197 | 19034453501 | 355722070030761 2 APPLE IPHONE6&6PLUS | 310410933034475 | MO | [CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1236

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:20
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|----|---------|
| 21876 | 04/04/17 | 23:27:03 | 0:06 | 15:00 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 21877 | 04/04/17 | 23:27:05 | 0:00 | 14:58 | 19728970197 | -1 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 21878 | 04/04/17 | 23:36:51 | 0:21 | 0:00 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21879 | 04/04/17 | 23:36:52 | 0:22 | 1:07 | 12023683007 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21880 | 04/04/17 | 23:36:52 | 0:22 | 1:07 | 12023683007 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21881 | 04/04/17 | 23:37:14 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21882 | 04/04/17 | 23:37:15 | 0:21 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21883 | 04/04/17 | 23:37:15 | 0:22 | 0:03 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21884 | 04/04/17 | 23:42:44 | 0:20 | 6:43 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21885 | 04/04/17 | 23:42:44 | 0:20 | 6:43 | 19728970197 | 12144777469 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21886 | 04/04/17 | 23:49:42 | 0:09 | 12:42 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21887 | 04/04/17 | 23:49:42 | 0:09 | 12:42 | 19728970197 | 12023683007 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21888 | 04/05/17 | 00:11:11 | 0:04 | 10:33 | 19728970197 | 12147047301 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21889 | 04/05/17 | 00:11:11 | 0:04 | 10:33 | 19728970197 | 12147047301 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21890 | 04/05/17 | 00:22:35 | 0:04 | 9:26 | 19728970197 | 18083063161 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21891 | 04/05/17 | 00:42:58 | 0:03 | 3:29 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21892 | 04/05/17 | 00:50:43 | 0:08 | 0:34 | 12142842920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21893 | 04/05/17 | 00:50:43 | 0:08 | 0:34 | 12142842920 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1237

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:20
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21894 | 04/05/17 | 01:20:34 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 21895 | 04/05/17 | 01:20:35 | 0:23 | 0:02 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 21896 | 04/05/17 | 01:20:35 | 0:23 | 0:02 | 19728970197 | 12142822920 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21897 | 04/05/17 | 01:22:00 | 0:11 | 0:46 | 19728970197 | 19728652228 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21898 | 04/05/17 | 02:26:58 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21899 | 04/05/17 | 02:26:59 | 0:01 | 0:04 | 13109208193 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21900 | 04/05/17 | 02:43:12 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21901 | 04/05/17 | 02:43:13 | 0:01 | 0:05 | 13109208193 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21902 | 04/05/17 | 03:27:56 | 0:01 | 0:00 | 12142152081 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 21903 | 04/05/17 | 03:27:57 | 0:02 | 0:02 | 12142152081 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 21904 | 04/05/17 | 03:27:57 | 0:02 | 0:02 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 21905 | 04/05/17 | 11:31:31 | 0:07 | 2:02 | 13127145705 | 19728970197 | | | MO | [VCORR] |
| 21906 | 04/05/17 | 11:31:31 | 0:07 | 2:02 | 13127145705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21907 | 04/05/17 | 11:34:35 | 0:07 | 1:59 | 19173318012 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21908 | 04/05/17 | 11:34:36 | 0:00 | 0:00 | 19173318012 9728970197(D) | 19728970197 | | | MO | [] |
| 21909 | 04/05/17 | 11:34:36 | 0:00 | 2:00 | 19173318012 | 19728970197 | | | MO | [] |
| 21910 | 04/05/17 | 12:21:08 | 0:04 | 7:21 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21911 | 04/05/17 | 12:31:42 | 0:22 | 0:00 | 19728970197 | 13127145705 | | | MT | [NIOP] |
| 21912 | 04/05/17 | 12:31:44 | 0:24 | 0:39 | 19728970197 14478140555(F) | 13127145705 | | | MT | [NIOP:CFNA:VM] |
| 21913 | 04/05/17 | 12:31:44 | 0:24 | 0:39 | 19728970197 | 13127145705 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21914 | 04/05/17 | 12:46:26 | 0:21 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:20
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21915 | 04/05/17 | 12:46:27 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21916 | 04/05/17 | 12:46:27 | 0:22 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21917 | 04/05/17 | 13:13:12 | 0:06 | 0:39 | 12146687860 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21918 | 04/05/17 | 13:13:12 | 0:06 | 0:39 | 12146687860 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21919 | 04/05/17 | 13:57:01 | 0:05 | 6:12 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 21920 | 04/05/17 | 14:00:21 | 0:06 | 0:10 | 13127145705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21921 | 04/05/17 | 14:00:21 | 0:06 | 0:10 | 13127145705 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21922 | 04/05/17 | 14:10:02 | 0:10 | 1:28 | 12146324646 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21923 | 04/05/17 | 14:10:02 | 0:10 | 1:28 | 12146324646 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21924 | 04/05/17 | 14:31:35 | 0:04 | 3:30 | 19728970197 | 17864645510 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21925 | 04/05/17 | 14:35:35 | 0:04 | 5:01 | 19728970197 | 17864645510 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 21926 | 04/05/17 | 14:39:21 | 0:38 | 1:15 | 19728970197 | 19034453501 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 21927 | 04/05/17 | 14:39:23 | 0:00 | 1:13 | 19728970197 | -1 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 21928 | 04/05/17 | 14:46:02 | 0:31 | 0:00 | 13104208293 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 21929 | 04/05/17 | 14:46:03 | 0:32 | 0:13 | 13104208293 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 21930 | 04/05/17 | 15:05:03 | 0:06 | 10:36 | 12146152222 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21931 | 04/05/17 | 15:08:35 | 0:21 | 0:00 | 12149292877 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:20
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 21932 | 04/05/17 | 15:08:36 | 0:22 | 0:03 | 12149292877 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21933 | 04/05/17 | 15:46:08 | 0:18 | 1:29 | 19728970197 | 12149292877 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21934 | 04/05/17 | 15:55:44 | 0:04 | 4:29 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21935 | 04/05/17 | 15:55:44 | 0:05 | 4:29 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21936 | 04/05/17 | 15:57:30 | 0:20 | 0:00 | 18053411164 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21937 | 04/05/17 | 15:57:32 | 0:22 | 0:00 | 18053411164 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 21938 | 04/05/17 | 15:57:32 | 0:22 | 0:01 | 18053411164 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21939 | 04/05/17 | 16:04:58 | 0:11 | 0:27 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21940 | 04/05/17 | 16:05:38 | 0:04 | 0:00 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21941 | 04/05/17 | 16:05:38 | 0:04 | 0:00 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21942 | 04/05/17 | 16:11:41 | 0:22 | 0:00 | 12140024709 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21943 | 04/05/17 | 16:11:42 | 0:23 | 0:35 | 12142024709 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21944 | 04/05/17 | 16:18:34 | 0:22 | 0:00 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21945 | 04/05/17 | 16:18:36 | 0:24 | 0:07 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21946 | 04/05/17 | 16:18:36 | 0:24 | 0:07 | 12142152081 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21947 | 04/05/17 | 16:23:39 | 0:22 | 0:00 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21948 | 04/05/17 | 16:23:40 | 0:23 | 0:42 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1240

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:47:20
                   (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|------------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 21949 | 04/05/17 | 16:23:40 | 0:23 | 0:42 | 12144035705 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21950 | 04/05/17 | 16:24:16 | 0:03 | 0:37 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21951 | 04/05/17 | 16:24:16 | 0:03 | 0:37 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21952 | 04/05/17 | 16:53:04 | 0:02 | 11:16 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21953 | 04/05/17 | 17:10:12 | 0:06 | 2:30 | 16319182536 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21954 | 04/05/17 | 17:14:01 | 0:15 | 0:00 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21955 | 04/05/17 | 17:14:01 | 0:16 | 0:00 | 19728970197 | 12142822920 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 21956 | 04/05/17 | 17:23:22 | 0:13 | 0:26 | 19728970197 | 12145596402 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21957 | 04/05/17 | 17:35:04 | 0:04 | 3:42 | 14055681717 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21958 | 04/05/17 | 17:35:04 | 0:04 | 3:42 | 14055681717 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21959 | 04/05/17 | 17:47:54 | 0:10 | 2:29 | 19728970197 | 19728652224 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21960 | 04/05/17 | 18:14:25 | 0:10 | 0:13 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21961 | 04/05/17 | 18:14:25 | 0:10 | 0:13 | 12144777469 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21962 | 04/05/17 | 18:27:00 | 0:22 | 0:00 | 18053411164 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21963 | 04/05/17 | 18:27:01 | 0:23 | 0:00 | 18053411164 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21964 | 04/05/17 | 18:27:01 | 0:23 | 0:00 | 18053411164 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21965 | 04/05/17 | 18:42:51 | 0:03 | 0:00 | 12144154865 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21966 | 04/05/17 | 18:42:52 | 0:04 | 0:35 | 12144154865 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:20
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 21967 | 04/05/17 | 18:42:52 | 0:04 | 0:35 | 12144154865 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21968 | 04/05/17 | 18:43:00 | 0:00 | 0:00 | 12146687860 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21969 | 04/05/17 | 18:43:00 | 0:04 | 2:28 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21970 | 04/05/17 | 18:43:01 | 0:01 | 0:05 | 12146687860 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 21971 | 04/05/17 | 18:43:01 | 0:01 | 0:05 | 12146687860 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 21972 | 04/05/17 | 19:04:50 | 0:02 | 10:49 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21973 | 04/05/17 | 19:04:50 | 0:03 | 10:49 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 21974 | 04/05/17 | 19:17:42 | 0:04 | 2:17 | 12017352250 | 19728970197 | | | MT | [NIOP:VCORR] |
| 21975 | 04/05/17 | 19:20:54 | 0:05 | 5:00 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 21976 | 04/05/17 | 19:20:54 | 0:05 | 5:00 | 12144777469 | 19728970197 | | | MT | [NIOP:VCORR] |
| 21977 | 04/05/17 | 19:26:13 | 0:09 | 3:38 | 19728970197 | 18053411164 | | | MT | [NIOP:VCORR] |
| 21978 | 04/05/17 | 19:26:13 | 0:09 | 3:38 | 19728970197 | 18053411164 | | | MO | [VCORR] |
| 21979 | 04/05/17 | 19:43:51 | 0:05 | 1:31 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 21980 | 04/05/17 | 19:45:22 | 0:21 | 0:00 | 14049552108 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 21981 | 04/05/17 | 19:45:23 | 0:22 | 0:39 | 14049552108 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 21982 | 04/05/17 | 19:45:23 | 0:22 | 0:39 | 14049552108 | 19728970197 | | | MO | [CMH:VCORR] |
| 21983 | 04/05/17 | 20:59:14 | 0:21 | 0:00 | 19728970197 13176649930(F) | 12142266995 | | | MT | [NIOP:CFNA:VM] |
| 21984 | 04/05/17 | 20:59:37 | 0:27 | 0:54 | 19728970197 | 12142266995 | | | ST | [OOR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 1242**

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:21
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 21985 | 04/05/17 | 20:59:37 | 0:28 | 0:53 | 19728970197 | 12142266995 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21986 | 04/05/17 | 21:03:27 | 0:04 | 4:09 | 12142266995 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:VCORR] |
| 21987 | 04/05/17 | 21:03:27 | 0:04 | 4:10 | 12142266995 0111197288970197(D) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 21988 | 04/05/17 | 21:34:08 | 0:11 | 36:53 | 19728970197 | 14049552108 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21989 | 04/05/17 | 21:34:08 | 0:11 | 36:53 | 19728970197 | 14049552108 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:CMH:MPS] |
| 21990 | 04/05/17 | 21:46:28 | 0:21 | 0:00 | 12486135336 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP] |
| 21991 | 04/05/17 | 21:46:30 | 0:23 | 0:30 | 12486135336 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:CFNA:VM] |
| 21992 | 04/05/17 | 21:46:30 | 0:23 | 0:30 | 12486135336 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21993 | 04/05/17 | 22:17:04 | 0:01 | 0:00 | 19728970197 | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP] |
| 21994 | 04/05/17 | 22:17:04 | 0:01 | 0:00 | 19728970197 | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 21995 | 04/05/17 | 22:23:36 | 0:10 | 0:39 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21996 | 04/05/17 | 22:23:36 | 0:10 | 0:39 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:VCORR] |
| 21997 | 04/05/17 | 22:28:06 | 0:08 | 3:01 | 19728970197 | 12184417297 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 21998 | 04/05/17 | 22:28:06 | 0:08 | 3:01 | 19728970197 | 19728417297 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:VCORR] |
| 21999 | 04/05/17 | 22:32:11 | 0:09 | 0:51 | 19728970197 | 18053411164 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:VCORR] |
| 22000 | 04/05/17 | 22:32:11 | 0:09 | 0:51 | 19728970197 | 18053411164 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22001 | 04/05/17 | 22:33:02 | 0:07 | 0:14 | 19727402097 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22002 | 04/05/17 | 22:33:02 | 0:07 | 0:14 | 19727402097 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:VCORR] |
| 22003 | 04/05/17 | 22:47:47 | 0:04 | 10:17 | 12147553846 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTOP:VCORR] |

**Page 1243**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:21
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22004 | 04/05/17 | 22:47:47 | 0:05 | 10:17 | 12147553846 | 19728970197 | | | MO | [Wi-Fi] |
| 22005 | 04/06/17 | 00:16:59 | 0:00 | 0:00 | 18083063161 | 19728970197 | | | MT | [NIOP] |
| 22006 | 04/06/17 | 00:17:00 | 0:01 | 0:38 | 18083063161 / 18179993020(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 22007 | 04/06/17 | 01:03:23 | 0:25 | 0:00 | 19728970197 | 12486135336 | | | MT | [NIOP] |
| 22008 | 04/06/17 | 01:03:48 | 0:29 | 0:00 | 19728970197 | 12486135336 | | | ST | [NIOP] |
| 22009 | 04/06/17 | 01:03:50 | 0:31 | 0:37 | 19728970197 | 12486135336 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 22010 | 04/06/17 | 01:03:50 | 0:31 | 0:37 | 19728970197 / 15862165013(F) | 12486135336 | | | ST | [NIOP:CFNA:VM] |
| 22011 | 04/06/17 | 01:23:21 | 0:09 | 4:19 | 13109208193 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 22012 | 04/06/17 | 01:50:49 | 0:22 | 0:00 | 19728970197 | 14049552108 | | | MT | [NIOP] |
| 22013 | 04/06/17 | 01:50:51 | 0:24 | 0:31 | 19728970197 | 14049552108 | | | MT | [NIOP:CFNA:VM] |
| 22014 | 04/06/17 | 01:50:51 | 0:25 | 0:31 | 19728970197 | 14049552108 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 22015 | 04/06/17 | 01:56:20 | 0:07 | 8:35 | 14049552108 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 22016 | 04/06/17 | 01:56:20 | 0:07 | 8:35 | 14049552108 | 19728970197 | | | MO | [VCORR] |
| 22017 | 04/06/17 | 02:05:49 | 0:22 | 0:00 | 19728970197 | 14049552108 | | | MT | [NIOP] |
| 22018 | 04/06/17 | 02:05:50 | 0:23 | 0:03 | 19728970197 | 14049552108 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 22019 | 04/06/17 | 02:05:50 | 0:23 | 0:03 | 19728970197 / 16787569911(F) | 14049552108 | | | MT | [NIOP:CFNA:VM] |
| 22020 | 04/06/17 | 02:06:23 | 0:21 | 0:00 | 19728970197 | 14049552108 | | | MT | [NIOP] |
| 22021 | 04/06/17 | 02:06:24 | 0:22 | 0:02 | 19728970197 | 14049552108 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 22022 | 04/06/17 | 02:06:24 | 0:22 | 0:02 | 19728970197 / 16787569911(F) | 14049552108 | | | MT | [NIOP:CFNA:VM] |
| 22023 | 04/06/17 | 02:06:57 | 0:22 | 0:00 | 19728970197 | 14049552108 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 22024 | 04/06/17 | 02:06:57 | 0:22 | 0:00 | 19728970197 / 16787569911(F) | 14049552108 | | | MT | [NIOP:CFNA:VM] |

**Page 1244**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:21
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22025 | 04/06/17 | 02:06:57 | 0:22 | 0:00 | 19728970197 | 14049552108 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22026 | 04/06/17 | 02:08:15 | 0:05 | 6:19 | 14049552108 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22027 | 04/06/17 | 02:08:15 | 0:05 | 6:19 | 14049552108 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22028 | 04/06/17 | 02:27:14 | 0:03 | 1:40 | 19728970197 | 14049552108 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22029 | 04/06/17 | 02:27:14 | 0:04 | 1:40 | 19728970197 | 14049552108 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22030 | 04/06/17 | 02:30:49 | 0:03 | 2:14 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 22031 | 04/06/17 | 02:33:02 | 0:08 | 7:24 | 14046637289 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22032 | 04/06/17 | 02:34:38 | 0:21 | 0:00 | 1310920 8193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22033 | 04/06/17 | 02:34:39 | 0:22 | 0:03 | 1310920 8193 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22034 | 04/06/17 | 02:36:15 | 0:20 | 0:00 | 1310920 8193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22035 | 04/06/17 | 02:36:16 | 0:21 | 0:04 | 1310920 8193 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22036 | 04/06/17 | 02:42:13 | 0:32 | 0:04 | 19728970197 | 1310920 8193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22037 | 04/06/17 | 02:42:30 | 0:10 | 2:02 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22038 | 04/06/17 | 11:22:02 | 0:07 | 27:38 | 12143008556 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 22039 | 04/06/17 | 11:22:02 | 0:07 | 27:38 | 12143008556 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 22040 | 04/06/17 | 13:24:20 | 0:06 | 1:32 | 1310920 8193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22041 | 04/06/17 | 13:26:36 | 0:33 | 4:43 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1245

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:21
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|----|---------| 
| 22042 | 04/06/17 | 13:27:58 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22043 | 04/06/17 | 13:27:59 | 0:22 | 0:03 | 13109208193 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22044 | 04/06/17 | 13:34:57 | 0:02 | 0:00 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22045 | 04/06/17 | 13:34:57 | 0:02 | 0:03 | 19728970197 | 13109208193 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22046 | 04/06/17 | 13:34:58 | 0:03 | 0:02 | 13109208193 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22047 | 04/06/17 | 13:35:08 | 0:05 | 6:49 | 19728970197 | 13109208193 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22048 | 04/06/17 | 13:53:42 | 0:07 | 2:47 | 13109208193 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22049 | 04/06/17 | 13:58:40 | 0:04 | 3:50 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22050 | 04/06/17 | 13:58:40 | 0:04 | 3:50 | 12146687860 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22051 | 04/06/17 | 14:04:05 | 0:06 | 8:17 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22052 | 04/06/17 | 14:30:31 | 0:05 | 9:06 | 19728970197 | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22053 | 04/06/17 | 14:30:31 | 0:05 | 9:06 | 19728970197 | 12149126054 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22054 | 04/06/17 | 14:43:22 | 0:22 | 0:01 | 19728970197 | 19177420998 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22055 | 04/06/17 | 14:43:26 | 0:26 | 0:36 | 19728970197 | 19177420998 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22056 | 04/06/17 | 14:43:26 | 0:26 | 0:36 | 19728970197 19084006990(F) | 19177420998 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22057 | 04/06/17 | 14:46:10 | 0:03 | 1:34 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22058 | 04/06/17 | 14:46:10 | 0:03 | 1:34 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1246



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:21
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22059 | 04/06/17 | 14:47:45 | 0:06 | 13:37 | 19728417297 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22060 | 04/06/17 | 14:47:45 | 0:06 | 13:37 | 19728417297 | 19728970197 | | | MO | [VCORR] |
| 22061 | 04/06/17 | 15:01:56 | 0:07 | 1:29 | 19728970197 | 19723332722 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP:VCORR] |
| 22062 | 04/06/17 | 15:01:56 | 0:07 | 1:29 | 19728970197 | 19723332722 | | | MO | [VCORR] |
| 22063 | 04/06/17 | 15:04:06 | 0:12 | 12:44 | 19728970197 | 17082561901 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22064 | 04/06/17 | 15:04:06 | 0:09 | 12:44 | 19728970197 | 17082561901 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22065 | 04/06/17 | 15:19:58 | 0:04 | 0:05 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22066 | 04/06/17 | 15:20:23 | 0:04 | 7:13 | 1310920819 3 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22067 | 04/06/17 | 15:34:34 | 0:02 | 0:00 | 19723332722 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22068 | 04/06/17 | 15:34:36 | 0:04 | 0:02 | 19723332722 | 19728970197 | | | MO | [VCORR] |
| 22069 | 04/06/17 | 15:34:36 | 0:04 | 0:02 | 19723332722 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22070 | 04/06/17 | 15:36:00 | 0:04 | 0:55 | 12144735551 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22071 | 04/06/17 | 16:05:31 | 0:06 | 0:41 | 19728970197 | 19726686810 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22072 | 04/06/17 | 16:10:58 | 0:04 | 0:23 | 12142266995 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 22073 | 04/06/17 | 16:10:58 | 0:04 | 0:37 | 12142266995 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22074 | 04/06/17 | 16:13:37 | 0:16 | 2:13 | 19728970197 | 19724507355 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22075 | 04/06/17 | 16:16:18 | 0:03 | 8:49 | 12144035705 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22076 | 04/06/17 | 16:16:18 | 0:04 | 8:49 | 12144035705 | 19728970197 | | | MO | [VCORR] |

Page 1247

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:21
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22077 | 04/06/17 | 16:22:06 | 0:21 | 0:00 | 19726686035 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22078 | 04/06/17 | 16:22:07 | 0:22 | 0:43 | 19726686035 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22079 | 04/06/17 | 16:46:04 | 0:06 | 0:38 | 13092878146 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22080 | 04/06/17 | 16:55:16 | 0:09 | 0:42 | 19728970197 | 19728652225 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22081 | 04/06/17 | 16:59:15 | 0:08 | 0:40 | 18039415030 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22082 | 04/06/17 | 17:01:16 | 0:18 | 2:19 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22083 | 04/06/17 | 17:15:51 | 0:06 | 3:41 | 15163306281 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22084 | 04/06/17 | 17:19:56 | 0:07 | 1:10 | 19728970197 | 13109208193 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22085 | 04/06/17 | 17:21:16 | 0:05 | 4:02 | 19728970197 | 18083063161 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22086 | 04/06/17 | 17:26:46 | 0:02 | 0:00 | 12142266995 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22087 | 04/06/17 | 17:26:48 | 0:04 | 0:06 | 12142266995 18179999302(F) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22088 | 04/06/17 | 17:26:48 | 0:04 | 0:07 | 12142266995 01119728970197(D) | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 22089 | 04/06/17 | 17:47:34 | 0:20 | 2:21 | 19728970197 | 19727402097 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22090 | 04/06/17 | 17:47:34 | 0:20 | 2:21 | 19728970197 | 19727402097 | 355722070030761 2 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22091 | 04/06/17 | 17:57:15 | 0:13 | 9:24 | 16302054495 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1248

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:21
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22092 | 04/06/17 | 17:57:15 | 0:13 | 9:25 | 16302054495<br>01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 22093 | 04/06/17 | 18:17:14 | 0:00 | 0:00 | 13478860538 | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22094 | 04/06/17 | 18:17:15 | 0:01 | 0:05 | 13478860538<br>18179999302(F) | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22095 | 04/06/17 | 18:17:23 | 0:22 | 0:00 | 13108012503 | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22096 | 04/06/17 | 18:17:24 | 0:23 | 0:03 | 13108012503<br>18179999302(F) | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22097 | 04/06/17 | 18:17:24 | 0:23 | 0:03 | 13108012503 | 19728970197 | | | MO | [WI-FI] |
| 22098 | 04/06/17 | 18:24:05 | 0:04 | 1:00 | 13108012503<br>19728970197(OO) | 13105813009 | | | MO | [CFU] |
| 22099 | 04/06/17 | 18:24:05 | 0:05 | 1:00 | 19728970197 | 13108012503 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22100 | 04/06/17 | 18:24:05 | 0:05 | 1:00 | 19728970197<br>13105813009(F) | 13108012503 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | | MT | [NIOP:CFU] |
| 22101 | 04/06/17 | 18:27:26 | 0:05 | 2:44 | 13108012503 | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22102 | 04/06/17 | 18:27:26 | 0:05 | 2:44 | 13108012503 | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22103 | 04/06/17 | 18:28:47 | 0:20 | 0:00 | 18083063161 | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22104 | 04/06/17 | 18:28:49 | 0:22 | 0:12 | 18083063161<br>18179999302(F) | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22105 | 04/06/17 | 18:30:38 | 0:06 | 0:10 | 19728970197 | 18083063161 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22106 | 04/06/17 | 19:01:31 | 0:22 | 0:00 | 18083063161 | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22107 | 04/06/17 | 19:01:32 | 0:23 | 0:04 | 18083063161<br>18179999302(F) | 19728970197 | 35572207003076122<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:21
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22108 | 04/06/17 | 19:05:59 | 0:04 | 0:13 | 12818239393 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22109 | 04/06/17 | 19:07:13 | 0:05 | 0:16 | 19728652226 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22110 | 04/06/17 | 19:08:57 | 0:04 | 13:55 | 19728652226 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22111 | 04/06/17 | 19:19:48 | 0:20 | 0:00 | 14046637289 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22112 | 04/06/17 | 19:19:49 | 0:21 | 0:20 | 14046637289 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22113 | 04/06/17 | 19:23:48 | 0:08 | 0:18 | 12144777469 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22114 | 04/06/17 | 19:23:48 | 0:08 | 0:18 | 12144777469 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22115 | 04/06/17 | 19:31:11 | 0:21 | 0:00 | 18083063161 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22116 | 04/06/17 | 19:31:13 | 0:23 | 0:05 | 18083063161 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22117 | 04/06/17 | 19:33:11 | 0:32 | 0:25 | 19728970197 | 18083063161 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22118 | 04/06/17 | 19:33:18 | 0:05 | 0:00 | 13105629627 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22119 | 04/06/17 | 19:33:19 | 0:06 | 1:07 | 13105629627 18179999302(F) | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22120 | 04/06/17 | 19:33:19 | 0:06 | 1:07 | 13105629627 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22121 | 04/06/17 | 19:38:59 | 0:04 | 1:03 | 18083063161 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22122 | 04/06/17 | 19:47:18 | 0:10 | 1:43 | 19728970197 | 19178549395 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22123 | 04/06/17 | 19:47:18 | 0:06 | 1:43 | 19728970197 | 19178549395 | 35572207003 07612 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 22124 | 04/06/17 | 19:47:18 | 0:09 | 1:43 | 19728970197 | 19178549395 | 35572207003 07612 APPLE IPHONE6SPLUS | | ST | [NIOP] |

Page
1250

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:21
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22125 | 04/06/17 | 19:52:56 | 0:04 | 0:45 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 22126 | 04/06/17 | 19:52:56 | 0:04 | 0:45 | 12146687860 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22127 | 04/06/17 | 20:01:11 | 0:08 | 7:36 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22128 | 04/06/17 | 20:11:03 | 0:12 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 22129 | 04/06/17 | 20:11:05 | 0:14 | 0:08 | 19728970197 | 12142152081 | | | MT | [NIOP:CFB:VM] |
| 22130 | 04/06/17 | 20:11:05 | 0:14 | 0:08 | 13173419000(F) | 12142152081 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22131 | 04/06/17 | 20:11:19 | 0:02 | 1:46 | 19728970197 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22132 | 04/06/17 | 20:11:19 | 0:03 | 1:47 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 22133 | 04/06/17 | 20:13:48 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 22134 | 04/06/17 | 20:13:50 | 0:24 | 0:14 | 19728970197 | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 22135 | 04/06/17 | 20:13:50 | 0:24 | 0:14 | 18179999302(F) | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22136 | 04/06/17 | 20:14:30 | 0:03 | 2:42 | 19728970197 | 12144031955 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22137 | 04/06/17 | 20:14:30 | 0:03 | 2:42 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 22138 | 04/06/17 | 20:20:16 | 0:19 | 10:38 | 19728970197 | 14046637289 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [CMH] |
| 22139 | 04/06/17 | 20:30:52 | 0:08 | 22:27 | 12145297694 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CMH:VCORR] |
| 22140 | 04/06/17 | 20:48:21 | 0:05 | 0:23 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CMH] |
| 22141 | 04/06/17 | 20:52:18 | 0:15 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 22142 | 04/06/17 | 20:52:19 | 0:16 | 0:05 | 12144777469 | 19728970197 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:21
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|---------------------|--------------------|------|------|------|---------|
| 22143 | 04/06/17 | 20:52:19 | 0:16 | 0:05 | 12144777469 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22144 | 04/06/17 | 20:55:35 | 0:03 | 1:42 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22145 | 04/06/17 | 20:55:35 | 0:03 | 1:43 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22146 | 04/06/17 | 20:57:18 | 0:06 | 1:17 | 13107219587 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22147 | 04/06/17 | 21:01:24 | 0:07 | 7:05 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22148 | 04/06/17 | 21:29:49 | 0:05 | 4:19 | 18171174533 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22149 | 04/06/17 | 22:16:32 | 0:35 | 0:01 | 19728970197 | 15714850462 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22150 | 04/06/17 | 22:22:08 | 0:13 | 1:32 | 19728970197 | 12013908166 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22151 | 04/06/17 | 22:29:01 | 0:05 | 4:59 | 12149951163 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 22152 | 04/06/17 | 22:29:01 | 0:05 | 4:59 | 12149951163 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22153 | 04/06/17 | 22:46:20 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22154 | 04/06/17 | 22:46:21 | 0:23 | 0:01 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22155 | 04/06/17 | 22:46:21 | 0:23 | 0:01 | 12144777469 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22156 | 04/06/17 | 23:16:06 | 0:23 | 0:51 | 19728970197 | 12126981135 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22157 | 04/06/17 | 23:20:28 | 0:02 | 0:41 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 22158 | 04/06/17 | 23:20:28 | 0:02 | 0:41 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22159 | 04/06/17 | 23:21:27 | 0:15 | 0:17 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1252**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:21
             (972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22160 | 04/06/17 | 23:21:27 | 0:15 | 0:17 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22161 | 04/06/17 | 23:21:49 | 0:02 | 0:13 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22162 | 04/06/17 | 23:21:49 | 0:02 | 0:13 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22163 | 04/06/17 | 23:22:18 | 0:03 | 0:14 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22164 | 04/06/17 | 23:22:18 | 0:04 | 0:14 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22165 | 04/06/17 | 23:22:56 | 0:05 | 15:47 | 15714850462 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22166 | 04/06/17 | 23:28:04 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22167 | 04/06/17 | 23:28:05 | 0:22 | 0:01 | 12144777469 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22168 | 04/06/17 | 23:28:05 | 0:22 | 0:01 | 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22169 | 04/06/17 | 23:28:39 | 0:21 | 0:00 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22170 | 04/06/17 | 23:28:40 | 0:22 | 0:02 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22171 | 04/06/17 | 23:28:40 | 0:22 | 0:02 | 18179999302(F) | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22172 | 04/06/17 | 23:38:56 | 0:07 | 5:04 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22173 | 04/06/17 | 23:38:56 | 0:07 | 5:04 | 19728970197 | 12144777469 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22174 | 04/06/17 | 23:45:58 | 0:13 | 6:13 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22175 | 04/07/17 | 00:14:48 | 0:00 | 0:00 | 12144581598 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 22176 | 04/07/17 | 00:15:25 | 0:04 | 5:32 | 12144581598 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22177 | 04/07/17 | 00:15:25 | 0:04 | 5:32 | 12144581598 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:21
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22178 | 04/07/17 | 00:31:47 | 0:03 | 0:24 | 19034453501 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22179 | 04/07/17 | 00:39:43 | 0:10 | 19:51 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22180 | 04/07/17 | 00:39:43 | 0:10 | 19:51 | 19728970197 | 12142152081 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22181 | 04/07/17 | 01:02:15 | 0:06 | 0:12 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22182 | 04/07/17 | 01:02:15 | 0:06 | 0:12 | 19728970197 | 12144031955 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22183 | 04/07/17 | 01:02:41 | 0:05 | 0:06 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22184 | 04/07/17 | 01:02:41 | 0:06 | 0:06 | 12144031955 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22185 | 04/07/17 | 01:09:00 | 0:03 | 0:04 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22186 | 04/07/17 | 01:09:00 | 0:03 | 0:04 | 19728970197 | 12142822920 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22187 | 04/07/17 | 01:31:51 | 0:21 | 0:00 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22188 | 04/07/17 | 01:31:52 | 0:22 | 0:21 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22189 | 04/07/17 | 01:31:52 | 0:22 | 0:21 | 18322059008(F) | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22190 | 04/07/17 | 01:43:18 | 0:03 | 6:23 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22191 | 04/07/17 | 01:43:18 | 0:03 | 6:23 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22192 | 04/07/17 | 01:52:11 | 0:00 | 0:00 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22193 | 04/07/17 | 01:52:13 | 0:02 | 0:04 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 22194 | 04/07/17 | 01:52:13 | 0:02 | 0:04 | 18322059008(F) | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22195 | 04/07/17 | 01:52:48 | 0:22 | 0:00 | 19728970197 | 12144504111 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22196 | 04/07/17 | 01:52:50 | 0:24 | 0:03 | 19728970197 | 12144504111 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22197 | 04/07/17 | 01:52:50 | 0:24 | 0:03 | 19728970197 | 12144504111 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22198 | 04/07/17 | 01:53:11 | 0:01 | 0:00 | 19728970197 | 12144157123 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:21
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22199 | 04/07/17 | 01:53:12 | 0:02 | 0:04 | 19728970197 18322059008(F) | 12144157123 | | | MT | [NIOP:CFNR:VM] |
| 22200 | 04/07/17 | 01:53:12 | 0:02 | 0:04 | 19728970197 | 12144157123 | | | MO | [VCORR] |
| 22201 | 04/07/17 | 02:04:30 | 0:03 | 10:21 | 18083063161 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 22202 | 04/07/17 | 02:33:20 | 0:02 | 0:00 | 19728970197 | 13104474668 | | | MT | [NIOP] |
| 22203 | 04/07/17 | 02:33:20 | 0:02 | 0:00 | 19728970197 | 13104474668 | 35572207003076612 APPLE IPHONE6SPLUS | | MO | [] |
| 22204 | 04/07/17 | 03:10:06 | 0:01 | 0:00 | 14055681717 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 22205 | 04/07/17 | 03:10:07 | 0:02 | 0:02 | 14055681717 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 22206 | 04/07/17 | 03:10:07 | 0:02 | 0:02 | 14055681717 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 22207 | 04/07/17 | 03:10:13 | 0:01 | 0:00 | 14055681717 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 22208 | 04/07/17 | 03:10:14 | 0:02 | 0:02 | 14055681717 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 22209 | 04/07/17 | 03:10:14 | 0:02 | 0:02 | 14055681717 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 22210 | 04/07/17 | 03:13:28 | 0:00 | 0:02 | 19034453501 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 22211 | 04/07/17 | 03:13:24 | 0:01 | 0:06 | 19034453501 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 22212 | 04/07/17 | 03:13:46 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 22213 | 04/07/17 | 03:13:47 | 0:02 | 0:02 | 19034453501 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 22214 | 04/07/17 | 03:15:56 | 0:21 | 1:51 | 19728970197 | 17928652228 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22215 | 04/07/17 | 12:17:16 | 0:10 | 1:29 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 22216 | 04/07/17 | 12:17:16 | 0:10 | 1:29 | 12142152081 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 22217 | 04/07/17 | 12:33:13 | 0:07 | 0:00 | 12144777469 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 22218 | 04/07/17 | 12:33:14 | 0:08 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 22219 | 04/07/17 | 12:33:14 | 0:08 | 0:02 | 12144777469 18179993302(F) | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates:     02/04/2020
Run Time:      06:47:21
               (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 22220 | 04/07/17 | 12:33:28 | 0:04 | 0:00 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22221 | 04/07/17 | 12:33:29 | 0:05 | 0:09 | 12144777469 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22222 | 04/07/17 | 12:33:29 | 0:05 | 0:09 | 12144777469 18179999302(F) | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22223 | 04/07/17 | 12:38:46 | 0:05 | 0:17 | 19728388042 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22224 | 04/07/17 | 12:40:16 | 0:09 | 3:44 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22225 | 04/07/17 | 12:40:16 | 0:09 | 3:44 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 22226 | 04/07/17 | 12:43:43 | 0:07 | 0:12 | 19728388042 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22227 | 04/07/17 | 12:44:44 | 0:34 | 0:28 | 19728970197 | 12028412770 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22228 | 04/07/17 | 12:52:05 | 0:11 | 1:55 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22229 | 04/07/17 | 12:55:03 | 0:41 | 0:01 | 19728970197 | 12148707800 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22230 | 04/07/17 | 13:12:04 | 0:04 | 0:55 | 12144588782 | 12148707800 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22231 | 04/07/17 | 13:14:21 | 0:06 | 5:45 | 19728970197 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22232 | 04/07/17 | 13:49:18 | 0:23 | 4:41 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22233 | 04/07/17 | 13:55:23 | 0:01 | 0:00 | 19728970197 | 12144157123 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22234 | 04/07/17 | 13:55:24 | 0:02 | 0:03 | 19728970197 18322059008(F) | 12144157123 | | | MT | [NIOP:CFNR:VM] |
| 22235 | 04/07/17 | 13:55:24 | 0:02 | 0:03 | 19728970197 | 12144157123 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:22
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22236 | 04/07/17 | 14:05:06 | 0:02 | 1:45 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22237 | 04/07/17 | 14:11:15 | 0:03 | 13:41 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22238 | 04/07/17 | 14:11:15 | 0:03 | 13:41 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22239 | 04/07/17 | 14:26:41 | 0:04 | 1:05 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22240 | 04/07/17 | 14:28:19 | 0:05 | 0:28 | 19728970197 | 12144433605 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22241 | 04/07/17 | 14:29:07 | 0:13 | 0:52 | 19728970197 | 19034453501 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22242 | 04/07/17 | 14:29:59 | 0:07 | 1:27 | 12146495704 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22243 | 04/07/17 | 14:29:59 | 0:07 | 1:27 | 12146495704 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22244 | 04/07/17 | 14:36:15 | 0:16 | 1:01 | 19728970197 | 19034453501 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22245 | 04/07/17 | 14:38:50 | 0:12 | 1:59 | 19728970197 | 12144433605 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22246 | 04/07/17 | 14:46:19 | 0:06 | 4:23 | 12145596402 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22247 | 04/07/17 | 14:51:48 | 0:12 | 1:42 | 19728970197 | 19728652228 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22248 | 04/07/17 | 14:56:12 | 0:06 | 1:11 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22249 | 04/07/17 | 14:56:12 | 0:06 | 1:11 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22250 | 04/07/17 | 15:04:18 | 0:10 | 0:32 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22251 | 04/07/17 | 15:04:18 | 0:10 | 0:32 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22252 | 04/07/17 | 15:05:47 | 0:03 | 5:16 | 19727881400 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:22
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22253 | 04/07/17 | 15:11:05 | 0:03 | 1:30 | 12034513397 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22254 | 04/07/17 | 15:11:05 | 0:04 | 1:30 | 12034513397 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22255 | 04/07/17 | 15:13:09 | 0:13 | 1:57 | 19728970197 | 12034511750 | | 310410933034475 | MO | [VCORR] |
| 22256 | 04/07/17 | 15:13:09 | 0:09 | 1:58 | 19728970197 | 12034511750 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22257 | 04/07/17 | 15:16:12 | 0:13 | 1:47 | 19728970197 | 19724033399 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22258 | 04/07/17 | 15:48:13 | 0:03 | 3:11 | 19544391540 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22259 | 04/07/17 | 16:35:34 | 0:03 | 2:22 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22260 | 04/07/17 | 16:35:34 | 0:03 | 2:22 | 19728970197 | 12142822920 | | 310410933034475 | MO | [VCORR] |
| 22261 | 04/07/17 | 16:41:19 | 0:08 | 3:38 | 19728970197 | 17022195151 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 22262 | 04/07/17 | 16:41:19 | 0:08 | 3:38 | 19728970197 | 17022195151 | | 310410933034475 | MO | [VCORR] |
| 22263 | 04/07/17 | 16:45:20 | 0:02 | 7:51 | 17022195151 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22264 | 04/07/17 | 16:45:20 | 0:02 | 7:52 | 17022195151 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22265 | 04/07/17 | 16:54:28 | 0:05 | 3:20 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22266 | 04/07/17 | 17:02:32 | 0:03 | 1:28 | 19727402097 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 22267 | 04/07/17 | 17:02:32 | 0:03 | 1:28 | 19727402097 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 22268 | 04/07/17 | 17:04:11 | 0:06 | 0:41 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 22269 | 04/07/17 | 17:04:11 | 0:07 | 0:41 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22270 | 04/07/17 | 17:23:50 | 0:04 | 4:28 | 12142024709 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 1258

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:22
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22271 | 04/07/17 | 18:01:43 | 0:16 | 1:35 | 19728970197 | 19034453501 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22272 | 04/07/17 | 18:03:41 | 0:03 | 0:00 | 19728970197 | 12144777469 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22273 | 04/07/17 | 18:03:41 | 0:03 | 0:00 | 19728970197 | 12144777469 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22274 | 04/07/17 | 18:04:03 | 0:02 | 0:13 | 19728970197 | 12144777469 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22275 | 04/07/17 | 18:04:03 | 0:02 | 0:13 | 19728970197 | 12144777469 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22276 | 04/07/17 | 18:04:38 | 0:06 | 0:00 | 19728970197 | 12144777469 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22277 | 04/07/17 | 18:04:39 | 0:07 | 0:02 | 19728970197 18179999302(F) | 12144777469 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22278 | 04/07/17 | 18:04:39 | 0:07 | 0:02 | 19728970197 | 12144777469 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22279 | 04/07/17 | 18:05:21 | 0:02 | 0:04 | 19728970197 19084006990(F) | 19178549395 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22280 | 04/07/17 | 18:05:21 | 0:02 | 0:04 | 19728970197 | 19178549395 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22281 | 04/07/17 | 18:05:36 | 0:02 | 0:03 | 19728970197 19084006990(F) | 19178549395 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22282 | 04/07/17 | 18:05:36 | 0:03 | 0:03 | 19728970197 | 19178549395 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22283 | 04/07/17 | 18:06:26 | 0:15 | 0:23 | 19728970197 | 13105629627 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22284 | 04/07/17 | 18:06:26 | 0:16 | 0:23 | 19728970197 | 13105629627 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22285 | 04/07/17 | 18:07:31 | 0:22 | 1:30 | 19728970197 | 12126981135 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22286 | 04/07/17 | 18:07:44 | 0:03 | 1:42 | 12144777469 | 19728970197 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22287 | 04/07/17 | 18:07:44 | 0:03 | 1:42 | 12144777469 | 19728970197 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22288 | 04/07/17 | 18:10:20 | 0:02 | 1:50 | 13105629627 | 19728970197 | 355722070030761316 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:22
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22289 | 04/07/17 | 18:10:20 | 0:03 | 1:50 | 13105629627 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 22290 | 04/07/17 | 18:12:08 | 0:14 | 0:08 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 22291 | 04/07/17 | 18:12:08 | 0:14 | 0:08 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22292 | 04/07/17 | 18:12:43 | 0:04 | 7:24 | 19728970197 | 13105629627 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22293 | 04/07/17 | 18:12:43 | 0:06 | 7:23 | 19728970197 | 13105629627 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22294 | 04/07/17 | 18:12:43 | 0:06 | 7:23 | 19728970197 | 13105629627 | | | ST | [NIOP] |
| 22295 | 04/07/17 | 18:21:23 | 0:02 | 3:30 | 12144735551 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22296 | 04/07/17 | 18:25:16 | 0:11 | 1:28 | 19728970197 | 12144735551 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22297 | 04/07/17 | 18:26:53 | 0:01 | 0:02 | 19728970197 190840069990(F) | 19178549395 | | | MT | [NIOP:CFB:VM] |
| 22298 | 04/07/17 | 18:26:53 | 0:01 | 0:02 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22299 | 04/07/17 | 18:27:12 | 0:02 | 2:06 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22300 | 04/07/17 | 18:29:32 | 0:04 | 2:33 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 22301 | 04/07/17 | 18:30:51 | 0:23 | 0:00 | 19728970197 | 13056809831 | | | MT | [NIOP] |
| 22302 | 04/07/17 | 18:30:52 | 0:24 | 1:13 | 19728970197 | 13056809831 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 22303 | 04/07/17 | 18:30:52 | 0:24 | 1:13 | 19728970197 17862668988(F) | 13056809831 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22304 | 04/07/17 | 18:30:55 | 0:00 | 1:10 | 19728970197 | -1 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 22305 | 04/07/17 | 18:31:20 | 0:20 | 0:00 | 19176873667 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22306 | 04/07/17 | 18:31:21 | 0:21 | 1:26 | 19176873667 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**Page 1260**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

Run Dates:
Run Time:
02/04/2020
06:47:22
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22307 | 04/07/17 | 18:32:21 | 0:13 | 0:11 | 19728970197 | 19176873667 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22308 | 04/07/17 | 18:32:38 | 0:02 | 0:57 | 19728970197 | 19176873667 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22309 | 04/07/17 | 18:32:44 | 0:03 | 3:23 | 19176873667 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22310 | 04/07/17 | 18:40:49 | 0:07 | 0:44 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22311 | 04/07/17 | 18:40:49 | 0:08 | 0:44 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22312 | 04/07/17 | 19:00:38 | 0:04 | 0:13 | 19727685970 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22313 | 04/07/17 | 19:01:14 | 0:11 | 0:11 | 19728970197 | 19728652228 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22314 | 04/07/17 | 19:09:33 | 0:04 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22315 | 04/07/17 | 19:09:35 | 0:06 | 0:06 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22316 | 04/07/17 | 19:09:35 | 0:06 | 0:06 | 12142822920 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22317 | 04/07/17 | 19:10:03 | 0:03 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22318 | 04/07/17 | 19:10:05 | 0:05 | 0:02 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22319 | 04/07/17 | 19:10:05 | 0:05 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22320 | 04/07/17 | 19:12:42 | 0:05 | 5:57 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 22321 | 04/07/17 | 19:13:57 | 0:06 | 0:28 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22322 | 04/07/17 | 19:13:57 | 0:07 | 0:27 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22323 | 04/07/17 | 19:14:24 | 0:20 | 0:00 | 19498878923 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:22
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22324 | 04/07/17 | 19:14:25 | 0:21 | 0:02 | 14498878923 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22325 | 04/07/17 | 19:16:23 | 0:07 | 0:27 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22326 | 04/07/17 | 19:16:23 | 0:07 | 0:27 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22327 | 04/07/17 | 19:19:16 | 0:03 | 0:51 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22328 | 04/07/17 | 19:19:16 | 0:03 | 0:51 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22329 | 04/07/17 | 19:20:33 | 0:04 | 2:39 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22330 | 04/07/17 | 19:20:33 | 0:05 | 2:39 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22331 | 04/07/17 | 19:35:01 | 0:04 | 0:30 | 12146687860 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22332 | 04/07/17 | 19:35:01 | 0:04 | 0:30 | 12146687860 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22333 | 04/07/17 | 19:54:51 | 0:08 | 1:20 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22334 | 04/07/17 | 19:54:51 | 0:08 | 1:20 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22335 | 04/07/17 | 20:00:01 | 0:18 | 0:00 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22336 | 04/07/17 | 20:00:01 | 0:18 | 0:00 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22337 | 04/07/17 | 20:00:01 | 0:03 | 0:29 | 19728970197 | 12144031955 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22338 | 04/07/17 | 20:00:19 | 0:03 | 0:29 | 19728970197 | 12144031955 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22339 | 04/07/17 | 20:04:33 | 0:07 | 0:08 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22340 | 04/07/17 | 20:04:33 | 0:07 | 0:09 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22341 | 04/07/17 | 20:04:53 | 0:05 | 0:06 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22342 | 04/07/17 | 20:04:53 | 0:05 | 0:06 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22343 | 04/07/17 | 20:09:35 | 0:05 | 1:11 | 12144735551 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:22
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22344 | 04/07/17 | 20:20:37 | 0:06 | 0:33 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22345 | 04/07/17 | 20:30:43 | 0:07 | 0:23 | 19283880042 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22346 | 04/07/17 | 20:31:48 | 0:04 | 1:03 | 12144035705 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22347 | 04/07/17 | 20:31:48 | 0:04 | 1:03 | 12144035705 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22348 | 04/07/17 | 20:34:26 | 0:02 | 0:00 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22349 | 04/07/17 | 20:34:26 | 0:02 | 0:00 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22350 | 04/07/17 | 20:38:30 | 0:04 | 0:31 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22351 | 04/07/17 | 20:38:30 | 0:04 | 0:31 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22352 | 04/07/17 | 20:45:13 | 0:04 | 1:15 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22353 | 04/07/17 | 21:11:04 | 0:10 | 0:46 | 15127784311 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22354 | 04/07/17 | 21:11:04 | 0:10 | 0:46 | 15127784311 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22355 | 04/07/17 | 21:30:27 | 0:22 | 0:00 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22356 | 04/07/17 | 21:30:28 | 0:23 | 0:23 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22357 | 04/07/17 | 21:30:28 | 0:23 | 0:23 | 12148821500 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22358 | 04/07/17 | 21:36:07 | 0:24 | 0:48 | 19728970197 | 19728652228 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22359 | 04/07/17 | 21:47:14 | 0:32 | 0:02 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22360 | 04/07/17 | 21:47:46 | 0:17 | 2:24 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22361 | 04/07/17 | 21:59:33 | 0:05 | 4:12 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:22
(972)897-0197
Voice Usage For:

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22362 | 04/07/17 | 21:59:33 | 0:05 | 4:12 | 19728970197 | 19727402097 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22363 | 04/07/17 | 22:06:23 | 0:05 | 1:54 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22364 | 04/07/17 | 22:20:50 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22365 | 04/07/17 | 22:20:51 | 0:22 | 0:01 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22366 | 04/07/17 | 22:20:51 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| 22367 | 04/07/17 | 22:22:15 | 0:03 | 0:30 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP:VCORR] |
| 22368 | 04/07/17 | 22:22:15 | 0:03 | 0:30 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22369 | 04/07/17 | 22:27:03 | 0:03 | 2:29 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22370 | 04/07/17 | 22:36:19 | 0:07 | 0:15 | 19034453501 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22371 | 04/07/17 | 22:41:52 | 0:23 | 0:23 | 19728970197 01119034453501(D) | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 22372 | 04/08/17 | 00:08:40 | 0:01 | 0:00 | 12144822920 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22373 | 04/08/17 | 00:08:41 | 0:02 | 0:03 | 12144822920 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 22374 | 04/08/17 | 00:08:41 | 0:02 | 0:03 | 12144822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22375 | 04/08/17 | 00:29:48 | 0:01 | 0:00 | 13105628342 | 19728970197 | | 310410933034475 | MT | [NIOR] |
| 22376 | 04/08/17 | 00:29:49 | 0:02 | 0:04 | 13105628342 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOR:CPFNR:VM] |
| 22377 | 04/08/17 | 00:29:49 | 0:02 | 0:04 | 13105628342 | 19728970197 | | 310410933034475 | MO | [NIOR:VCORR] |
| 22378 | 04/08/17 | 00:30:02 | 0:01 | 0:00 | 13105628342 | 19728970197 | | 310410933034475 | MT | [NIOR] |
| 22379 | 04/08/17 | 00:30:03 | 0:02 | 0:03 | 13105628342 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOR:CPFNR:VM] |
| 22380 | 04/08/17 | 00:30:03 | 0:02 | 0:03 | 13105628342 | 19728970197 | | 310410933034475 | MO | [NIOR:VCORR] |
| 22381 | 04/08/17 | 00:48:53 | 0:03 | 4:21 | 13105628342 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 22382 | 04/08/17 | 00:48:53 | 0:03 | 4:21 | 13105628342 | 19728970197 | | 310410933034475 | MO | [NIOR:VCORR] |

Page 1264

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:22
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22383 | 04/08/17 | 01:00:49 | 0:33 | 0:00 | 19728970197 | 19728678888 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 22384 | 04/08/17 | 01:01:00 | 0:05 | 0:36 | 19728970197 | 19728676666 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22385 | 04/08/17 | 01:06:53 | 0:01 | 0:00 | 19728970197 | 13105712042 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 22386 | 04/08/17 | 01:07:10 | 0:10 | 4:06 | 19728970197 | 18083063161 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22387 | 04/08/17 | 01:13:46 | 0:05 | 0:00 | 18083063161 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22388 | 04/08/17 | 01:13:47 | 0:06 | 0:04 | 18083063161 18179993021(F) | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22389 | 04/08/17 | 01:53:03 | 0:31 | 0:02 | 19728970197 | 19176873667 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22390 | 04/08/17 | 01:54:43 | 0:05 | 0:03 | 18179096290 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22391 | 04/08/17 | 01:54:43 | 0:05 | 0:03 | 18179096290 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22392 | 04/08/17 | 02:13:39 | 0:04 | 0:18 | 18179096290 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22393 | 04/08/17 | 02:13:39 | 0:04 | 0:18 | 18179096290 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22394 | 04/08/17 | 02:56:48 | 0:09 | 2:14 | 13105628342 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 22395 | 04/08/17 | 02:56:48 | 0:09 | 2:14 | 13105628342 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22396 | 04/08/17 | 03:32:08 | 0:09 | 0:24 | 12142822920 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22397 | 04/08/17 | 03:32:08 | 0:09 | 0:24 | 12142822920 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22398 | 04/08/17 | 04:21:15 | 0:09 | 0:53 | 12142822920 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22399 | 04/08/17 | 04:21:15 | 0:09 | 0:53 | 12142822920 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22400 | 04/08/17 | 04:59:15 | 0:10 | 4:10 | 19728970197 | 12142822920 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1265

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:22
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 22401 | 04/08/17 | 04:59:15 | 0:10 | 4:10 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22402 | 04/08/17 | 05:06:27 | 0:07 | 0:24 | 19728970197 | 12144031955 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22403 | 04/08/17 | 05:06:27 | 0:07 | 0:24 | 19728970197 | 12144031955 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22404 | 04/08/17 | 05:08:15 | 0:03 | 3:53 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22405 | 04/08/17 | 05:08:15 | 0:03 | 3:53 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22406 | 04/08/17 | 12:53:21 | 0:16 | 27:45 | 19728970197 | 15714850462 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22407 | 04/08/17 | 13:21:18 | 0:06 | 0:45 | 19728970197 | 15714850462 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22408 | 04/08/17 | 13:39:24 | 0:01 | 0:00 | 19728970197 | 1917854395 | | 310410933034475 | MT | [NIOP] |
| 22409 | 04/08/17 | 13:39:26 | 0:03 | 0:02 | 19728970197 / 1908400690(F) | 1917854395 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 22410 | 04/08/17 | 13:39:26 | 0:03 | 0:02 | 19728970197 | 1917854395 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22411 | 04/08/17 | 13:40:10 | 0:22 | 0:00 | 19728970197 | 19727402097 | | 310410933034475 | MT | [NIOP] |
| 22412 | 04/08/17 | 13:40:11 | 0:23 | 0:00 | 19728970197 / 13176649930(F) | 19727402097 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22413 | 04/08/17 | 13:40:11 | 0:23 | 0:00 | 19728970197 | 19727402097 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22414 | 04/08/17 | 13:40:40 | 0:05 | 2:58 | 19728970197 | 12146211224 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22415 | 04/08/17 | 13:40:40 | 0:05 | 2:59 | 19728970197 | 12146211224 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22416 | 04/08/17 | 13:43:19 | 0:15 | 4:39 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22417 | 04/08/17 | 13:43:19 | 0:15 | 4:39 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22418 | 04/08/17 | 14:23:40 | 0:08 | 0:48 | 19727402097 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22419 | 04/08/17 | 14:23:40 | 0:08 | 0:48 | 19727402097 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22420 | 04/08/17 | 15:21:49 | 0:12 | 45:42 | 19728970197 | 1213008556 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |

**AT&T Proprietary**

Page 1266

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:47:22
            (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22421 | 04/08/17 | 15:21:49 | 0:12 | 45:42 | 19728970197 | 12143008556 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22422 | 04/08/17 | 15:21:49 | 0:08 | 45:43 | 19728970197 | 12143008556 | | | MT | [NIOP] |
| 22423 | 04/08/17 | 16:31:23 | 0:07 | 0:11 | 18083063161 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22424 | 04/08/17 | 17:23:30 | 0:06 | 0:00 | 12034513397 | 19728970197 | | | MO | [] |
| 22425 | 04/08/17 | 17:23:30 | 0:06 | 0:00 | 12034513397 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22426 | 04/08/17 | 17:23:46 | 0:04 | 0:12 | 12034513397 | 19728970197 | | | MO | [VCORR] |
| 22427 | 04/08/17 | 17:23:46 | 0:04 | 0:12 | 12034513397 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22428 | 04/08/17 | 18:13:30 | 0:08 | 0:27 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 22429 | 04/08/17 | 18:13:30 | 0:08 | 0:27 | 19728970197 | 12142822920 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22430 | 04/08/17 | 18:36:57 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 22431 | 04/08/17 | 18:36:58 | 0:23 | 0:04 | 19728970197 18179993021(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 22432 | 04/08/17 | 18:36:58 | 0:23 | 0:04 | 19728970197 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 22433 | 04/08/17 | 18:39:05 | 0:03 | 3:09 | 12144777469 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP:VCORR] |
| 22434 | 04/08/17 | 18:39:05 | 0:04 | 3:09 | 12144777469 | 19728970197 | | | MT | [VCORR] |
| 22435 | 04/08/17 | 18:48:53 | 0:00 | 0:00 | 12144031955 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 22436 | 04/08/17 | 18:48:53 | 0:00 | 0:00 | 12140031955 | 19728970197 | | | MO | [] |
| 22437 | 04/08/17 | 18:53:18 | 0:04 | 20:43 | 19728970197 | 18083063161 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22438 | 04/08/17 | 19:37:55 | 0:10 | 2:36 | 19728970197 | 19725233299 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22439 | 04/08/17 | 21:16:37 | 0:21 | | 14697440022 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:22
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22440 | 04/08/17 | 21:16:38 | 0:22 | 0:26 | 14697440022 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22441 | 04/08/17 | 21:16:38 | 0:22 | 0:26 | 14697440022 | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 22442 | 04/08/17 | 21:32:29 | 0:22 | 0:00 | 13105628342 | 19728970197 | | 310410933034475 | MT | [NIOR] |
| 22443 | 04/08/17 | 21:32:31 | 0:24 | 0:03 | 13105628342 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOR:CFNA:VM] |
| 22444 | 04/08/17 | 21:32:31 | 0:24 | 0:03 | 13105628342 | 19728970197 | | 310410933034475 | MO | [NIOR:VCORR] |
| 22445 | 04/08/17 | 21:44:38 | 0:21 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22446 | 04/08/17 | 21:44:39 | 0:22 | 0:04 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 22447 | 04/08/17 | 21:44:39 | 0:22 | 0:04 | 12144777469 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22448 | 04/08/17 | 21:52:45 | 0:21 | 0:00 | 19728970197 | 14697440022 | | | MT | [NIOP] |
| 22449 | 04/08/17 | 21:53:05 | 0:25 | 0:00 | 19728970197 | 14697440022 | | | ST | [NIOP] |
| 22450 | 04/08/17 | 21:53:08 | 0:28 | 0:31 | 19728970197 14099749000(F) | 14697440022 | 3557220700307613 APPLE IPHONE6S6PLUS | | ST | [NIOP:CFNA:VM] |
| 22451 | 04/08/17 | 21:53:08 | 0:28 | 0:31 | 19728970197 | 14697440022 | | 310410933034475 | MO | [VCORR] |
| 22452 | 04/08/17 | 22:27:06 | 0:11 | 0:55 | 19728970197 | 15714850462 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 22453 | 04/08/17 | 23:02:02 | 0:04 | 3:41 | 12148821500 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22454 | 04/08/17 | 23:02:02 | 0:04 | 3:41 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22455 | 04/08/17 | 23:06:51 | 0:36 | 1:20 | 19728970197 | 18135451166 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 22456 | 04/08/17 | 23:11:41 | 0:08 | 0:25 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22457 | 04/08/17 | 23:11:41 | 0:08 | 0:25 | 19728970197 | 12142822920 | | 310410933034475 | MO | [VCORR] |
| 22458 | 04/08/17 | 23:12:34 | 0:03 | 2:13 | 12144031955 | 19728970197 | 3557220700307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

Page 1268

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates:      02/04/2020
Run Time:       06:47:22
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22459 | 04/08/17 | 23:12:34 | 0:03 | 2:13 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 22460 | 04/08/17 | 23:21:13 | 0:06 | 1:38 | 19728970197 | 16155162999 | | 31041093303475 | MO | [VCORR] |
| 22461 | 04/08/17 | 23:21:13 | 0:06 | 1:38 | 19728970197 | 16155162999 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 22462 | 04/09/17 | 00:37:44 | 0:09 | 0:57 | 19728970197 | 14692299111 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22463 | 04/09/17 | 00:42:13 | 0:20 | 0:00 | 19728970197 | 14697440022 | | | MT | [NIOP] |
| 22464 | 04/09/17 | 00:42:33 | 0:24 | 0:00 | 19728970197 | 14697440022 | | | ST | [NIOP] |
| 22465 | 04/09/17 | 00:42:35 | 0:26 | 1:25 | 19728970197 14099749000(F) | 14697440022 | | | ST | [NIOP:CFNA:VM] |
| 22466 | 04/09/17 | 00:42:35 | 0:27 | 1:25 | 19728970197 | 14697440022 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22467 | 04/09/17 | 01:29:33 | 0:13 | 6:13 | 19728970197 | 18506870599 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22468 | 04/09/17 | 01:29:33 | 0:13 | 6:13 | 19728970197 | 18506870599 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 22469 | 04/09/17 | 04:35:53 | 0:12 | 2:10 | 19728970197 | 17025692742 | | 31041093303475 | MO | [VCORR] |
| 22470 | 04/09/17 | 13:05:56 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 22471 | 04/09/17 | 13:05:57 | 0:02 | 0:03 | 18179993021(F) 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 22472 | 04/09/17 | 13:05:57 | 0:02 | 0:03 | 12144777469 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 22473 | 04/09/17 | 13:06:03 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 22474 | 04/09/17 | 13:06:04 | 0:02 | 0:03 | 12144777469 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 22475 | 04/09/17 | 13:06:04 | 0:02 | 0:03 | 12144777469 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 22476 | 04/09/17 | 13:17:06 | 0:01 | 0:00 | 16176403999 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 22477 | 04/09/17 | 13:17:07 | 0:02 | 0:19 | 16176403999 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 22478 | 04/09/17 | 14:11:03 | 0:09 | 3:27 | 12144777469 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22479 | 04/09/17 | 14:11:03 | 0:09 | 3:27 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP:VCORR] |
| 22480 | 04/09/17 | 15:17:23 | 0:09 | 0:27 | 12144777469 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22481 | 04/09/17 | 15:17:23 | 0:09 | 0:27 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1269**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:22
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 22482 | 04/09/17 | 15:26:03 | 0:10 | 0:37 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 22483 | 04/09/17 | 15:26:03 | 0:10 | 0:37 | 19728970197 | 12142822920 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22484 | 04/09/17 | 15:27:24 | 0:22 | 0:00 | 19728970197 | 12146332092 | | | MT | [NIOP] |
| 22485 | 04/09/17 | 15:27:26 | 0:24 | 0:03 | 19728970197 13173419000(F) | 12146332092 | | | MT | [NIOP:CFNA:VM] |
| 22486 | 04/09/17 | 15:27:26 | 0:24 | 0:03 | 19728970197 | 12146332092 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22487 | 04/09/17 | 16:09:08 | 0:04 | 0:26 | 15163306281 | 19728970197 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 22488 | 04/09/17 | 16:45:36 | 0:02 | 1:21 | 19728970197 | 19729927742 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22489 | 04/09/17 | 17:00:19 | 0:30 | 2:02 | 19728970197 | 19173282717 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22490 | 04/09/17 | 17:02:53 | 0:04 | 2:22 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 22491 | 04/09/17 | 17:02:53 | 0:09 | 2:22 | 19728970197 | 12148821500 | | | ST | [NIOP] |
| 22492 | 04/09/17 | 17:02:53 | 0:09 | 2:22 | 19728970197 | 12148821500 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22493 | 04/09/17 | 17:27:29 | 0:00 | 0:00 | 12144777469 | 19728970197 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 22494 | 04/09/17 | 17:27:31 | 0:02 | 0:03 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 22495 | 04/09/17 | 17:27:31 | 0:02 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 22496 | 04/09/17 | 17:27:33 | 0:22 | 0:00 | 12144157123 | 19728970197 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 22497 | 04/09/17 | 17:27:34 | 0:23 | 0:04 | 12144157123 | 19728970197 | | | MO | [VCORR] |
| 22498 | 04/09/17 | 17:27:34 | 0:23 | 0:04 | 12144157123 18179999302(F) | 19728970197 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 22499 | 04/09/17 | 17:27:47 | 0:04 | 0:21 | 12144777469 | 19728970197 | 35572207003037613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1270**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:23
            (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22500 | 04/09/17 | 17:27:47 | 0:04 | 0:21 | 12144777469 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22501 | 04/09/17 | 17:32:31 | 0:08 | 2:04 | 19728970197 | 12144157123 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22502 | 04/09/17 | 17:32:31 | 0:08 | 2:04 | 19728970197 | 12144157123 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22503 | 04/09/17 | 17:41:06 | 0:05 | 2:52 | 19728970197 | 16176403999 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22504 | 04/09/17 | 18:38:13 | 0:03 | 5:24 | 13105628342 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 22505 | 04/09/17 | 18:38:13 | 0:03 | 5:24 | 13105628342 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 22506 | 04/09/17 | 19:01:26 | 0:15 | 0:17 | 19728970197 | 12144057437 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22507 | 04/09/17 | 20:03:49 | 0:07 | 34:54 | 19728970197 | 15714850462 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22508 | 04/09/17 | 20:31:35 | 0:05 | 0:00 | 18083063161 18179999302(F) | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22509 | 04/09/17 | 20:31:36 | 0:06 | 0:03 | 19728970197 | 19728970197 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22510 | 04/09/17 | 20:54:05 | 0:07 | 3:58 | 19728970197 | 18083063161 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22511 | 04/09/17 | 21:16:10 | 0:05 | 0:47 | 19728970197 | 12142822920 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22512 | 04/09/17 | 21:16:10 | 0:05 | 0:47 | 19728970197 | 12142822920 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22513 | 04/09/17 | 21:18:39 | 0:22 | 0:00 | 19728970197 | 19727405526 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22514 | 04/09/17 | 21:18:40 | 0:23 | 2:05 | 19728970197 | 19727405526 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22515 | 04/09/17 | 21:18:40 | 0:23 | 2:05 | 19728970197 13173419000(F) | 19727405526 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22516 | 04/09/17 | 21:23:53 | 0:26 | 2:17 | 19728970197 | 19034453501 | 355722070030761361 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:23
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22517 | 04/09/17 | 21:27:55 | 0:05 | 0:07 | 19728970197 | 14046637289 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22518 | 04/09/17 | 21:30:29 | 0:04 | 0:56 | 12142822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22519 | 04/09/17 | 21:30:29 | 0:04 | 0:56 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22520 | 04/09/17 | 21:43:38 | 0:22 | 0:00 | 13603260148 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22521 | 04/09/17 | 21:43:39 | 0:23 | 0:08 | 13603260148 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22522 | 04/09/17 | 21:53:45 | 0:03 | 0:37 | 19728970197 | 13603260148 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22523 | 04/09/17 | 22:23:08 | 0:19 | 0:52 | 19728970197 | 12149240505 | | 310410933034475 | MT | [NIOP:VCORR] |
| 22524 | 04/09/17 | 22:23:08 | 0:19 | 0:52 | 19728970197 | 12149240505 | | 310410933034475 | MO | [VCORR] |
| 22525 | 04/09/17 | 23:24:27 | 0:12 | 26:14 | 17025458861 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22526 | 04/09/17 | 23:24:27 | 0:14 | 26:14 | 17025458861 | 19728970197 | | 310410933034475 | MO | [] |
| 22527 | 04/10/17 | 00:24:49 | 0:05 | 0:21 | 12149240505 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22528 | 04/10/17 | 00:24:49 | 0:05 | 0:21 | 12149240505 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22529 | 04/10/17 | 01:18:02 | 0:11 | 6:57 | 12143650371 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22530 | 04/10/17 | 02:55:54 | 0:01 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22531 | 04/10/17 | 02:55:55 | 0:02 | 0:04 | 13109208193 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22532 | 04/10/17 | 12:23:30 | 0:14 | 1:33 | 19728970197 | 19035712359 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22533 | 04/10/17 | 13:55:04 | 0:08 | 0:00 | 19728970197 | 12068523406 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22534 | 04/10/17 | 13:56:16 | 0:27 | 2:37 | 19728970197 | 12069239333 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1272**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:23
           (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|-------------|------|-------------------|-------------------|------|------|----|---------|
| 22535 | 04/10/17 | 13:57:52 | 0:20 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22536 | 04/10/17 | 13:57:53 | 0:21 | 0:01 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22537 | 04/10/17 | 13:57:53 | 0:21 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22538 | 04/10/17 | 13:58:59 | 0:02 | 1:26 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22539 | 04/10/17 | 13:58:59 | 0:02 | 1:26 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22540 | 04/10/17 | 14:19:55 | 0:08 | 0:01 | 19728970197 | 13056809831 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22541 | 04/10/17 | 14:19:56 | 0:09 | 0:00 | 19728970197 | 13056809831 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22542 | 04/10/17 | 14:22:37 | 0:22 | 0:00 | 19728970197 | 13056809831 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22543 | 04/10/17 | 14:22:38 | 0:23 | 0:50 | 19728970197 | 13056809831 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22544 | 04/10/17 | 14:22:38 | 0:23 | 0:50 | 19728970197 17862669988(F) | 13056809831 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22545 | 04/10/17 | 14:34:13 | 0:05 | 3:00 | 13056809831 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22546 | 04/10/17 | 14:34:13 | 0:05 | 3:00 | 13056809831 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22547 | 04/10/17 | 14:37:33 | 0:11 | 0:12 | 19728970197 | 19728652228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22548 | 04/10/17 | 14:38:36 | 0:18 | 2:42 | 19728970197 | 12144995101 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22549 | 04/10/17 | 14:38:36 | 0:18 | 2:42 | 19728970197 | 12144995101 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22550 | 04/10/17 | 14:44:46 | 0:03 | 13:10 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22551 | 04/10/17 | 14:44:46 | 0:03 | 13:10 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22552 | 04/10/17 | 15:05:16 | 0:12 | 4:01 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22553 | 04/10/17 | 15:12:45 | 0:32 | 0:36 | 19728970197 | 13363395239 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:23
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 22554 | 04/10/17 | 15:15:53 | 0:06 | 1:33 | 12142981040 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22555 | 04/10/17 | 15:15:53 | 0:06 | 1:33 | 12142981040 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP;VCORR] |
| 22556 | 04/10/17 | 15:26:51 | 0:33 | 0:01 | 19728970197 | 19035712359 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22557 | 04/10/17 | 15:27:46 | 0:32 | 0:04 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22558 | 04/10/17 | 15:30:20 | 0:21 | 0:00 | 19728970197 | 12146211224 | | | MT | [NIOP] |
| 22559 | 04/10/17 | 15:30:22 | 0:23 | 0:37 | 19728970197 12543666111(F) | 12146211224 | | | MT | [NIOP;CFNA;VM] |
| 22560 | 04/10/17 | 15:30:22 | 0:23 | 0:37 | 19728970197 | 12146211224 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22561 | 04/10/17 | 15:43:01 | 0:06 | 1:27 | 19728970197 | 12146687860 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP;VCORR] |
| 22562 | 04/10/17 | 15:43:01 | 0:06 | 1:27 | 19728970197 | 12146687860 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH] |
| 22563 | 04/10/17 | 15:44:28 | 0:13 | 1:33 | 19726036666 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP;VCORR] |
| 22564 | 04/10/17 | 15:44:28 | 0:13 | 1:33 | 19726036666 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22565 | 04/10/17 | 16:24:59 | 0:25 | 0:18 | 19728970197 | 19728652228 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22566 | 04/10/17 | 16:33:30 | 0:07 | 0:14 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22567 | 04/10/17 | 16:35:18 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 22568 | 04/10/17 | 16:35:19 | 0:23 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP;CFNA;VM] |
| 22569 | 04/10/17 | 16:53:05 | 0:29 | 0:44 | 19728970197 | 15616283155 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22570 | 04/10/17 | 17:31:03 | 0:08 | 2:55 | 19542405844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP;VCORR] |

**AT&T Proprietary**

**Page 1274**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:10am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:23
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22571 | 04/10/17 | 17:36:12 | 0:06 | 2:26 | 19728970197 | 19723038955 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 22572 | 04/10/17 | 17:43:34 | 0:14 | 0:45 | 19728970197 | 19726522228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22573 | 04/10/17 | 17:50:01 | 0:24 | 1:10 | 19728970197 | 15164933176 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22574 | 04/10/17 | 17:59:18 | 0:20 | 0:00 | 15164933400 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22575 | 04/10/17 | 17:59:19 | 0:21 | 0:40 | 15164933400 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22576 | 04/10/17 | 18:01:17 | 0:11 | 3:09 | 19728970197 | 15164933176 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22577 | 04/10/17 | 18:04:48 | 0:09 | 0:59 | 19728970197 | 19726522228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22578 | 04/10/17 | 18:12:50 | 0:00 | 0:00 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22579 | 04/10/17 | 18:12:50 | 0:22 | 0:00 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22580 | 04/10/17 | 18:12:51 | 0:01 | 0:04 | 19034453501 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22581 | 04/10/17 | 18:12:52 | 0:24 | 0:17 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22582 | 04/10/17 | 18:12:52 | 0:24 | 0:17 | 12148821500 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22583 | 04/10/17 | 18:13:09 | 0:05 | 0:43 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22584 | 04/10/17 | 18:43:16 | 0:04 | 0:16 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22585 | 04/10/17 | 18:47:08 | 0:06 | 1:06 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:23
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 22586 | 04/10/17 | 18:57:22 | 0:05 | 9:29 | -1 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22587 | 04/10/17 | 19:36:04 | 0:05 | 2:06 | 13105628342 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 22588 | 04/10/17 | 19:36:05 | 0:06 | 2:05 | 13105628342 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 22589 | 04/10/17 | 20:14:48 | 0:34 | 0:03 | 19728970197 | 19179932563 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22590 | 04/10/17 | 20:15:13 | 0:09 | 15:13 | 19728970197 | 12126993101 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22591 | 04/10/17 | 20:35:18 | 0:05 | 6:50 | 12022504257 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 22592 | 04/10/17 | 20:42:08 | 0:15 | 4:48 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22593 | 04/10/17 | 20:42:08 | 0:15 | 4:48 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22594 | 04/10/17 | 20:45:28 | 0:21 | 0:00 | 12144031955 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22595 | 04/10/17 | 20:45:28 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22596 | 04/10/17 | 20:45:28 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22597 | 04/10/17 | 21:07:17 | 0:04 | 1:21 | 12144751708 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22598 | 04/10/17 | 21:07:17 | 0:04 | 1:21 | 12144751708 0111972897010197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 22599 | 04/10/17 | 21:30:48 | 0:11 | 1:23 | 19726088868 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22600 | 04/10/17 | 21:33:21 | 0:01 | 0:00 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22601 | 04/10/17 | 21:33:21 | 0:01 | 0:00 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22602 | 04/10/17 | 21:42:42 | 0:19 | 0:10 | 19728970197 | 254719807653 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:23
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22603 | 04/10/17 | 21:45:09 | 0:03 | 0:26 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22604 | 04/10/17 | 21:48:38 | 0:03 | 0:08 | 15105362288 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22605 | 04/10/17 | 22:01:36 | 0:13 | 3:06 | 19728970197 | 12144485844 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22606 | 04/10/17 | 22:01:36 | 0:13 | 3:06 | 19728970197 | 12144485844 | | | MT | [NIOP:VCORR] |
| 22607 | 04/10/17 | 22:45:58 | 0:04 | 2:24 | 19723337996 | 19728970197 | | | MO | [NIOR] |
| 22608 | 04/10/17 | 22:45:58 | 0:04 | 2:24 | 19723337996 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22609 | 04/10/17 | 23:08:03 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 22610 | 04/10/17 | 23:08:05 | 0:24 | 0:02 | 19728970197 | 12144777469 | | | MT | [NIOP:CPNA:VM] |
| 22611 | 04/10/17 | 23:08:05 | 0:25 | 0:02 | 19728970197 18179993021(F) | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22612 | 04/10/17 | 23:10:24 | 0:21 | 0:00 | 19728970197 | 12146687860 | | | MT | [NIOP] |
| 22613 | 04/10/17 | 23:10:25 | 0:22 | 0:39 | 19728970197 18179993021(F) | 12146687860 | | | MT | [NIOP:CPNA:VM] |
| 22614 | 04/10/17 | 23:10:25 | 0:22 | 0:39 | 19728970197 | 12146687860 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22615 | 04/10/17 | 23:11:19 | 0:05 | 3:31 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22616 | 04/10/17 | 23:11:19 | 0:05 | 3:31 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22617 | 04/10/17 | 23:15:19 | 0:16 | 1:38 | 19728970197 | 19173282717 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22618 | 04/10/17 | 23:15:58 | 0:17 | 2:25 | 12146687860 | 19728970197 | | | MO | [VCORR] |
| 22619 | 04/10/17 | 23:15:58 | 0:17 | 2:25 | 12146687860 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22620 | 04/10/17 | 23:22:56 | 0:16 | 5:13 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:23
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 22621 | 04/10/17 | 23:24:07 | 0:20 | 0:00 | 12145213030 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22622 | 04/10/17 | 23:24:08 | 0:21 | 0:30 | 12145213030 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22623 | 04/10/17 | 23:28:29 | 0:12 | 3:21 | 19728970197 | 12145213030 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22624 | 04/10/17 | 23:30:23 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22625 | 04/10/17 | 23:30:24 | 0:22 | 0:01 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22626 | 04/10/17 | 23:30:24 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22627 | 04/10/17 | 23:33:29 | 0:01 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22628 | 04/10/17 | 23:33:29 | 0:01 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22629 | 04/10/17 | 23:33:38 | 0:02 | 4:18 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22630 | 04/10/17 | 23:33:38 | 0:02 | 4:18 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22631 | 04/10/17 | 23:38:37 | 0:03 | 0:06 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22632 | 04/10/17 | 23:38:37 | 0:03 | 0:06 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22633 | 04/11/17 | 02:42:42 | 0:10 | 10:35 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22634 | 04/11/17 | 02:42:42 | 0:10 | 10:35 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22635 | 04/11/17 | 02:54:09 | 0:02 | 5:08 | 13108495634 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22636 | 04/11/17 | 02:54:09 | 0:02 | 5:08 | 13108495634 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22637 | 04/11/17 | 11:04:31 | 0:00 | 0:00 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22638 | 04/11/17 | 11:04:32 | 0:01 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 22639 | 04/11/17 | 12:11:11 | 0:14 | 6:05 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:23
            (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22640 | 04/11/17 | 12:30:26 | 0:17 | 6:28 | 19728970197 | 1914413033 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22641 | 04/11/17 | 13:49:27 | 0:22 | 0:00 | 14102454555 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22642 | 04/11/17 | 13:49:29 | 0:24 | 0:46 | 14102454555 18(17999930z(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 22643 | 04/11/17 | 13:49:29 | 0:24 | 0:46 | 14102454555 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22644 | 04/11/17 | 14:01:31 | 0:04 | 1:55 | 14697744907 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22645 | 04/11/17 | 14:36:16 | 0:33 | 0:35 | 19728970197 | 12149572535 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22646 | 04/11/17 | 15:30:37 | 0:02 | 0:13 | 19728970197 | 12147881400 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22647 | 04/11/17 | 15:30:58 | 0:02 | 0:03 | 19728970197 | 12147881400 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22648 | 04/11/17 | 15:31:45 | 0:04 | 8:34 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22649 | 04/11/17 | 15:40:36 | 0:09 | 0:22 | 19728970197 | 19727881400 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22650 | 04/11/17 | 15:41:12 | 0:10 | 2:02 | 19728970197 | 19727881400 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22651 | 04/11/17 | 15:43:54 | 0:04 | 1:12 | 13109208193 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22652 | 04/11/17 | 16:01:38 | 0:07 | 0:09 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22653 | 04/11/17 | 16:14:00 | 0:03 | 12:42 | 12144751708 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22654 | 04/11/17 | 16:14:00 | 0:03 | 12:42 | 12144751708 01119728970197(D) | 19728970197 | | | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:23
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|----|---------|
| 22655 | 04/11/17 | 16:24:50 | 0:21 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22656 | 04/11/17 | 16:24:51 | 0:22 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22657 | 04/11/17 | 16:28:30 | 0:04 | 2:16 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22658 | 04/11/17 | 16:45:54 | 0:04 | 0:14 | 19727881400 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22659 | 04/11/17 | 16:58:01 | 0:01 | 0:00 | 12149572535 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22660 | 04/11/17 | 16:58:02 | 0:02 | 0:03 | 12149572535 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22661 | 04/11/17 | 16:58:10 | 0:21 | 0:00 | 19727881400 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22662 | 04/11/17 | 16:58:11 | 0:22 | 0:06 | 19727881400 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22663 | 04/11/17 | 16:59:39 | 0:22 | 4:29 | 19728970197 | 19727881400 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22664 | 04/11/17 | 17:21:50 | 0:22 | 0:00 | 12149572535 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22665 | 04/11/17 | 17:21:52 | 0:24 | 0:40 | 12149572535 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22666 | 04/11/17 | 17:27:11 | 0:26 | 0:13 | 19728970197 | 16463983404 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22667 | 04/11/17 | 17:27:44 | 0:03 | 4:05 | 19728970197 | 12146016822 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22668 | 04/11/17 | 17:32:01 | 0:00 | 0:00 | 19728970197 | 202 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:23
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22669 | 04/11/17 | 17:32:16 | 0:06 | 1:42 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22670 | 04/11/17 | 17:39:51 | 0:03 | 7:22 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22671 | 04/11/17 | 18:08:53 | 0:18 | 0:23 | 19177548198 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22672 | 04/11/17 | 18:43:38 | 0:21 | 0:00 | 19728970197 | 13108495634 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 22673 | 04/11/17 | 18:43:40 | 0:23 | 0:17 | 19728970197 16192040012(F) | 13108495634 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 22674 | 04/11/17 | 18:43:40 | 0:24 | 0:17 | 19728970197 | 13108495634 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22675 | 04/11/17 | 18:46:56 | 0:22 | 0:00 | 19728970197 | 14053016595 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 22676 | 04/11/17 | 18:46:57 | 0:23 | 0:17 | 19728970197 14056646359(F) | 14053016595 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 22677 | 04/11/17 | 18:46:57 | 0:23 | 0:17 | 19728970197 | 14053016595 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22678 | 04/11/17 | 18:48:13 | 0:01 | 4:29 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 22679 | 04/11/17 | 18:48:13 | 0:02 | 4:29 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22680 | 04/11/17 | 18:50:56 | 0:20 | 0:00 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22681 | 04/11/17 | 18:50:58 | 0:22 | 0:07 | 13108495634 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22682 | 04/11/17 | 18:50:58 | 0:23 | 0:07 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22683 | 04/11/17 | 18:51:42 | 0:21 | 0:00 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22684 | 04/11/17 | 18:51:43 | 0:22 | 0:04 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22685 | 04/11/17 | 18:51:43 | 0:22 | 0:04 | 13108495634 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22686 | 04/11/17 | 18:51:55 | 0:05 | 7:46 | 12013210276 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 1281

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:23
Voice Usage For:
(972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|-----|---------|
| 22687 | 04/11/17 | 18:51:55 | 0:05 | 7:46 | 12013210276 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22688 | 04/11/17 | 18:53:25 | 0:21 | 0:00 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22689 | 04/11/17 | 18:53:26 | 0:22 | 0:02 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22690 | 04/11/17 | 18:53:26 | 0:22 | 0:03 | 14053016595 18179993302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22691 | 04/11/17 | 18:56:40 | 0:20 | 0:00 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22692 | 04/11/17 | 18:56:42 | 0:22 | 0:00 | 13108495634 18179993302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22693 | 04/11/17 | 18:56:42 | 0:23 | 0:00 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22694 | 04/11/17 | 18:58:23 | 0:07 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22695 | 04/11/17 | 18:58:24 | 0:08 | 0:04 | 18083063161 18179993302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22696 | 04/11/17 | 18:59:50 | 0:05 | 3:36 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 22697 | 04/11/17 | 19:00:30 | 0:09 | 2:56 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 22698 | 04/11/17 | 19:00:34 | 0:00 | 2:52 | 19728970197 | -1 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 22699 | 04/11/17 | 19:03:41 | 0:00 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22700 | 04/11/17 | 19:03:42 | 0:01 | 0:03 | 18083063161 18179993302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22701 | 04/11/17 | 19:03:46 | 0:15 | 1:19 | 19728970197 | 13108495634 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22702 | 04/11/17 | 19:03:46 | 0:15 | 1:19 | 19728970197 | 13108495634 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1282**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:47:23
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22703 | 04/11/17 | 19:04:06 | 0:14 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22704 | 04/11/17 | 19:04:08 | 0:16 | 0:05 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22705 | 04/11/17 | 19:05:17 | 0:02 | 0:41 | 19728970197 | 13108495634 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22706 | 04/11/17 | 19:05:17 | 0:02 | 0:41 | 19728970197 | 13108495634 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22707 | 04/11/17 | 19:05:52 | 0:13 | 0:29 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22708 | 04/11/17 | 19:06:53 | 0:06 | 2:53 | 19728970197 | 12013210276 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22709 | 04/11/17 | 19:06:53 | 0:06 | 2:53 | 19728970197 | 12013210276 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22710 | 04/11/17 | 19:09:56 | 0:06 | 0:15 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22711 | 04/11/17 | 19:29:17 | 0:13 | 1:04 | 19728970197 | 13107219587 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22712 | 04/11/17 | 19:31:39 | 0:03 | 1:23 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22713 | 04/11/17 | 19:37:13 | 0:03 | 0:42 | 19728970197 | 12146687860 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22714 | 04/11/17 | 19:37:13 | 0:03 | 0:42 | 19728970197 | 12146687860 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22715 | 04/11/17 | 19:38:32 | 0:26 | 3:19 | 19728970197 | 16012605131 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22716 | 04/11/17 | 19:38:32 | 0:05 | 3:20 | 19728970197 | 16012605131 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22717 | 04/11/17 | 19:42:37 | 0:05 | 0:20 | 16012605131 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22718 | 04/11/17 | 19:42:38 | 0:07 | 0:20 | 16012605131 01119728970197(D) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 22719 | 04/11/17 | 19:57:07 | 0:08 | 3:33 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22720 | 04/11/17 | 19:57:07 | 0:09 | 3:33 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 1283**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates:
02/04/2020
Run Time:
06:47:23
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22721 | 04/11/17 | 20:48:59 | 0:05 | 0:23 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22722 | 04/11/17 | 20:48:59 | 0:05 | 0:23 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22723 | 04/11/17 | 21:21:11 | 0:04 | 0:00 | 19728970197 | 14022165853 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 22724 | 04/11/17 | 21:28:53 | 0:18 | 0:20 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22725 | 04/11/17 | 21:28:53 | 0:18 | 0:20 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22726 | 04/11/17 | 21:50:52 | 0:05 | 7:23 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22727 | 04/11/17 | 22:10:46 | 0:06 | 0:13 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22728 | 04/11/17 | 22:10:46 | 0:07 | 0:13 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22729 | 04/11/17 | 22:29:29 | 0:03 | 13:36 | 19728970197 | 13157244022 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22730 | 04/11/17 | 23:22:29 | 0:02 | 24:08 | 19728970197 | 13157244022 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22731 | 04/11/17 | 23:46:49 | 0:03 | 5:13 | 19728970197 | 13157244022 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22732 | 04/11/17 | 23:56:21 | 0:04 | 14:33 | 19728970197 | 18325496605 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22733 | 04/11/17 | 23:56:21 | 0:04 | 14:33 | 19728970197 | 18325496605 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [CMHI:VCORR] |
| 22734 | 04/12/17 | 00:02:44 | 0:20 | 1:06 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [NIOP] |
| 22735 | 04/12/17 | 00:02:44 | 0:20 | 1:06 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 22736 | 04/12/17 | 00:22:39 | 0:03 | 4:27 | 19728970197 | 12146687860 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 22737 | 04/12/17 | 00:22:39 | 0:03 | 4:27 | 19728970197 | 12146687860 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 22738 | 04/12/17 | 00:52:31 | 0:04 | 11:04 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [CMHI:MFS:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1284

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 22739 | 04/12/17 | 00:52:55 | 0:09 | 10:40 | 19728970197 | 13109208193 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 22740 | 04/12/17 | 00:52:58 | 0:00 | 10:37 | 19728970197 | -1 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 22741 | 04/12/17 | 01:03:50 | 0:02 | 4:04 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22742 | 04/12/17 | 01:24:36 | 0:10 | 0:00 | 12144031955 | 19728970197 | | 310410933034475 | MO | [] |
| 22743 | 04/12/17 | 01:24:36 | 0:09 | 0:00 | 12144031955 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22744 | 04/12/17 | 01:32:08 | 0:25 | 0:00 | 19728970197 | 19149062888 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22745 | 04/12/17 | 01:32:13 | 0:02 | 0:09 | 19728970197 | 12037789510 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22746 | 04/12/17 | 01:46:53 | 0:26 | 0:38 | 19728970197 | 15592881919 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22747 | 04/12/17 | 01:49:32 | 0:05 | 2:16 | 15592881919 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22748 | 04/12/17 | 03:36:02 | 0:01 | 0:00 | 12142822920 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22749 | 04/12/17 | 03:36:03 | 0:02 | 0:03 | 12142822920, 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 22750 | 04/12/17 | 03:36:03 | 0:02 | 0:03 | 12142822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22751 | 04/12/17 | 03:39:05 | 0:01 | 0:00 | 12142822920 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22752 | 04/12/17 | 03:39:06 | 0:02 | 0:02 | 12142822920, 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 22753 | 04/12/17 | 03:39:06 | 0:02 | 0:02 | 12142822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22754 | 04/12/17 | 12:21:15 | 0:06 | 17:43 | 12023683007 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 22755 | 04/12/17 | 12:21:15 | 0:06 | 17:44 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22756 | 04/12/17 | 12:49:33 | 0:17 | 1:20 | 19728970197 | 12013908166 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1285

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 1286

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:24
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22757 | 04/12/17 | 12:52:17 | 0:33 | 0:06 | 19728970197 | 19038410604 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 22758 | 04/12/17 | 14:11:53 | 0:05 | 0:14 | 19728970197 | 19728652225 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 22759 | 04/12/17 | 14:12:19 | 0:06 | 9:10 | 19728970197 | 12144031955 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 22760 | 04/12/17 | 14:12:19 | 0:06 | 9:10 | 19728970197 | 12144031955 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 22761 | 04/12/17 | 15:18:58 | 0:03 | 1:34 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22762 | 04/12/17 | 15:48:17 | 0:21 | 0:00 | 19728970197 13176649930(F) | 12142266995 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 22763 | 04/12/17 | 15:48:39 | 0:26 | 1:45 | 19728970197 | 12142266995 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | ST | [OOR] |
| 22764 | 04/12/17 | 15:48:39 | 0:27 | 1:45 | 19728970197 | 12142266995 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [CMH] |
| 22765 | 04/12/17 | 15:49:30 | 0:03 | 2:06 | 12142266995 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 22766 | 04/12/17 | 15:49:30 | 0:04 | 2:06 | 12142266995 01119728970197(D) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [NIOR] |
| 22767 | 04/12/17 | 15:54:38 | 0:02 | 0:00 | 19728970197 | 15618358690 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 22768 | 04/12/17 | 16:00:17 | 0:09 | 0:15 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 22769 | 04/12/17 | 16:00:17 | 0:09 | 0:15 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 22770 | 04/12/17 | 16:20:03 | 0:00 | 0:00 | 19728970197 | 19728652227 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 22771 | 04/12/17 | 17:22:32 | 0:10 | 0:00 | 12142641677 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 22772 | 04/12/17 | 17:22:33 | 0:11 | 0:51 | 12142641677 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 22773 | 04/12/17 | 17:34:12 | 0:16 | 1:12 | 19723357277 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22774 | 04/12/17 | 17:44:53 | 0:05 | 16:37 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22775 | 04/12/17 | 17:44:53 | 0:05 | 16:37 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22776 | 04/12/17 | 18:01:51 | 0:17 | 18:09 | 19728970197 | 14793692228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22777 | 04/12/17 | 18:22:14 | 0:06 | 5:21 | 19728970197 | 16466325428 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22778 | 04/12/17 | 18:31:13 | 0:05 | 2:10 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22779 | 04/12/17 | 18:31:13 | 0:05 | 2:10 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22780 | 04/12/17 | 18:34:01 | 0:07 | 2:55 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22781 | 04/12/17 | 18:58:47 | 0:03 | 0:00 | 19728970197 | 13103867300 | | | MT | [NIOP] |
| 22782 | 04/12/17 | 18:58:48 | 0:04 | 0:04 | 19728970197 16192040012(F) | 13103867300 | | | MT | [NIOP:CFB:VM] |
| 22783 | 04/12/17 | 18:58:49 | 0:05 | 0:03 | 19728970197 | 13103867300 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22784 | 04/12/17 | 18:59:50 | 0:25 | 0:00 | 19728970197 | 16074375112 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 22785 | 04/12/17 | 19:01:08 | 0:04 | 1:52 | 13105628342 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 22786 | 04/12/17 | 19:01:08 | 0:04 | 1:52 | 13105628342 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 22787 | 04/12/17 | 19:01:30 | 0:16 | 0:00 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22788 | 04/12/17 | 19:01:31 | 0:17 | 0:04 | 19034453501 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22789 | 04/12/17 | 19:03:43 | 0:22 | 0:00 | 19728970197 | 13103867300 | | | MT | [NIOP] |
| 22790 | 04/12/17 | 19:03:45 | 0:24 | 0:03 | 19728970197 16192040012(F) | 13103867300 | | | MT | [NIOP:CFNA:VM] |
| 22791 | 04/12/17 | 19:03:45 | 0:25 | 0:03 | 19728970197 | 13103867300 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1287**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|-----|---------|
| 22792 | 04/12/17 | 19:04:25 | 0:20 | 0:03 | 19728970197 | 1212013283 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22793 | 04/12/17 | 19:08:52 | 0:05 | 2:04 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22794 | 04/12/17 | 19:08:52 | 0:05 | 2:05 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22795 | 04/12/17 | 19:16:53 | 0:05 | 0:45 | 12146687860 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22796 | 04/12/17 | 19:16:53 | 0:05 | 0:45 | 12146687860 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22797 | 04/12/17 | 19:18:13 | 0:04 | 2:32 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22798 | 04/12/17 | 20:09:11 | 0:03 | 1:08 | 19728970197 | 13012228000 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22799 | 04/12/17 | 20:09:27 | 0:03 | 1:05 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22800 | 04/12/17 | 20:13:37 | 0:03 | 0:25 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22801 | 04/12/17 | 20:13:37 | 0:03 | 0:25 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22802 | 04/12/17 | 20:14:08 | 0:02 | 1:17 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22803 | 04/12/17 | 20:14:08 | 0:02 | 1:17 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22804 | 04/12/17 | 20:35:23 | 0:13 | 0:08 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22805 | 04/12/17 | 20:35:41 | 0:05 | 0:58 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 22806 | 04/12/17 | 20:36:03 | 0:05 | 0:34 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22807 | 04/12/17 | 20:36:48 | 0:03 | 7:50 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22808 | 04/12/17 | 20:47:59 | 0:04 | 1:04 | 12146687860 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | ET | Seizure Time | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22809 | 04/12/17 | 20:47:59 | 1:04 | 0:04 | 12146687860 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22810 | 04/12/17 | 20:51:49 | 3:02 | 0:12 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22811 | 04/12/17 | 21:05:34 | 5:49 | 0:07 | 19728970197 | 12146211224 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22812 | 04/12/17 | 21:05:34 | 5:49 | 0:07 | 19728970197 | 12146211224 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 22813 | 04/12/17 | 21:08:18 | 0:00 | 0:01 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22814 | 04/12/17 | 21:08:18 | 0:58 | 0:02 | 19728970197 19084006990(F) | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 22815 | 04/12/17 | 21:08:19 | 0:58 | 0:02 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 22816 | 04/12/17 | 21:17:35 | 2:07 | 0:03 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22817 | 04/12/17 | 21:29:25 | 7:12 | 0:02 | 13363395239 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22818 | 04/12/17 | 22:02:16 | 0:00 | 0:01 | 19149609069 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22819 | 04/12/17 | 22:02:17 | 0:38 | 0:02 | 19149609069 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 22820 | 04/12/17 | 22:25:03 | 2:40 | 0:16 | 19728970197 | 19148151927 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22821 | 04/12/17 | 23:09:36 | 0:00 | 0:22 | 19728970197 | 12146166391 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22822 | 04/12/17 | 23:09:38 | 0:19 | 0:24 | 19728970197 | 12146166391 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22823 | 04/12/17 | 23:09:38 | 0:19 | 0:24 | 19728970197 12543666111(F) | 12146166391 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22824 | 04/12/17 | 23:13:14 | 0:00 | 0:04 | 19173280195 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22825 | 04/12/17 | 23:13:16 | 0:09 | 0:06 | 19173280195 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22826 | 04/12/17 | 23:29:46 | 0:00 | 0:22 | 12146166391 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22827 | 04/12/17 | 23:29:48 | 0:24 | 0:18 | 12146166391 / 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22828 | 04/12/17 | 23:29:48 | 0:24 | 0:18 | 12146166391 | 19728970197 | | | MO | [] |
| 22829 | 04/12/17 | 23:30:06 | 0:02 | 1:32 | 19728970197 | 12146166391 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22830 | 04/12/17 | 23:30:06 | 0:02 | 1:32 | 19728970197 | 12146166391 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22831 | 04/12/17 | 23:33:14 | 0:04 | 1:15 | 12144031955 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22832 | 04/12/17 | 23:33:14 | 0:04 | 1:15 | 19173280195 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22833 | 04/13/17 | 00:03:00 | 0:08 | 3:29 | 19728970197 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22834 | 04/13/17 | 00:21:10 | 0:14 | 8:27 | 19728970197 | 13107219587 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22835 | 04/13/17 | 00:30:05 | 0:22 | 0:00 | 19728970197 / 18179993302(F) | 12144777469 | | | MT | [NIOP] |
| 22836 | 04/13/17 | 00:30:06 | 0:23 | 0:02 | 19728970197 | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 22837 | 04/13/17 | 00:30:06 | 0:23 | 0:02 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22838 | 04/13/17 | 00:30:35 | 0:22 | 0:00 | 19728970197 / 18179993302(F) | 12144777469 | | | MT | [NIOP] |
| 22839 | 04/13/17 | 00:30:36 | 0:23 | 0:51 | 19728970197 | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 22840 | 04/13/17 | 00:30:36 | 0:23 | 0:51 | 12144777469 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22841 | 04/13/17 | 00:32:46 | 0:03 | 9:19 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 22842 | 04/13/17 | 00:32:46 | 0:03 | 9:19 | 19728970197 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22843 | 04/13/17 | 01:23:35 | 0:22 | 0:00 | 19728970197 / 12543666111(F) | 12146211224 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22844 | 04/13/17 | 01:23:36 | 0:23 | 0:02 | 19728970197 | 12146211224 | | | MT | [NIOP:CFNA:VM] |
| 22845 | 04/13/17 | 01:23:36 | 0:23 | 0:02 | 19728970197 | 12146211224 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22846 | 04/13/17 | 12:13:39 | 0:21 | 0:00 | 19173318012 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22847 | 04/13/17 | 12:13:40 | 0:22 | 0:10 | 19173318012 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22848 | 04/13/17 | 12:13:40 | 0:28 | 0:10 | 19173318012 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22849 | 04/13/17 | 12:15:44 | 0:21 | 0:00 | 19173318012 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22850 | 04/13/17 | 12:15:45 | 0:22 | 0:07 | 19173318012 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22851 | 04/13/17 | 12:15:45 | 0:28 | 0:07 | 19173318012 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22852 | 04/13/17 | 12:38:07 | 0:05 | 0:34 | 19728970197 | 12123015715 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22853 | 04/13/17 | 12:48:25 | 0:18 | 2:50 | 19728970197 | 19173318012 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22854 | 04/13/17 | 12:48:25 | 0:23 | 2:50 | 19728970197 | 19173318012 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 22855 | 04/13/17 | 12:48:25 | 0:23 | 2:50 | 19728970197 | 19173318012 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22856 | 04/13/17 | 12:55:54 | 0:04 | 1:28 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22857 | 04/13/17 | 12:55:54 | 0:04 | 1:28 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22858 | 04/13/17 | 13:09:05 | 0:24 | 0:00 | 19728970197 | 15185429912 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22859 | 04/13/17 | 13:24:59 | 0:03 | 2:55 | 19728970197 | 19176012902 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22860 | 04/13/17 | 13:24:59 | 0:03 | 2:56 | 19728970197 | 19176012902 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22861 | 04/13/17 | 13:36:57 | 0:03 | 34:22 | 12146016822 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22862 | 04/13/17 | 13:39:22 | 0:21 | 0:00 | 19177044960 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22863 | 04/13/17 | 13:39:23 | 0:22 | 0:02 | 19177044960 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22864 | 04/13/17 | 13:39:23 | 0:22 | 0:02 | 19177044960 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22865 | 04/13/17 | 14:11:43 | 0:04 | 1:19 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 22866 | 04/13/17 | 14:19:33 | 0:03 | 8:57 | 19177044960 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 22867 | 04/13/17 | 14:19:33 | 0:03 | 8:57 | 19177044960 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22868 | 04/13/17 | 14:32:41 | 0:05 | 7:08 | 17036957019 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 22869 | 04/13/17 | 14:40:35 | 0:31 | 0:00 | 19728970197 | 19723655323 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [] |
| 22870 | 04/13/17 | 15:38:47 | 0:08 | 2:04 | 13105712000 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 22871 | 04/13/17 | 16:09:50 | 0:06 | 12:33 | 17025458861 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 22872 | 04/13/17 | 16:09:50 | 0:08 | 12:34 | 17025458861 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [] |
| 22873 | 04/13/17 | 16:38:18 | 0:07 | 1:59 | 19728970197 | 16192835534 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [VCORR] |
| 22874 | 04/13/17 | 16:53:05 | 0:21 | 0:00 | 19728970197 | 12144995101 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 22875 | 04/13/17 | 16:53:06 | 0:22 | 0:32 | 19728970197 | 12144995101 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 22876 | 04/13/17 | 16:53:06 | 0:22 | 0:32 | 19728970197 18325999997(F) | 12144995101 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 22877 | 04/13/17 | 16:54:04 | 0:03 | 0:48 | 19728970197 | 12143636920 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 22878 | 04/13/17 | 17:04:03 | 0:11 | 4:23 | 19728970197 | 15714850462 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 22879 | 04/13/17 | 17:22:38 | 0:03 | 0:00 | 13038815921 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 22880 | 04/13/17 | 17:22:40 | 0:05 | 0:30 | 13038815921 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1292

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:24
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22881 | 04/13/17 | 17:28:47 | 0:19 | 8:18 | 19728970197 | 19149609069 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22882 | 04/13/17 | 17:35:05 | 0:21 | 0:00 | 19727881400 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22883 | 04/13/17 | 17:35:06 | 0:22 | 0:24 | 19727881400 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22884 | 04/13/17 | 17:57:10 | 0:10 | 0:00 | 19149609069 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22885 | 04/13/17 | 17:57:10 | 0:10 | 0:34 | 19149609069 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22886 | 04/13/17 | 17:58:33 | 0:17 | 0:18 | 19728970197 | 13038815921 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22887 | 04/13/17 | 18:11:21 | 0:15 | 8:28 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22888 | 04/13/17 | 18:26:33 | 0:12 | 0:00 | 19728970197 | 12144150957 | | 310410933034475 | MT | [NIOP] |
| 22889 | 04/13/17 | 18:26:35 | 0:14 | 0:51 | 19728970197 13176649930(F) | 12144150957 | | 310410933034475 | MT | [NIOP:CFB:VM] |
| 22890 | 04/13/17 | 18:26:35 | 0:14 | 0:51 | 19728970197 | 12144150957 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22891 | 04/13/17 | 18:31:20 | 0:14 | 3:15 | 19728970197 | 19725297876 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22892 | 04/13/17 | 18:52:03 | 0:01 | 0:00 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22893 | 04/13/17 | 18:52:03 | 0:01 | 0:00 | 19728970197 | 12144031955 | | 310410933034475 | MT | [NIOP] |
| 22894 | 04/13/17 | 18:53:13 | 0:23 | 0:00 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP] |
| 22895 | 04/13/17 | 18:53:14 | 0:24 | 0:03 | 19728970197 18322059008(F) | 12142822920 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22896 | 04/13/17 | 18:53:14 | 0:24 | 0:03 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22897 | 04/13/17 | 19:02:52 | 0:09 | 1:43 | 19723916064 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 1293**



# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22898 | 04/13/17 | 19:03:21 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22899 | 04/13/17 | 19:03:22 | 0:22 | 0:04 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22900 | 04/13/17 | 19:03:22 | 0:22 | 0:04 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 22901 | 04/13/17 | 19:05:08 | 0:08 | 0:52 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22902 | 04/13/17 | 19:05:08 | 0:08 | 0:52 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22903 | 04/13/17 | 19:07:19 | 0:05 | 2:53 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22904 | 04/13/17 | 19:07:19 | 0:05 | 2:53 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22905 | 04/13/17 | 19:46:28 | 0:06 | 1:06 | 19728970197 | 12146016822 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22906 | 04/13/17 | 21:00:12 | 0:05 | 0:14 | 19144037755 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22907 | 04/13/17 | 21:29:57 | 0:21 | 0:00 | 19728970197 | 12022702772 | | | MT | [NIOP:CMW] |
| 22908 | 04/13/17 | 21:30:20 | 0:24 | 1:02 | 19728970197 | 12022702772 | | | ST | [] |
| 22909 | 04/13/17 | 21:30:20 | 0:02 | 1:02 | 12022702772 19728970197(CO) | 14432800432 | | | MO | [CPNA:VM] |
| 22910 | 04/13/17 | 21:30:20 | 0:02 | 1:02 | 19728970197 14432800432(F) | 12022702772 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [CPNA:VM] |
| 22911 | 04/13/17 | 21:30:21 | 0:27 | 1:01 | 19728970197 | 12022702772 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 22912 | 04/13/17 | 21:42:57 | 0:06 | 3:20 | 12106181019 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22913 | 04/13/17 | 21:49:08 | 0:19 | 0:03 | 19728970197 | 19724507331 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22914 | 04/13/17 | 21:49:27 | 0:13 | 3:24 | 19728970197 | 14695838293 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22915 | 04/13/17 | 21:55:32 | 0:29 | 0:00 | 19728970197 | 12145291473 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:24
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22916 | 04/13/17 | 22:17:44 | 0:26 | 0:00 | 16176403999 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22917 | 04/13/17 | 22:17:45 | 0:27 | 0:03 | 16176403999 18179999302(F) | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22918 | 04/13/17 | 22:19:36 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22919 | 04/13/17 | 22:19:37 | 0:22 | 0:05 | 13109208193 18179999302(F) | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22920 | 04/13/17 | 22:20:19 | 0:08 | 0:05 | 19728970197 | 13109208193 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22921 | 04/13/17 | 22:22:56 | 0:05 | 2:30 | 19146431553 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22922 | 04/13/17 | 22:29:46 | 0:13 | 0:48 | 19728970197 | 19144037755 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22923 | 04/13/17 | 22:55:39 | 0:04 | 25:03 | 12142822920 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22924 | 04/13/17 | 22:55:39 | 0:04 | 0:20 | 12142822920 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22925 | 04/13/17 | 23:22:12 | 0:05 | 0:20 | 19728970197 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22926 | 04/13/17 | 23:22:12 | 0:05 | 0:20 | 19728970197 | 12142822920 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22927 | 04/13/17 | 23:39:42 | 0:06 | 2:51 | 19728970197 | 18083063161 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22928 | 04/14/17 | 01:07:57 | 0:06 | 0:53 | 12145365098 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22929 | 04/14/17 | 01:07:57 | 0:06 | 0:53 | 12145365098 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22930 | 04/14/17 | 01:31:35 | 0:07 | 0:12 | 19728973045 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22931 | 04/14/17 | 02:46:23 | 0:03 | 0:01 | 12142641677 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22932 | 04/14/17 | 12:13:41 | 0:01 | 0:00 | 15163306281 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 1295

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:24
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22933 | 04/14/17 | 12:13:42 | 0:02 | 0:02 | 15163306281 / 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 22934 | 04/14/17 | 12:17:45 | 0:01 | 0:00 | 15163306281 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22935 | 04/14/17 | 12:17:46 | 0:02 | 0:02 | 15163306281 / 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 22936 | 04/14/17 | 12:37:14 | 0:01 | 0:00 | 12022702772 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22937 | 04/14/17 | 12:37:15 | 0:02 | 0:29 | 12022702772 / 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 22938 | 04/14/17 | 12:37:15 | 0:04 | 0:28 | 12022702772 | 19728970197 | | 310410933034475 | MO | [] |
| 22939 | 04/14/17 | 13:11:22 | 0:04 | 9:37 | 15163306281 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 22940 | 04/14/17 | 13:52:52 | 0:22 | 0:00 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22941 | 04/14/17 | 13:52:54 | 0:24 | 0:24 | 19177044960 / 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 22942 | 04/14/17 | 13:52:54 | 0:24 | 0:24 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22943 | 04/14/17 | 13:54:09 | 0:08 | 3:52 | 19728970197 | 19177044960 | | 310410933034475 | MO | [VCORR] |
| 22944 | 04/14/17 | 13:54:09 | 0:08 | 3:52 | 19728970197 | 19177044960 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22945 | 04/14/17 | 13:56:42 | 0:21 | 0:00 | 12022702772 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 22946 | 04/14/17 | 13:56:43 | 0:22 | 0:10 | 12022702772 / 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 22947 | 04/14/17 | 14:44:37 | 0:13 | 10:57 | 12022702772 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22948 | 04/14/17 | 15:09:17 | 0:06 | 0:55 | 19544391540 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 22949 | 04/14/17 | 15:23:54 | 0:10 | 1:57 | 19728970197 | 12144751708 | | 310410933034475 | MO | [VCORR] |
| 22950 | 04/14/17 | 15:23:54 | 0:04 | 1:58 | 19728970197 | 12144751708 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22951 | 04/14/17 | 15:48:28 | 0:08 | 6:05 | 12143942335 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T has queried for records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:24
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 22952 | 04/14/17 | 15:58:58 | 0:04 | 8:13 | 12144031955 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 22953 | 04/14/17 | 15:58:58 | 0:04 | 8:13 | 12144031955 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22954 | 04/14/17 | 15:59:39 | 0:21 | 0:00 | 19726990348 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 22955 | 04/14/17 | 15:59:39 | 0:21 | 0:27 | 19726990348 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22956 | 04/14/17 | 16:07:10 | 0:10 | 8:09 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22957 | 04/14/17 | 16:07:10 | 0:10 | 8:09 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22958 | 04/14/17 | 17:04:31 | 0:16 | 2:24 | 19728970197 | 19726990348 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22959 | 04/14/17 | 17:17:46 | 0:04 | 1:14 | 17025458861 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22960 | 04/14/17 | 17:17:47 | 0:07 | 1:14 | 17025458861 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22961 | 04/14/17 | 17:27:13 | 0:07 | 4:32 | 19728970197 | 13109208193 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22962 | 04/14/17 | 17:32:37 | 0:31 | 0:40 | 19728970197 | 16164030315 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22963 | 04/14/17 | 17:33:41 | 0:09 | 4:11 | 19728970197 | 12022561039 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22964 | 04/14/17 | 17:33:41 | 0:09 | 4:11 | 19728970197 | 12022561039 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22965 | 04/14/17 | 17:38:27 | 0:23 | 0:00 | 19728970197 | 13109208193 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22966 | 04/14/17 | 17:43:49 | 0:04 | 5:57 | 12146016822 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22967 | 04/14/17 | 17:53:34 | 0:05 | 5:40 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22968 | 04/14/17 | 18:19:12 | 0:05 | 14:59 | 15166107905 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:24
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 22969 | 04/14/17 | 18:50:18 | 0:01 | 0:00 | 19728970197 | 13107297350 | | | MT | [NIOP] |
| 22970 | 04/14/17 | 18:50:20 | 0:03 | 0:05 | 19728970197 | 13107297350 | 31041093303475 | | MO | [VCORR] |
| 22971 | 04/14/17 | 18:50:20 | 0:03 | 0:06 | 19728970197 16192040012(F) | 13107297350 | 35572207003076 13 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNR:VM] |
| 22972 | 04/14/17 | 19:31:00 | 0:21 | 0:00 | 19728970197 | 15125175055 | | | MT | [NIOP] |
| 22973 | 04/14/17 | 19:31:01 | 0:22 | 0:04 | 19728970197 | 15125175055 | 35572207003076 13 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 22974 | 04/14/17 | 19:31:01 | 0:22 | 0:04 | 19728970197 13173419000(F) | 15125175055 | | | MT | [NIOP:CFB:VM] |
| 22975 | 04/14/17 | 20:28:47 | 0:14 | 2:13 | 19728970197 | 19729891004 | | | MO | [NIOP:VCORR] |
| 22976 | 04/14/17 | 20:28:47 | 0:14 | 2:13 | 19728970197 | 19729891004 | 31041093303475 | | MO | [VCORR] |
| 22977 | 04/14/17 | 20:32:17 | 0:04 | 0:52 | 19729891004 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 22978 | 04/14/17 | 20:32:17 | 0:05 | 0:52 | 19729891004 | 19728970197 | | | MO | [VCORR] |
| 22979 | 04/14/17 | 20:36:35 | 0:10 | 0:00 | 19728970197 | 19727402097 | | | MO | [NIOP] |
| 22980 | 04/14/17 | 20:36:37 | 0:12 | 0:08 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 22981 | 04/14/17 | 20:36:37 | 0:12 | 0:08 | 19728970197 | 19727402097 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22982 | 04/14/17 | 22:19:56 | 0:06 | 6:03 | 15125175055 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 22983 | 04/14/17 | 22:19:56 | 0:06 | 6:03 | 15125175055 | 19728970197 | | | MO | [VCORR] |
| 22984 | 04/14/17 | 22:32:26 | 0:23 | 0:00 | 12149572477 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 22985 | 04/14/17 | 22:32:27 | 0:24 | 0:06 | 12149572477 | 19728970197 | | | MO | [VCORR] |
| 22986 | 04/14/17 | 22:32:27 | 0:24 | 0:06 | 12149572477 18179999302(F) | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 22987 | 04/14/17 | 23:01:41 | 0:33 | 0:55 | 19728970197 | 12147557161 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 22988 | 04/14/17 | 23:01:46 | 0:02 | 0:24 | 19729891004 | 19728970197 | | | MO | [VCORR] |

AT&T Proprietary

Page 1298

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:24
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 22989 | 04/14/17 | 23:01:46 | 0:02 | 0:24 | 19729891004 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22990 | 04/15/17 | 00:17:08 | 0:03 | 0:08 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22991 | 04/15/17 | 00:17:08 | 0:03 | 0:08 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22992 | 04/15/17 | 12:50:54 | 0:06 | 20:09 | 19085772012 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22993 | 04/15/17 | 14:16:36 | 0:25 | 0:00 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 22994 | 04/15/17 | 14:28:31 | 0:13 | 2:17 | 19728970197 | 12022561039 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 22995 | 04/15/17 | 14:28:31 | 0:14 | 2:17 | 19728970197 | 12022561039 | | 310410933034475 | MO | [VCORR] |
| 22996 | 04/15/17 | 14:59:53 | 0:22 | 0:00 | 19728970197 | 15129444492 | | 310410933034475 | MT | [NIOP] |
| 22997 | 04/15/17 | 14:59:54 | 0:23 | 0:02 | 19728970197 13173419000(F) | 15129444492 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 22998 | 04/15/17 | 14:59:54 | 0:23 | 0:02 | 19728970197 | 15129444492 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 22999 | 04/15/17 | 16:21:17 | 0:03 | 2:58 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23000 | 04/15/17 | 16:21:17 | 0:04 | 2:58 | 12142822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23001 | 04/15/17 | 16:49:57 | 0:22 | 0:00 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP] |
| 23002 | 04/15/17 | 16:49:58 | 0:23 | 0:04 | 19728970197 18322059008(F) | 12142822920 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23003 | 04/15/17 | 16:49:58 | 0:23 | 0:04 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23004 | 04/15/17 | 16:50:14 | 0:05 | 23:37 | 19728970197 | 12408325024 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23005 | 04/15/17 | 16:50:39 | 0:20 | 0:00 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23006 | 04/15/17 | 16:50:40 | 0:21 | 0:04 | 12142822920 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1299



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:25
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23007 | 04/15/17 | 16:50:40 | 0:22 | 0:04 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 23008 | 04/15/17 | 17:07:34 | 0:21 | 0:00 | 19727402097 | 19728970197 | | | MT | [NIOP] |
| 23009 | 04/15/17 | 17:07:35 | 0:22 | 0:22 | 19727402097 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23010 | 04/15/17 | 17:07:35 | 0:23 | 0:22 | 19727402097 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23011 | 04/15/17 | 17:14:13 | 0:09 | 8:43 | 19728970197 | 19727402097 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23012 | 04/15/17 | 17:30:48 | 0:10 | 4:45 | 19728970197 | 19727402097 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 23013 | 04/15/17 | 17:30:48 | 0:09 | 4:45 | 19728970197 | 19727402097 | | | MT | [NIOP:VCORR] |
| 23014 | 04/15/17 | 17:32:39 | 0:06 | 0:19 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 23015 | 04/15/17 | 17:32:39 | 0:06 | 0:19 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 23016 | 04/15/17 | 18:20:46 | 0:20 | 0:22 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23017 | 04/15/17 | 18:29:21 | 0:04 | 8:55 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23018 | 04/15/17 | 18:38:42 | 0:12 | 1:11 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23019 | 04/15/17 | 18:50:38 | 0:06 | 2:40 | 19728970197 | 12144031955 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23020 | 04/15/17 | 18:50:38 | 0:06 | 2:40 | 19728970197 | 12144031955 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23021 | 04/15/17 | 18:54:45 | 0:15 | 0:34 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23022 | 04/15/17 | 19:41:10 | 0:05 | 2:52 | 14056681717 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23023 | 04/15/17 | 19:41:10 | 0:05 | 2:52 | 14056681717 | 19728970197 | | | MO | [] |
| 23024 | 04/15/17 | 19:55:57 | 0:00 | 0:00 | 19728970197 | 19178549395 | | | MT | [NIOP] |
| 23025 | 04/15/17 | 19:55:59 | 0:02 | 1:10 | 19728970197 19084006990(F) | 19178549395 | | | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1300

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 23026 | 04/15/17 | 19:55:59 | 0:03 | 1:10 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23027 | 04/15/17 | 20:11:07 | 0:10 | 4:19 | 19728970197 | 16176403999 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23028 | 04/15/17 | 20:12:21 | 0:21 | 0:00 | 17192487002 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23029 | 04/15/17 | 20:12:26 | 0:26 | 0:05 | 17192487002 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23030 | 04/15/17 | 20:12:26 | 0:26 | 0:05 | 17192487002 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23031 | 04/15/17 | 21:45:02 | 0:08 | 1:26 | 19728970197 | 12143353210 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23032 | 04/15/17 | 21:45:02 | 0:08 | 1:26 | 19728970197 | 12143353210 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23033 | 04/15/17 | 21:47:59 | 0:13 | 30:11 | 19728970197 | 14102454555 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23034 | 04/15/17 | 21:47:59 | 0:13 | 30:11 | 19728970197 | 14102454555 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23035 | 04/15/17 | 22:40:22 | 0:06 | 5:42 | 12145365098 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23036 | 04/15/17 | 22:40:22 | 0:06 | 5:42 | 12145365098 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [Wi-Fi] |
| 23037 | 04/15/17 | 22:50:10 | 0:07 | 10:18 | 12144157123 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23038 | 04/15/17 | 22:50:10 | 0:07 | 10:18 | 12144157123 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23039 | 04/15/17 | 23:01:17 | 0:07 | 2:02 | 12145365098 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23040 | 04/15/17 | 23:01:17 | 0:07 | 2:02 | 12145365098 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23041 | 04/15/17 | 23:35:41 | 0:01 | 0:03 | 19728970197 14083075045(F) | 15109190429 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [CFNR:VM] |
| 23042 | 04/15/17 | 23:35:41 | 0:02 | 0:02 | 19728970197 | 15109190429 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23043 | 04/15/17 | 23:36:17 | 0:27 | 0:00 | 19728970197 | 12069154768 | 3557220700307613 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 23044 | 04/15/17 | 23:36:19 | 0:29 | 0:02 | 19728970197 12063216046(F) | 12069154768 | APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:25
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23045 | 04/15/17 | 23:36:19 | 0:29 | 0:02 | 19728970197 | 12069154768 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23046 | 04/15/17 | 23:36:31 | 0:02 | 0:03 | 19728970197 14083075045(F) | 15109190429 | | | MT | [CFNR:VM] |
| 23047 | 04/15/17 | 23:36:31 | 0:03 | 0:02 | 19728970197 | 15109190429 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23048 | 04/15/17 | 23:37:44 | 0:03 | 0:00 | 19728970197 | 12812262655 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23049 | 04/15/17 | 23:39:37 | 0:11 | 1:47 | 19728970197 | 19519659980 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23050 | 04/15/17 | 23:43:00 | 0:22 | 0:00 | 19728970197 | 14056234127 | | | MT | [NIOP] |
| 23051 | 04/15/17 | 23:43:01 | 0:23 | 1:00 | 19728970197 14056646359(F) | 14056234127 | | | MT | [NIOP:CFNA:VM] |
| 23052 | 04/15/17 | 23:43:01 | 0:23 | 1:00 | 19728970197 | 14056234127 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23053 | 04/16/17 | 00:08:01 | 0:10 | 6:26 | 14056234127 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23054 | 04/16/17 | 00:08:01 | 0:10 | 6:26 | 14056234127 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23055 | 04/16/17 | 01:09:49 | 0:32 | 0:58 | 19728970197 | 12142286347 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23056 | 04/16/17 | 03:11:49 | 0:22 | 0:00 | 19149609069 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 23057 | 04/16/17 | 03:11:50 | 0:23 | 1:18 | 19149609069 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23058 | 04/16/17 | 15:32:10 | 0:04 | 4:09 | 12145637773 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23059 | 04/16/17 | 15:32:10 | 0:04 | 4:09 | 12145637773 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23060 | 04/16/17 | 17:33:42 | 0:14 | 6:36 | 12144031955 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23061 | 04/16/17 | 17:33:42 | 0:15 | 6:36 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 23062 | 04/16/17 | 18:36:57 | 0:07 | 4:45 | 19728970197 | 19727402097 | | | MT | [NIOP:VCORR] |

Page 1302

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|------------------|------|--------------------|--------------------|------|------|----|---------|
| 23063 | 04/16/17 | 0:07 | 18:36:57 | 4:45 | 19728970197 | 19727402097 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23064 | 04/16/17 | 0:14 | 18:44:06 | 2:48 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23065 | 04/16/17 | 0:08 | 18:47:12 | 0:00 | 19728970197 | 19728652227 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23066 | 04/16/17 | 0:06 | 18:49:38 | 1:04 | 19728970197 | 12142152081 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23067 | 04/16/17 | 0:06 | 18:49:38 | 1:04 | 19728970197 | 12142152081 | | | MO | [VCORR] |
| 23068 | 04/16/17 | 0:11 | 18:51:06 | 1:37 | 19728970197 | 18126045074 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23069 | 04/16/17 | 0:11 | 18:51:06 | 1:37 | 19728970197 | 18126045074 | | | MT | [NIOP:VCORR] |
| 23070 | 04/16/17 | 0:22 | 18:53:44 | 0:00 | 19728970197 | 19729000513 | | | MT | [NIOP] |
| 23071 | 04/16/17 | 0:24 | 18:53:46 | 0:02 | 19728970197 13173419000(F) | 19729000513 | | | MT | [NIOP:CFNA:VM] |
| 23072 | 04/16/17 | 0:24 | 18:53:46 | 0:02 | 19728970197 | 19729000513 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23073 | 04/16/17 | 0:22 | 18:54:23 | 0:00 | 19728970197 | 18055515910 | | | MT | [NIOP] |
| 23074 | 04/16/17 | 0:24 | 18:54:25 | 0:58 | 19728970197 12532190261(F) | 18055515910 | | | MT | [NIOP:CFNA:VM] |
| 23075 | 04/16/17 | 0:24 | 18:54:25 | 0:58 | 19728970197 | 18055515910 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23076 | 04/16/17 | 0:23 | 19:04:15 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 23077 | 04/16/17 | 0:29 | 19:04:21 | 0:44 | 19728970197 18572166808(F) | 12148821500 | | | MT | [NIOP:CFNA] |
| 23078 | 04/16/17 | 0:30 | 19:04:21 | 0:44 | 19728970197 | 12148821500 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23079 | 04/16/17 | 0:06 | 19:04:21 | 0:44 | 12148821500 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 23080 | 04/16/17 | 0:20 | 20:04:50 | 0:00 | 19729000513 | 19728970197 | | | MO | [] |
| 23081 | 04/16/17 | 0:20 | 20:04:50 | 0:00 | 19729000513 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 1303

## AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23082 | 04/16/17 | 20:05:57 | 0:21 | 0:00 | 19729000513 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23083 | 04/16/17 | 20:05:58 | 0:22 | 0:02 | 19729000513 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23084 | 04/16/17 | 20:05:58 | 0:22 | 0:02 | 19729000513 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23085 | 04/16/17 | 20:06:26 | 0:02 | 1:18 | 19728970197 | 19729000513 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23086 | 04/16/17 | 20:06:26 | 0:02 | 1:19 | 19728970197 01119729000513(D) | 19729000513 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 23087 | 04/16/17 | 20:23:02 | 0:21 | 0:00 | 18055515910 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23088 | 04/16/17 | 20:23:04 | 0:23 | 0:33 | 18055515910 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23089 | 04/16/17 | 20:23:04 | 0:24 | 0:33 | 18055515910 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23090 | 04/16/17 | 20:47:10 | 0:19 | 15:25 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23091 | 04/16/17 | 20:54:25 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23092 | 04/16/17 | 20:54:26 | 0:22 | 0:03 | 12144031955 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23093 | 04/16/17 | 20:54:26 | 0:22 | 0:03 | 12144031955 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23094 | 04/16/17 | 21:34:25 | 0:09 | 3:05 | 12144286347 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23095 | 04/16/17 | 22:03:27 | 0:16 | 0:00 | 12144822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23096 | 04/16/17 | 22:03:28 | 0:17 | 0:03 | 12144822920 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23097 | 04/16/17 | 22:03:28 | 0:18 | 0:03 | 12144822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23098 | 04/16/17 | 23:11:41 | 0:21 | 0:00 | 19177106988 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:25
         (972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 1305**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23099 | 04/16/17 | 23:11:42 | 0:22 | 0:03 | 19177106988 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23100 | 04/16/17 | 23:11:42 | 0:22 | 0:03 | 19177106988 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23101 | 04/16/17 | 23:12:00 | 0:03 | 0:00 | 19177106988 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23102 | 04/16/17 | 23:12:01 | 0:04 | 0:26 | 19177106988 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23103 | 04/16/17 | 23:12:01 | 0:04 | 0:26 | 19177106988 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23104 | 04/16/17 | 23:12:52 | 0:03 | 0:00 | 19177106988 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23105 | 04/16/17 | 23:12:54 | 0:05 | 0:29 | 19177106988 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23106 | 04/16/17 | 23:12:54 | 0:05 | 0:29 | 19177106988 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23107 | 04/16/17 | 23:17:49 | 0:22 | 0:00 | 12148821500 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23108 | 04/16/17 | 23:17:50 | 0:23 | 0:19 | 12148821500 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23109 | 04/16/17 | 23:17:51 | 0:25 | 0:19 | 12148821500 01119728970197(D) | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 23110 | 04/17/17 | 02:06:43 | 0:10 | 1:14 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23111 | 04/17/17 | 02:06:43 | 0:10 | 1:14 | 19177044960 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23112 | 04/17/17 | 03:03:33 | 0:01 | 0:00 | 12148821500 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23113 | 04/17/17 | 03:03:33 | 0:01 | 0:04 | 12148821500 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23114 | 04/17/17 | 03:03:34 | 0:03 | 0:04 | 12148821500 01119728970197(D) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 23115 | 04/17/17 | 12:15:45 | 0:22 | 0:00 | 19728970197 | 19727621707 | | 310410933034475 | MT | [NIOP] |
| 23116 | 04/17/17 | 12:15:47 | 0:24 | 1:02 | 19728970197 | 19727621707 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23117 | 04/17/17 | 12:15:47 | 0:24 | 1:02 | 12543666111(F) | 19727621707 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23118 | 04/17/17 | 12:17:25 | 0:21 | 0:00 | 19728970197 | 19717044960 | | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 23119 | 04/17/17 | 12:17:27 | 0:23 | 0:56 | 19728970197 | 19177044960 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23120 | 04/17/17 | 12:17:27 | 0:23 | 0:56 | 19728970197 / 19143190015(F) | 19177044960 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23121 | 04/17/17 | 12:18:02 | 0:23 | 0:00 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23122 | 04/17/17 | 12:18:03 | 0:24 | 0:19 | 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23123 | 04/17/17 | 12:18:03 | 0:24 | 0:19 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 23124 | 04/17/17 | 12:18:34 | 0:05 | 4:11 | 19728970197 | 12144485844 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23125 | 04/17/17 | 12:18:34 | 0:05 | 4:11 | 19728970197 | 12144485844 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 23126 | 04/17/17 | 12:29:44 | 0:02 | 11:56 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23127 | 04/17/17 | 12:29:44 | 0:02 | 11:56 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23128 | 04/17/17 | 12:41:55 | 0:08 | 14:40 | 19728970197 | 19727621707 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23129 | 04/17/17 | 12:41:55 | 0:08 | 14:40 | 19728970197 | 19727621707 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23130 | 04/17/17 | 13:21:12 | 0:05 | 6:28 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23131 | 04/17/17 | 13:29:35 | 0:15 | 4:36 | 19728970197 | 19144037755 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23132 | 04/17/17 | 13:39:58 | 0:04 | 0:18 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23133 | 04/17/17 | 13:39:58 | 0:04 | 0:18 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23134 | 04/17/17 | 14:02:17 | 0:02 | 6:28 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23135 | 04/17/17 | 14:02:17 | 0:02 | 6:28 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23136 | 04/17/17 | 14:02:54 | 0:22 | 0:00 | 16176403999 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|---------------------|--------------------|------|------|----|---------|
| 23137 | 04/17/17 | 14:02:55 | 0:23 | 1:02 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23138 | 04/17/17 | 14:03:36 | 0:21 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23139 | 04/17/17 | 14:03:37 | 0:22 | 0:20 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23140 | 04/17/17 | 14:09:20 | 0:12 | 3:03 | 19728970197 | 16176403999 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23141 | 04/17/17 | 14:15:44 | 0:35 | 1:18 | 19728970197 | 19176873667 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 23142 | 04/17/17 | 14:16:30 | 0:11 | 0:29 | 19034453501 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23143 | 04/17/17 | 14:17:28 | 0:01 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23144 | 04/17/17 | 14:19:11 | 0:03 | 1:18 | 19728970197 | 12127040488 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23145 | 04/17/17 | 14:21:34 | 0:00 | 0:00 | 19728327378 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23146 | 04/17/17 | 14:21:35 | 0:01 | 0:09 | 19728327378 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23147 | 04/17/17 | 14:21:35 | 0:01 | 0:09 | 19728327378 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23148 | 04/17/17 | 14:21:35 | 0:03 | 1:38 | 19728970197 | 12143636920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23149 | 04/17/17 | 14:27:04 | 0:01 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23150 | 04/17/17 | 14:27:08 | 0:00 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23151 | 04/17/17 | 14:27:09 | 0:01 | 0:00 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

**Page 1307**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:25
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 23152 | 04/17/17 | 14:30:07 | 0:20 | 0:00 | 19728970197 | 16176403999 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23153 | 04/17/17 | 14:44:27 | 0:04 | 0:10 | 16176403999 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23154 | 04/17/17 | 14:55:42 | 0:05 | 0:32 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23155 | 04/17/17 | 14:56:35 | 0:04 | 3:10 | 19728970197 | 19728327378 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23156 | 04/17/17 | 14:56:35 | 0:04 | 3:10 | 19728970197 | 19728327378 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23157 | 04/17/17 | 15:00:12 | 0:07 | 1:31 | 12143407524 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23158 | 04/17/17 | 15:03:34 | 0:01 | 0:00 | 19728970197 | 14053016595 | | | MT | [NIOP] |
| 23159 | 04/17/17 | 15:03:35 | 0:02 | 0:04 | 19728970197 14056646359(F) | 14053016595 | | | MT | [NIOP:CPNR:VM] |
| 23160 | 04/17/17 | 15:03:35 | 0:02 | 0:04 | 19728970197 | 14053016595 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23161 | 04/17/17 | 15:03:54 | 0:01 | 0:00 | 19728970197 | 14053016595 | | | MT | [NIOP] |
| 23162 | 04/17/17 | 15:03:56 | 0:03 | 0:02 | 19728970197 14056646359(F) | 14053016595 | | | MT | [NIOP:CPNR:VM] |
| 23163 | 04/17/17 | 15:03:56 | 0:03 | 0:02 | 19728970197 | 14053016595 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23164 | 04/17/17 | 15:15:07 | 0:12 | 0:11 | 12312210299 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23165 | 04/17/17 | 15:25:09 | 0:05 | 2:18 | 12144035705 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23166 | 04/17/17 | 15:25:09 | 0:05 | 2:18 | 12144035705 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23167 | 04/17/17 | 15:53:45 | 0:08 | 3:43 | 13109626380 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 23168 | 04/17/17 | 15:53:45 | 0:09 | 3:43 | 13109626380 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23169 | 04/17/17 | 16:37:50 | 0:05 | 1:42 | 19723916064 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1308**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 23170 | 04/17/17 | 16:43:51 | 0:03 | 0:12 | 19728970197 | 19173287829 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:SUBCMH] |
| 23171 | 04/17/17 | 16:44:00 | 0:00 | 0:38 | 19543150077 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 23172 | 04/17/17 | 16:44:00 | 0:04 | 0:37 | 19543150077 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 23173 | 04/17/17 | 16:54:16 | 0:08 | 8:08 | 18704500164 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23174 | 04/17/17 | 18:01:30 | 0:11 | 0:20 | 12145291473 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23175 | 04/17/17 | 18:04:20 | 0:03 | 16:15 | 19728970197 | 18776747411 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 23176 | 04/17/17 | 18:13:36 | 1:28 | 0:00 | 19728970197 | 19543150077 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23177 | 04/17/17 | 18:16:52 | 0:20 | 0:00 | 19543150077 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23178 | 04/17/17 | 18:16:53 | 0:21 | 0:33 | 19543150077 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23179 | 04/17/17 | 18:21:58 | 1:11 | 0:00 | 19728970197 | 19543150077 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23180 | 04/17/17 | 18:25:22 | 0:00 | 0:02 | 19728970197 | 911 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23181 | 04/17/17 | 18:26:07 | 0:21 | 0:00 | 12147414827 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23182 | 04/17/17 | 18:26:08 | 0:22 | 0:07 | 12147414827 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23183 | 04/17/17 | 18:26:28 | 0:06 | 0:21 | 12147414827 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1309**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:25
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23184 | 04/17/17 | 18:29:51 | 0:13 | 1:46 | 19728970197 | 19728652228 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23185 | 04/17/17 | 18:32:28 | 0:06 | 3:39 | 19728970197 | 12143947725 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23186 | 04/17/17 | 18:32:29 | 0:10 | 3:38 | 19728970197 | 12145761916 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23187 | 04/17/17 | 18:36:37 | 0:22 | 0:39 | 19728970197 | 19728652228 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23188 | 04/17/17 | 18:37:41 | 0:09 | 0:56 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23189 | 04/17/17 | 18:37:41 | 0:09 | 0:56 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23190 | 04/17/17 | 18:39:23 | 0:08 | 1:44 | 19728970197 | 13127145705 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23191 | 04/17/17 | 18:39:23 | 0:08 | 1:44 | 19728970197 | 13127145705 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23192 | 04/17/17 | 18:42:52 | 0:06 | 1:21 | 19728970197 | 12142981040 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23193 | 04/17/17 | 18:42:52 | 0:06 | 1:21 | 19728970197 | 12142981040 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23194 | 04/17/17 | 18:44:42 | 0:14 | 7:21 | 19728970197 | 13108495634 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23195 | 04/17/17 | 18:44:42 | 0:14 | 7:21 | 19728970197 | 13108495634 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23196 | 04/17/17 | 18:58:24 | 0:15 | 1:40 | 19728970197 | 19725058802 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23197 | 04/17/17 | 19:03:01 | 0:21 | 1:46 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23198 | 04/17/17 | 19:11:18 | 0:07 | 1:27 | 19728970197 | 12145291473 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23199 | 04/17/17 | 19:13:16 | 0:21 | 0:00 | 19543150077 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23200 | 04/17/17 | 19:13:17 | 0:22 | 0:11 | 19543150077 1817999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:25
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23201 | 04/17/17 | 19:25:50 | 0:21 | 0:00 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23202 | 04/17/17 | 19:25:51 | 0:22 | 0:51 | 12144485844 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23203 | 04/17/17 | 19:25:51 | 0:22 | 0:51 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 23204 | 04/17/17 | 19:28:13 | 0:04 | 1:36 | 19728970197 | 13127145705 | 355722070030761 APPLE | 310410933034475 | MT | [NIOP:VCORR] |
| 23205 | 04/17/17 | 19:28:13 | 0:04 | 1:36 | 19728970197 | 13127145705 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23206 | 04/17/17 | 19:32:47 | 0:02 | 1:06 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23207 | 04/17/17 | 19:32:47 | 0:02 | 1:06 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23208 | 04/17/17 | 19:47:20 | 0:02 | 4:36 | 19543150077 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23209 | 04/17/17 | 20:01:36 | 0:03 | 1:26 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23210 | 04/17/17 | 20:20:50 | 0:22 | 0:00 | 19725058802 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23211 | 04/17/17 | 20:20:51 | 0:23 | 0:04 | 19725058802 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23212 | 04/17/17 | 20:50:49 | 0:35 | 0:04 | 19728970197 | 19172937843 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23213 | 04/17/17 | 21:17:12 | 0:04 | 6:02 | 19144037755 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23214 | 04/17/17 | 21:23:59 | 0:06 | 0:58 | 19728970197 | 19172937843 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23215 | 04/17/17 | 21:25:27 | 0:03 | 0:11 | 19144037755 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23216 | 04/17/17 | 21:27:54 | 0:06 | 9:19 | 19172937843 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23217 | 04/17/17 | 22:26:28 | 0:11 | 0:14 | 13617999266 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1311

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:    02/04/2020
Run Time:    06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 23218 | 04/17/17 | 22:26:28 | 0:11 | 0:14 | 13617999266 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23219 | 04/17/17 | 22:57:48 | 0:14 | 1:38 | 19728970197 | 15163306281 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23220 | 04/17/17 | 23:05:54 | 0:04 | 0:29 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23221 | 04/17/17 | 23:05:54 | 0:04 | 0:29 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23222 | 04/17/17 | 23:26:01 | 0:34 | 0:25 | 19728970197 | 19144037755 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23223 | 04/17/17 | 23:26:54 | 0:22 | 0:00 | 19728970197 | 13617999266 | | | MT | [NIOP] |
| 23224 | 04/17/17 | 23:26:57 | 0:25 | 0:16 | 19728970197 | 13617999266 | | | MT | [NIOP:CFNA] |
| 23225 | 04/17/17 | 23:26:57 | 0:25 | 0:16 | 18572166808(F) 19728970197 | 18572166808 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23226 | 04/17/17 | 23:26:57 | 0:03 | 0:16 | 13617999266 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 23227 | 04/17/17 | 23:32:32 | 0:16 | 0:00 | 19728970197 | 12144606684 | | | ST | [NIOP] |
| 23228 | 04/17/17 | 23:32:32 | 0:16 | 0:00 | 19728970197 | 12144606684 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23229 | 04/17/17 | 23:34:17 | 0:40 | 0:00 | 19728970197 | 12144777563 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23230 | 04/17/17 | 23:34:34 | 0:07 | 2:02 | 19728970197 | 12144485844 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23231 | 04/17/17 | 23:34:34 | 0:07 | 2:02 | 19728970197 | 12144485844 | | | MT | [Wi-Fi:NIOP] |
| 23232 | 04/17/17 | 23:37:26 | 0:22 | 0:00 | 19728970197 | 12149145837 | | | MT | [NIOP] |
| 23233 | 04/17/17 | 23:37:27 | 0:23 | 0:03 | 19728970197 | 12149145837 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23234 | 04/17/17 | 23:37:27 | 0:23 | 0:03 | 19728970197 18179993021(F) | 12149145837 | | | MT | [NIOP:CFNA:VM] |
| 23235 | 04/17/17 | 23:39:24 | 0:21 | 0:00 | 19728970197 | 13108506912 | | | MT | [NIOP] |
| 23236 | 04/17/17 | 23:39:44 | 0:23 | 0:01 | 19728970197 | 13108506912 | | | ST | [NIOP] |
| 23237 | 04/17/17 | 23:39:46 | 0:25 | 0:38 | 19728970197 12537094040(F) | 13108506912 | | | ST | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:25
Voice Usage For: (972)897-0197

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 23238 | 04/17/17 | 23:39:46 | 0:25 | 0:38 | 19728970197 | 13108506912 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23239 | 04/17/17 | 23:41:13 | 0:32 | 0:05 | 19728970197 | 12148082172 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23240 | 04/17/17 | 23:42:05 | 0:21 | 0:00 | 19728970197 | 18176750397 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23241 | 04/17/17 | 23:42:06 | 0:22 | 0:04 | 19728970197 | 18176750397 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23242 | 04/17/17 | 23:42:06 | 0:22 | 0:04 | 19728970197 13176649930(F) | 18176750397 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23243 | 04/17/17 | 23:42:36 | 0:00 | 0:00 | 13617999266 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23244 | 04/17/17 | 23:42:37 | 0:01 | 0:02 | 13617999266 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23245 | 04/17/17 | 23:42:37 | 0:02 | 0:02 | 13617999266 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23246 | 04/17/17 | 23:42:42 | 0:00 | 0:00 | 13617999266 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23247 | 04/17/17 | 23:42:43 | 0:01 | 0:02 | 13617999266 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23248 | 04/17/17 | 23:42:43 | 0:01 | 0:02 | 13617999266 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23249 | 04/17/17 | 23:42:47 | 0:20 | 1:20 | 19728970197 | 18173000132 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 23250 | 04/17/17 | 23:44:05 | 0:13 | 11:01 | 13617999266 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23251 | 04/17/17 | 23:44:05 | 0:13 | 11:01 | 13617999266 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23252 | 04/17/17 | 23:45:55 | 0:03 | 0:00 | 12148821500 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23253 | 04/17/17 | 23:45:56 | 0:04 | 0:18 | 12148821500 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23254 | 04/17/17 | 23:45:56 | 0:04 | 0:19 | 12148821500 | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 23255 | 04/17/17 | 23:57:43 | 0:15 | 0:10 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:25
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23256 | 04/17/17 | 23:57:43 | 0:15 | 0:10 | 19728970197 | 12142882920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23257 | 04/18/17 | 00:27:21 | 0:00 | 0:00 | 12148082172 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23258 | 04/18/17 | 00:27:22 | 0:01 | 0:30 | 12148082172 1817999930 2(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23259 | 04/18/17 | 00:54:44 | 0:23 | 0:30 | 19728970197 | 18176750397 | | 310410933034475 | MT | [NIOP] |
| 23260 | 04/18/17 | 00:54:45 | 0:24 | 0:32 | 19728970197 13176649930(F) | 18176750397 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23261 | 04/18/17 | 00:54:46 | 0:25 | 0:31 | 19728970197 | 18176750397 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23262 | 04/18/17 | 00:57:52 | 0:04 | 7:27 | 18176750397 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 23263 | 04/18/17 | 00:57:52 | 0:04 | 7:27 | 18176750397 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23264 | 04/18/17 | 01:21:49 | 0:06 | 52:06 | 16103499081 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23265 | 04/18/17 | 02:31:06 | 0:01 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23266 | 04/18/17 | 02:31:07 | 0:02 | 0:02 | 13108495634 1817999930 2(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23267 | 04/18/17 | 02:31:07 | 0:02 | 0:02 | 13108495634 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23268 | 04/18/17 | 02:31:53 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23269 | 04/18/17 | 02:31:54 | 0:01 | 0:03 | 13109208193 1817999930 2(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23270 | 04/18/17 | 02:33:47 | 0:01 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23271 | 04/18/17 | 02:33:48 | 0:02 | 0:02 | 13108495634 1817999930 2(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23272 | 04/18/17 | 02:33:48 | 0:02 | 0:02 | 13108495634 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23273 | 04/18/17 | 02:34:14 | 0:01 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23274 | 04/18/17 | 02:34:15 | 0:02 | 0:04 | 13108495634 1817999930 2(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23275 | 04/18/17 | 02:34:15 | 0:02 | 0:04 | 13108495634 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23276 | 04/18/17 | 02:42:29 | 0:01 | 0:00 | 12022561039 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23277 | 04/18/17 | 02:42:30 | 0:02 | 0:03 | 12022561039 1817999930 2(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23278 | 04/18/17 | 02:42:30 | 0:02 | 0:03 | 12022561039 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23279 | 04/18/17 | 02:47:19 | 0:00 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |

**Page 1314**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

**AT&T**

```
2905249
02/04/2020
```

Run Date:        02/04/2020
Run Time:        06:47:25
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23280 | 04/18/17 | 02:47:21 | 0:02 | 0:02 | 13108495634<br>18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 23281 | 04/18/17 | 02:47:21 | 0:02 | 0:02 | 13108495634 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 23282 | 04/18/17 | 11:40:28 | 0:21 | 0:00 | 12039275910 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 23283 | 04/18/17 | 11:40:29 | 0:22 | 0:25 | 12039275910<br>18179999302(F) | 19728970197 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 23284 | 04/18/17 | 12:27:19 | 0:05 | 0:00 | 12023683007 | 19728970197 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23285 | 04/18/17 | 12:27:20 | 0:06 | 0:21 | 12023683007 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 23286 | 04/18/17 | 12:27:20 | 0:06 | 0:21 | 12023683007<br>18179999302(F) | 19728970197 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 23287 | 04/18/17 | 12:29:02 | 0:04 | 13:06 | 19728970197 | 12023683007 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 23288 | 04/18/17 | 12:29:02 | 0:05 | 13:06 | 19728970197 | 12023683007 | | 31041093303475 | MO | [VCORR] |
| 23289 | 04/18/17 | 13:00:13 | 0:29 | 0:25 | 19728970197 | 12039275910 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23290 | 04/18/17 | 13:01:19 | 0:05 | 4:42 | 19728970197 | 19728327378 | | 31041093303475 | MT | [NIOP:VCORR] |
| 23291 | 04/18/17 | 13:01:19 | 0:05 | 4:42 | 19728970197 | 19728327378 | | 31041093303475 | MO | [VCORR] |
| 23292 | 04/18/17 | 13:15:07 | 0:06 | 0:42 | 19012142999 | 19728970197 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 23293 | 04/18/17 | 13:23:40 | 0:04 | 9:59 | 12022561039 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 23294 | 04/18/17 | 13:23:40 | 0:04 | 9:59 | 12022561039 | 19728970197 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 23295 | 04/18/17 | 13:47:07 | 0:05 | 1:21 | 13109208193 | 19728970197 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 23296 | 04/18/17 | 13:50:22 | 0:04 | 0:18 | 12148821500 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 23297 | 04/18/17 | 13:50:22 | 0:04 | 0:18 | 12148821500 | 19728970197 | 35572207003076513<br>APPLE<br>IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1315

**MOBILITY**

**AT&T**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23298 | 04/18/17 | 14:13:39 | 0:11 | 0:00 | 13109626380 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23299 | 04/18/17 | 14:13:40 | 0:12 | 0:07 | 13109626380 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23300 | 04/18/17 | 14:13:40 | 0:12 | 0:07 | 13109626380 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23301 | 04/18/17 | 14:15:26 | 0:02 | 0:00 | 19728970197 | 13109626380 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23302 | 04/18/17 | 14:15:26 | 0:02 | 0:00 | 19728970197 | 13109626380 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23303 | 04/18/17 | 14:15:45 | 0:11 | 0:21 | 19728970197 | 12039275910 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23304 | 04/18/17 | 14:16:06 | 0:13 | 0:01 | 13109626380 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23305 | 04/18/17 | 14:16:06 | 0:14 | 0:01 | 13109626380 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23306 | 04/18/17 | 14:16:14 | 0:01 | 0:00 | 12039275910 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23307 | 04/18/17 | 14:16:14 | 0:01 | 0:04 | 12039275910 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23308 | 04/18/17 | 14:16:14 | 0:04 | 0:03 | 19728970197 | 12039275910 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23309 | 04/18/17 | 14:16:32 | 0:12 | 14:24 | 19728970197 | 12039275910 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23310 | 04/18/17 | 14:31:14 | 0:10 | 0:04 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23311 | 04/18/17 | 14:32:23 | 0:23 | 0:00 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23312 | 04/18/17 | 14:32:27 | 0:27 | 0:50 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23313 | 04/18/17 | 14:32:27 | 0:27 | 0:51 | 19728970197 18572166808(F) | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA] |
| 23314 | 04/18/17 | 14:32:27 | 0:04 | 0:51 | 12148821500 | 18572166808 | | | MO | [CFNA] |
| 23315 | 04/18/17 | 14:33:35 | 0:11 | 5:43 | 19728970197(OO) 19728970197 | 13109626380 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CME:VCORR] |

Page 1316

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:25
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 23316 | 04/18/17 | 14:33:35 | 0:12 | 5:43 | 19728970197 | 1310626380 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 23317 | 04/18/17 | 14:39:04 | 0:00 | 0:00 | 13109208193 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23318 | 04/18/17 | 14:39:05 | 0:10 | 0:22 | 12022561039 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23319 | 04/18/17 | 14:39:05 | 0:10 | 0:22 | 12022561039 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23320 | 04/18/17 | 14:39:05 | 0:01 | 0:03 | 13109208193<br>18179999302(F) | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23321 | 04/18/17 | 14:39:31 | 0:02 | 2:36 | 13109208193 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23322 | 04/18/17 | 14:40:29 | 0:21 | 0:00 | 17193602799 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23323 | 04/18/17 | 14:40:30 | 0:22 | 0:06 | 17193602799<br>18179999302(F) | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23324 | 04/18/17 | 15:27:16 | 0:06 | 0:42 | 19728970197 | 17286522225 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23325 | 04/18/17 | 15:28:56 | 0:10 | 2:54 | 19728970197 | 17193602799 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 23326 | 04/18/17 | 15:29:46 | 0:04 | 2:04 | 19728970197 | 17286522225 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 23327 | 04/18/17 | 15:29:56 | 0:00 | 1:54 | 19728970197 | -1 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 23328 | 04/18/17 | 15:32:45 | 0:22 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 23329 | 04/18/17 | 15:32:49 | 0:26 | 0:04 | 19728970197<br>18572166808(F) | 12148821500 | | | MT | [NIOP:CFNA] |
| 23330 | 04/18/17 | 15:32:49 | 0:26 | 0:04 | 19728970197 | 12148821500 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23331 | 04/18/17 | 15:32:49 | 0:03 | 0:04 | 12148821500<br>19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 23332 | 04/18/17 | 16:18:27 | 0:10 | 0:36 | 12148822920 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1317**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:25
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23333 | 04/18/17 | 16:18:27 | 0:09 | 0:36 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23334 | 04/18/17 | 16:31:34 | 0:03 | 2:07 | 19725297876 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23335 | 04/18/17 | 16:39:09 | 0:08 | 5:53 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23336 | 04/18/17 | 16:39:09 | 0:08 | 5:53 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23337 | 04/18/17 | 17:07:36 | 0:22 | 0:00 | 19728970197 | 17082561901 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23338 | 04/18/17 | 17:07:59 | 0:26 | 1:33 | 19728970197 | 17082561901 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | ST | [COR] |
| 23339 | 04/18/17 | 17:07:59 | 0:27 | 1:33 | 19728970197 | 17082561901 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23340 | 04/18/17 | 17:13:12 | 0:07 | 0:36 | 12408888950 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23341 | 04/18/17 | 17:25:31 | 0:22 | 0:00 | 19728970197 | 14055681717 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23342 | 04/18/17 | 17:25:32 | 0:23 | 0:02 | 19728970197 | 14055681717 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23343 | 04/18/17 | 17:25:32 | 0:23 | 0:02 | 19728970197 14056646359(F) | 14055681717 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23344 | 04/18/17 | 17:32:31 | 0:15 | 5:17 | 19728970197 | 15616283155 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23345 | 04/18/17 | 18:07:36 | 0:05 | 3:33 | 12144035705 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23346 | 04/18/17 | 18:07:36 | 0:05 | 3:33 | 12144035705 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23347 | 04/18/17 | 18:12:33 | 0:05 | 7:11 | 14055681717 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 23348 | 04/18/17 | 18:12:33 | 0:05 | 7:11 | 14055681717 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 23349 | 04/18/17 | 18:36:38 | 0:05 | 15:09 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23350 | 04/18/17 | 18:36:38 | 0:05 | 15:09 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23351 | 04/18/17 | 18:49:07 | 0:20 | | 12148821500 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------------------|---------------------|------|------|-----|---------|
| 23352 | 04/18/17 | 18:49:09 | 0:22 | 0:17 | 12148821500 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23353 | 04/18/17 | 18:49:09 | 0:22 | 0:17 | 12148821500 18179999302(F) | 19728970197 | | 3104109330304475 | MT | [NIOP:CFNA:VM] |
| 23354 | 04/18/17 | 19:01:08 | 0:05 | 2:49 | 19728800198 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23355 | 04/18/17 | 19:01:34 | 0:21 | 0:00 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 23356 | 04/18/17 | 19:01:35 | 0:22 | 0:03 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23357 | 04/18/17 | 19:01:35 | 0:22 | 0:03 | 13108495634 18179999302(F) | 19728970197 | | 3104109330304475 | MT | [NIOP:CFNA:VM] |
| 23358 | 04/18/17 | 19:28:55 | 0:01 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 23359 | 04/18/17 | 19:53:41 | 0:00 | 0:00 | 15129444492 | 14055681717 | | | MO | [] |
| 23360 | 04/18/17 | 20:07:26 | 0:17 | 9:24 | 19728970197 | 14055681717 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 23361 | 04/18/17 | 20:07:26 | 0:17 | 9:24 | 19728970197 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 23362 | 04/18/17 | 20:08:38 | 0:24 | 0:03 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 23363 | 04/18/17 | 20:08:39 | 0:25 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23364 | 04/18/17 | 20:19:12 | 0:05 | 5:13 | 19144037755 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23365 | 04/18/17 | 21:06:51 | 0:07 | 2:39 | 19728970197 | 12146687892 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23366 | 04/18/17 | 21:06:51 | 0:07 | 2:39 | 19728970197 | 12146687892 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 23367 | 04/18/17 | 21:08:20 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 23368 | 04/18/17 | 21:08:21 | 0:22 | 0:01 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23369 | 04/18/17 | 21:08:21 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | | 3104109330304475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 23370 | 04/18/17 | 21:15:06 | 0:22 | 0:00 | 19728970197 | 12144995101 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 23371 | 04/18/17 | 21:15:08 | 0:24 | 0:40 | 19728970197 | 12144995101 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 23372 | 04/18/17 | 21:15:08 | 0:24 | 0:40 | 19728970197 18325999997(F) | 12144995101 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 23373 | 04/18/17 | 21:21:01 | 0:03 | 2:55 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23374 | 04/18/17 | 21:21:01 | 0:03 | 2:55 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23375 | 04/18/17 | 21:28:09 | 0:02 | 3:07 | 19728970197 | 12145761911 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23376 | 04/18/17 | 21:36:24 | 0:03 | 14:22 | 19177548198 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23377 | 04/18/17 | 21:41:58 | 0:21 | 0:00 | 16176403999 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 23378 | 04/18/17 | 21:41:59 | 0:22 | 0:33 | 16176403999 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CFNA:VM] |
| 23379 | 04/18/17 | 21:42:36 | 0:01 | 0:00 | 16176403999 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 23380 | 04/18/17 | 21:51:55 | 0:03 | 2:16 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23381 | 04/18/17 | 21:51:55 | 0:03 | 2:16 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23382 | 04/18/17 | 21:54:12 | 0:21 | 0:00 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 23383 | 04/18/17 | 21:54:13 | 0:22 | 0:02 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23384 | 04/18/17 | 21:54:13 | 0:22 | 0:02 | 13108495634 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CFNA:VM] |
| 23385 | 04/18/17 | 22:01:30 | 0:07 | 5:01 | 19728970197 | 13108495634 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 23386 | 04/18/17 | 22:01:30 | 0:07 | 5:01 | 19728970197 | 13108495634 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23387 | 04/18/17 | 22:07:14 | 0:34 | 0:36 | 19728970197 | 17605053520 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |

Page 1320

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

Run Date:    02/04/2020
Run Time:    06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23388 | 04/18/17 | 22:08:10 | 0:06 | 1:00 | 19728970197 | 17039400086 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23389 | 04/18/17 | 22:09:11 | 0:25 | 0:46 | 19728970197 | 19729757970 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23390 | 04/18/17 | 22:10:27 | 0:22 | 0:00 | 19728970197 | 12148821500 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | | MT | [NIOP] |
| 23391 | 04/18/17 | 22:10:31 | 0:26 | 0:04 | 19728970197<br>18572166808(F) | 12148821500 | | | MT | [NIOP:CFNA] |
| 23392 | 04/18/17 | 22:10:31 | 0:26 | 0:04 | 19728970197 | 12148821500 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23393 | 04/18/17 | 22:10:31 | 0:03 | 0:04 | 12148821500<br>19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 23394 | 04/18/17 | 22:18:31 | 0:07 | 0:14 | 17605053520 | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23395 | 04/18/17 | 22:27:03 | 0:05 | 1:45 | 18083063161 | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23396 | 04/18/17 | 22:42:45 | 0:05 | 0:00 | 12144485844 | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23397 | 04/18/17 | 22:42:46 | 0:06 | 0:05 | 12144485844<br>18179999302(F) | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23398 | 04/18/17 | 22:42:46 | 0:06 | 0:05 | 12144485844 | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [WI-FI] |
| 23399 | 04/18/17 | 22:46:56 | 0:07 | 22:56 | 19728970197 | 18083063161 | | | MO | [CMH] |
| 23400 | 04/18/17 | 23:09:05 | 0:10 | 0:47 | 12146955961 | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23401 | 04/18/17 | 23:09:05 | 0:10 | 0:47 | 12146955961 | 19728970197 | | | MT | [NIOP:VCORR] |
| 23402 | 04/18/17 | 23:11:14 | 0:16 | 16:05 | 19728970197 | 19728800198 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23403 | 04/18/17 | 23:29:29 | 0:03 | 5:10 | 12144035705 | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23404 | 04/18/17 | 23:29:29 | 0:04 | 5:09 | 12144035705 | 19728970197 | 355722070030761<br>APPLE<br>IPHONE6SPLUS | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:47:26
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23405 | 04/18/17 | 23:58:40 | 0:03 | 10:29 | 19728970197 | 18004359792 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23406 | 04/19/17 | 00:18:53 | 0:22 | 0:00 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23407 | 04/19/17 | 00:18:54 | 0:23 | 0:02 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23408 | 04/19/17 | 00:18:54 | 0:23 | 0:03 | 13108495634 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23409 | 04/19/17 | 00:19:39 | 0:22 | 0:00 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23410 | 04/19/17 | 00:19:40 | 0:23 | 0:02 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23411 | 04/19/17 | 00:19:40 | 0:23 | 0:02 | 13108495634 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23412 | 04/19/17 | 00:29:19 | 0:03 | 8:11 | 19728970197 | 12026951100 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 23413 | 04/19/17 | 00:34:37 | 0:10 | 2:50 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23414 | 04/19/17 | 00:34:37 | 0:09 | 2:50 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23415 | 04/19/17 | 00:37:36 | 0:03 | 7:07 | 19728970197 | 12026951100 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23416 | 04/19/17 | 00:49:45 | 0:10 | 7:32 | 19728970197 | 12145050254 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23417 | 04/19/17 | 00:49:45 | 0:10 | 7:32 | 19728970197 | 12145050254 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23418 | 04/19/17 | 01:19:38 | 0:22 | 0:00 | 15195659980 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23419 | 04/19/17 | 01:19:39 | 0:23 | 0:48 | 15195659980 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23420 | 04/19/17 | 01:23:56 | 0:28 | 0:00 | 19728970197 | 16824789898 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23421 | 04/19/17 | 01:47:54 | 0:22 | 0:01 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23422 | 04/19/17 | 01:47:56 | 0:24 | 0:33 | 19728970197 13176649930(F) | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23423 | 04/19/17 | 01:47:56 | 0:24 | 0:33 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23424 | 04/19/17 | 01:58:16 | 0:06 | 3:04 | 12026951100 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23425 | 04/19/17 | 02:12:21 | 0:07 | 6:15 | 19519659980 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23426 | 04/19/17 | 02:17:32 | 0:21 | 0:00 | 19727402097 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23427 | 04/19/17 | 02:17:33 | 0:22 | 0:03 | 19727402097 | 19728970197 | | | MO | [VCORR] |
| 23428 | 04/19/17 | 02:17:33 | 0:22 | 0:03 | 19727402097 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23429 | 04/19/17 | 02:29:35 | 0:01 | 0:00 | 16824789898 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23430 | 04/19/17 | 02:29:36 | 0:02 | 0:05 | 16824789898 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23431 | 04/19/17 | 12:27:34 | 0:04 | 1:15 | 19728970197 | 19725297876 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23432 | 04/19/17 | 12:48:37 | 0:15 | 0:18 | 19728970197 | 19728652228 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23433 | 04/19/17 | 12:54:14 | 0:04 | 1:06 | 19725297876 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23434 | 04/19/17 | 14:40:20 | 0:30 | 0:00 | 19728970197 | 12146084072 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23435 | 04/19/17 | 14:44:11 | 0:07 | 3:58 | 14055681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23436 | 04/19/17 | 14:44:11 | 0:07 | 3:58 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 23437 | 04/19/17 | 15:13:37 | 0:21 | 0:00 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23438 | 04/19/17 | 15:13:38 | 0:22 | 0:03 | 13108495634 | 19728970197 | | | MO | [VCORR] |
| 23439 | 04/19/17 | 15:13:38 | 0:22 | 0:03 | 13108495634 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23440 | 04/19/17 | 15:15:24 | 0:12 | 14:30 | 13108495634 | 19728970197 | | | MO | [CMH:MPS] |

**Page 1323**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:26
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23441 | 04/19/17 | 15:15:24 | 0:12 | 14:30 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23442 | 04/19/17 | 15:30:11 | 0:12 | 3:59 | 19728970197 | 14055681717 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23443 | 04/19/17 | 15:30:11 | 0:12 | 3:59 | 19728970197 | 14055681717 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23444 | 04/19/17 | 15:39:08 | 0:21 | 0:00 | 19728970197 12543666111(F) | 12148014637 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 23445 | 04/19/17 | 15:39:31 | 0:27 | 1:09 | 19728970197 | 12148014637 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | ST | [OOR] |
| 23446 | 04/19/17 | 15:39:31 | 0:27 | 1:09 | 19728970197 | 12148014637 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23447 | 04/19/17 | 15:46:39 | 0:05 | 0:48 | 12148014637 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23448 | 04/19/17 | 15:46:39 | 0:05 | 0:49 | 12148014637 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [NIOR] |
| 23449 | 04/19/17 | 16:08:30 | 0:09 | 0:17 | 19728970197 | 19723857677 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23450 | 04/19/17 | 16:09:44 | 0:52 | 0:00 | 19728970197 | 12145215034 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 23451 | 04/19/17 | 16:09:56 | 0:03 | 0:22 | 19728970197 | 12145597230 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23452 | 04/19/17 | 16:10:48 | 0:06 | 0:44 | 19728970197 | 12145288883 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23453 | 04/19/17 | 16:11:28 | 0:17 | 0:00 | 19728970197 | 12144995101 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 23454 | 04/19/17 | 16:11:44 | 0:05 | 4:15 | 19728970197 | 12145288883 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23455 | 04/19/17 | 16:18:54 | 0:03 | 3:43 | 15163306281 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23456 | 04/19/17 | 16:32:30 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 23457 | 04/19/17 | 16:32:31 | 0:22 | 0:03 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23458 | 04/19/17 | 16:32:31 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1324

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:26
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|----|---------|
| 23459 | 04/19/17 | 16:39:40 | 0:08 | 0:30 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 23460 | 04/19/17 | 16:39:40 | 0:08 | 0:30 | 19728970197 | 12142822920 | 31041093303475 | | MO | [VCORR] |
| 23461 | 04/19/17 | 16:42:13 | 0:13 | 2:05 | 19728970197 | 12148014637 | | | MT | [NIOP] |
| 23462 | 04/19/17 | 16:42:13 | 0:17 | 2:04 | 19728970197 | 12148014637 | 31041093303475 | | MO | [VCORR] |
| 23463 | 04/19/17 | 16:54:55 | 0:21 | 0:00 | 12148014637 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23464 | 04/19/17 | 16:54:56 | 0:22 | 0:45 | 12148014637 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 23465 | 04/19/17 | 16:54:56 | 0:22 | 0:45 | 12148014637 18179999302(F) | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 23466 | 04/19/17 | 16:58:58 | 0:05 | 3:13 | 19728970197 | 19727402097 | | | MT | [NIOP:VCORR] |
| 23467 | 04/19/17 | 16:58:58 | 0:06 | 3:13 | 19728970197 | 19727402097 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23468 | 04/19/17 | 17:08:09 | 0:23 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 23469 | 04/19/17 | 17:08:10 | 0:24 | 0:54 | 19728970197 18320590008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 23470 | 04/19/17 | 17:08:10 | 0:24 | 0:54 | 19728970197 | 12142822920 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23471 | 04/19/17 | 17:10:29 | 0:30 | 0:00 | 19728970197 | 18083063161 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 23472 | 04/19/17 | 17:10:50 | 0:06 | 4:38 | 19728970197 | 13109208193 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23473 | 04/19/17 | 17:13:20 | 0:21 | 0:00 | 12146687892 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23474 | 04/19/17 | 17:13:21 | 0:22 | 1:22 | 12146687892 | 19728970197 | | | MO | [VCORR] |
| 23475 | 04/19/17 | 17:13:21 | 0:22 | 1:22 | 12146687892 18179999302(F) | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 23476 | 04/19/17 | 17:15:33 | 0:01 | 0:00 | 19728970197 | 12146687892 | | | MT | [NIOP] |

**AT&T Proprietary**

**Page 1325**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:26
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23477 | 04/19/17 | 17:15:33 | 0:01 | 0:00 | 19728970197 | 12146687892 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23478 | 04/19/17 | 17:15:59 | 0:10 | 0:27 | 19728970197 | 12146687892 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23479 | 04/19/17 | 17:15:59 | 0:09 | 0:27 | 19728970197 | 12146687892 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23480 | 04/19/17 | 17:17:33 | 0:01 | 0:13 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23481 | 04/19/17 | 17:24:55 | 0:11 | 0:20 | 12026951100 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23482 | 04/19/17 | 17:45:17 | 0:01 | 0:00 | 16824789898 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23483 | 04/19/17 | 17:45:18 | 0:02 | 0:26 | 16824789898 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP;CPFN;VM] |
| 23484 | 04/19/17 | 18:10:06 | 0:05 | 1:22 | 19728970197 | 12142822920 | | | MT | [NIOP;VCORR] |
| 23485 | 04/19/17 | 18:10:06 | 0:06 | 1:23 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 23486 | 04/19/17 | 18:19:01 | 0:21 | 0:00 | 12815412654 | 19728970197 | | | ST | [NIOP] |
| 23487 | 04/19/17 | 18:19:03 | 0:23 | 0:49 | 12815412654 18179999302(F) | 19728970197 | | | ST | [NIOP;CPFN;VM] |
| 23488 | 04/19/17 | 18:27:48 | 0:21 | 0:00 | 12146322092 | 19728970197 | | | ST | [NIOP] |
| 23489 | 04/19/17 | 18:27:49 | 0:22 | 1:11 | 12146322092 18179999302(F) | 19728970197 | | | ST | [NIOP;CPFN;VM] |
| 23490 | 04/19/17 | 18:27:49 | 0:22 | 1:12 | 12146322092 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 23491 | 04/19/17 | 18:36:54 | 0:12 | 0:59 | 19728970197 | 19728652228 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23492 | 04/19/17 | 18:37:58 | 0:02 | 1:48 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23493 | 04/19/17 | 18:37:59 | 0:04 | 1:47 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 23494 | 04/19/17 | 18:40:31 | 0:08 | 9:13 | 19728970197 | 14053016595 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23495 | 04/19/17 | 18:40:31 | 0:08 | 9:13 | 19728970197 | 14053016595 | | | MO | [VCORR] |
| 23496 | 04/19/17 | 18:50:57 | 0:22 | 0:00 | 19728970197 | 12145050254 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi;NIOP] |

**Page 1326**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23497 | 04/19/17 | 18:50:59 | 0:24 | 0:32 | 19728970197 | 12145050254 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23498 | 04/19/17 | 18:50:59 | 0:24 | 0:32 | 19728970197 13176649930(F) | 12145050254 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 23499 | 04/19/17 | 18:53:02 | 0:01 | 0:00 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23500 | 04/19/17 | 18:53:02 | 0:01 | 0:00 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 23501 | 04/19/17 | 18:56:02 | 0:10 | 2:15 | 19728970197 | 14053016595 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 23502 | 04/19/17 | 18:56:02 | 0:09 | 2:15 | 19728970197 | 14053016595 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23503 | 04/19/17 | 18:58:16 | 0:07 | 2:18 | 12145050254 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 23504 | 04/19/17 | 18:58:16 | 0:07 | 2:19 | 12145050254 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23505 | 04/19/17 | 19:01:23 | 0:11 | 0:32 | 19728970197 | 14698506796 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23506 | 04/19/17 | 19:04:02 | 0:23 | 0:32 | 19728970197 | 12165921321 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23507 | 04/19/17 | 19:05:01 | 0:04 | 0:03 | 19728970197 | 16824789898 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23508 | 04/19/17 | 19:05:45 | 0:20 | 0:00 | 19728970197 | 12146332092 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23509 | 04/19/17 | 19:05:45 | 0:20 | 0:00 | 19728970197 | 12146332092 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23510 | 04/19/17 | 19:06:13 | 0:06 | 2:37 | 19728970197 | 12145050254 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23511 | 04/19/17 | 19:06:13 | 0:06 | 2:37 | 19728970197 | 12145050254 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 23512 | 04/19/17 | 19:10:37 | 0:21 | 0:00 | 18586934128 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23513 | 04/19/17 | 19:10:38 | 0:22 | 0:50 | 18586934128 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23514 | 04/19/17 | 19:38:09 | 0:01 | 0:00 | 17605053520 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23515 | 04/19/17 | 19:38:10 | 0:02 | 0:24 | 17605053520 | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23516 | 04/19/17 | 19:48:28 | 0:00 | 0:00 | 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23517 | 04/19/17 | 19:48:29 | 0:01 | 0:22 | 12166216060 | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23518 | 04/19/17 | 20:06:49 | 0:21 | 0:00 | 12166216060 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP] |
| | | | | | 18008735471 | | | | | |
| 23519 | 04/19/17 | 20:06:50 | 0:22 | 0:58 | 18008735471 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23520 | 04/19/17 | 20:40:40 | 0:01 | 0:00 | 19728970197 | 18008735471 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23521 | 04/19/17 | 20:46:19 | 0:10 | 1:45 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23522 | 04/19/17 | 20:46:19 | 0:10 | 1:45 | 19728970197 | 12144777469 | | 310410933034475 | MO | [VCORR] |
| 23523 | 04/19/17 | 20:49:10 | 0:02 | 4:13 | 12145365098 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23524 | 04/19/17 | 20:49:10 | 0:03 | 4:13 | 12145365098 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23525 | 04/19/17 | 20:54:38 | 0:25 | 0:00 | 19728970197 | 18325496605 | | 310410933034475 | MT | [NIOP] |
| 23526 | 04/19/17 | 20:54:39 | 0:26 | 0:13 | 19728970197 13176649930(F) | 18325496605 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23527 | 04/19/17 | 20:54:39 | 0:26 | 0:13 | 19728970197 | 18325496605 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23528 | 04/19/17 | 20:55:21 | 0:18 | 8:13 | 19728970197 | 17605053520 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23529 | 04/19/17 | 20:59:48 | 0:21 | 0:00 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23530 | 04/19/17 | 20:59:50 | 0:23 | 0:25 | 12144485844 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23531 | 04/19/17 | 20:59:50 | 0:23 | 0:25 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23532 | 04/19/17 | 21:09:44 | 0:28 | 5:55 | 19728970197 | 19728652228 | | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1328



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23533 | 04/19/17 | 21:42:21 | 0:11 | 0:00 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 23534 | 04/19/17 | 21:42:21 | 0:12 | 0:00 | 12144777469 | 19728970197 | | 3104109330344475 | MO | [] |
| 23535 | 04/19/17 | 21:42:41 | 0:17 | 0:00 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 23536 | 04/19/17 | 21:42:41 | 0:18 | 0:00 | 12144777469 | 19728970197 | | 3104109330344475 | MO | [] |
| 23537 | 04/19/17 | 21:44:51 | 0:22 | 0:00 | 18325496605 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 23538 | 04/19/17 | 21:44:52 | 0:23 | 0:49 | 18325496605 | 19728970197 | | 3104109330344475 | MO | [VCORR] |
| 23539 | 04/19/17 | 21:44:52 | 0:23 | 0:49 | 18325496605 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CPNA:VM] |
| 23540 | 04/19/17 | 21:53:13 | 0:22 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 23541 | 04/19/17 | 21:53:14 | 0:23 | 0:02 | 12142822920 | 19728970197 | | 3104109330344475 | MO | [VCORR] |
| 23542 | 04/19/17 | 21:53:14 | 0:23 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CPNA:VM] |
| 23543 | 04/19/17 | 22:01:06 | 0:07 | 1:29 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23544 | 04/19/17 | 22:01:06 | 0:07 | 1:29 | 19728970197 | 12142822920 | | 3104109330344475 | MO | [VCORR] |
| 23545 | 04/19/17 | 22:03:04 | 0:02 | 0:56 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23546 | 04/19/17 | 22:03:04 | 0:02 | 0:56 | 19728970197 | 12144777469 | | 3104109330344475 | MO | [VCORR] |
| 23547 | 04/19/17 | 22:05:43 | 0:11 | 3:04 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23548 | 04/19/17 | 22:05:43 | 0:11 | 3:04 | 19728970197 | 12023683007 | | 3104109330344475 | MO | [VCORR] |
| 23549 | 04/19/17 | 22:35:03 | 0:01 | 0:00 | 16122204103 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 23550 | 04/19/17 | 22:35:04 | 0:02 | 0:04 | 16122204103 18179999302(F) | 19728970197 | | 3104109330344475 | MT | [NIOP:CPNR:VM] |
| 23551 | 04/19/17 | 22:35:04 | 0:02 | 0:04 | 16122204103 | 19728970197 | | 3104109330344475 | MO | [VCORR] |
| 23552 | 04/19/17 | 22:35:26 | 0:01 | 0:00 | 16122204103 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 23553 | 04/19/17 | 22:35:27 | 0:02 | 0:03 | 16122204103 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CPNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23554 | 04/19/17 | 22:35:27 | 0:02 | 0:03 | 16122204103 | 19728970197 | | | MO | [VCORR] |
| 23555 | 04/19/17 | 22:35:58 | 0:00 | 0:00 | 16122204103 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 23556 | 04/19/17 | 22:35:59 | 0:01 | 0:03 | 16122204103 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 23557 | 04/19/17 | 22:35:59 | 0:02 | 0:03 | 16122204103 | 19728970197 | | | MO | [VCORR] |
| 23558 | 04/19/17 | 23:23:06 | 0:01 | 0:00 | 12146322092 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 23559 | 04/19/17 | 23:23:07 | 0:02 | 0:02 | 12146322092 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 23560 | 04/19/17 | 23:23:07 | 0:02 | 0:02 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 23561 | 04/19/17 | 23:41:16 | 0:31 | 0:00 | 19728970197 | 19177548198 | | | MO | [] |
| 23562 | 04/20/17 | 00:05:51 | 0:10 | 18:37 | 19728970197 | 16122204103 | 35572207003076613 APPLE IPHONE6SPLUS | | MO | [CMH:VCORR] |
| 23563 | 04/20/17 | 00:05:51 | 0:09 | 18:37 | 19728970197 | 16122204103 | | 31041093303475 | MT | [NIOP:VCORR] |
| 23564 | 04/20/17 | 00:07:33 | 0:06 | 0:35 | 12142882920 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH] |
| 23565 | 04/20/17 | 00:07:33 | 0:07 | 0:35 | 12142882920 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23566 | 04/20/17 | 00:16:23 | 0:21 | 0:00 | 13108495634 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23567 | 04/20/17 | 00:16:28 | 0:26 | 0:06 | 13108495634 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | | MO | [] |
| 23568 | 04/20/17 | 00:16:28 | 0:26 | 0:06 | 13108495634 18179999302(F) | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 23569 | 04/20/17 | 00:25:12 | 0:21 | 0:00 | 19728970197 13176643930(F) | 12142266995 | | | MT | [NIOP:CFNA:VM] |
| 23570 | 04/20/17 | 00:25:34 | 0:25 | 1:15 | 19728970197 | 12142266995 | 35572207003076613 APPLE IPHONE6SPLUS | | ST | [OOR] |
| 23571 | 04/20/17 | 00:25:34 | 0:26 | 1:15 | 19728970197 | 12142266995 | 35572207003076613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23572 | 04/20/17 | 00:27:03 | 0:08 | 0:19 | 19728970197 | 13108495634 | 35572207003076613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 23573 | 04/20/17 | 00:27:03 | 0:08 | 0:19 | 19728970197 | 13108495634 | 35572207003076613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23574 | 04/20/17 | 00:27:32 | 0:01 | 2:20 | 13108495634 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23575 | 04/20/17 | 00:27:32 | 0:01 | 2:20 | 13108495634 | 19728970197 | | 31041093303475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:         02/04/2020
Run Time:         06:47:26
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23576 | 04/20/17 | 00:32:29 | 0:07 | 5:17 | 19728970197 | 12142130261 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23577 | 04/20/17 | 00:32:29 | 0:07 | 5:17 | 19728970197 | 12142130261 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23578 | 04/20/17 | 01:08:44 | 0:03 | 0:00 | 19177548198 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23579 | 04/20/17 | 01:09:21 | 0:11 | 1:41 | 19177548198 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23580 | 04/20/17 | 01:31:57 | 0:23 | 0:00 | 19519659980 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23581 | 04/20/17 | 01:31:58 | 0:24 | 0:06 | 19519659980 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23582 | 04/20/17 | 01:40:11 | 0:04 | 0:08 | 12142266995 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23583 | 04/20/17 | 01:40:11 | 0:04 | 0:09 | 12142266995 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 23584 | 04/20/17 | 02:09:13 | 0:30 | 0:22 | 19728970197 | 14698506796 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23585 | 04/20/17 | 11:33:41 | 0:21 | 0:00 | 13363395239 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23586 | 04/20/17 | 11:33:42 | 0:22 | 0:18 | 13363395239 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23587 | 04/20/17 | 11:56:49 | 0:11 | 2:05 | 19728970197 | 13363395239 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23588 | 04/20/17 | 12:02:21 | 0:03 | 2:08 | 19728970197 | 12145288883 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23589 | 04/20/17 | 12:03:18 | 0:17 | 0:00 | 19728970197 | 12144995101 | APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 23590 | 04/20/17 | 13:20:59 | 0:21 | 0:00 | 12144995101 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 23591 | 04/20/17 | 13:21:00 | 0:22 | 1:10 | 12144995101 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 23592 | 04/20/17 | 13:21:00 | 0:22 | 1:10 | 12144995101 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |

**Page 1331**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:26
             (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23593 | 04/20/17 | 14:13:06 | 0:21 | 0:00 | 16824789898 | 19728970197 | | | ST | [NIOP] |
| 23594 | 04/20/17 | 14:13:07 | 0:22 | 0:03 | 16824789898 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 23595 | 04/20/17 | 14:47:10 | 0:06 | 0:35 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 23596 | 04/20/17 | 14:47:10 | 0:09 | 0:35 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23597 | 04/20/17 | 14:48:08 | 0:04 | 9:43 | 19728970197 | 13127145705 | APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 23598 | 04/20/17 | 14:48:08 | 0:07 | 9:44 | 19728970197 | 13127145705 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23599 | 04/20/17 | 15:00:26 | 0:07 | 5:02 | 19728970197 | 19728652225 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23600 | 04/20/17 | 15:10:14 | 0:02 | 14:52 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23601 | 04/20/17 | 15:10:14 | 0:02 | 14:52 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23602 | 04/20/17 | 15:44:12 | 0:03 | 0:00 | 12144031955 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23603 | 04/20/17 | 15:44:13 | 0:04 | 0:02 | 12144031955 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23604 | 04/20/17 | 15:44:13 | 0:04 | 0:02 | 12144031955 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23605 | 04/20/17 | 15:48:43 | 0:03 | 0:10 | 12104057005 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23606 | 04/20/17 | 15:49:42 | 0:14 | 14:44 | 19728970197 | 12146759382 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23607 | 04/20/17 | 15:49:42 | 0:14 | 14:44 | 19728970197 | 12146759382 | APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 23608 | 04/20/17 | 16:06:53 | 0:03 | 0:11 | 12023683007 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23609 | 04/20/17 | 16:06:53 | 0:03 | 0:11 | 12023683007 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23610 | 04/20/17 | 16:20:14 | 0:05 | 1:42 | 19728970197 | 19728652225 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1332

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:26
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 23611 | 04/20/17 | 16:41:36 | 0:06 | 0:47 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23612 | 04/20/17 | 16:42:24 | 0:06 | 2:35 | 12129753973 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23613 | 04/20/17 | 16:56:42 | 0:22 | 0:00 | 12144035705 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23614 | 04/20/17 | 16:56:43 | 0:23 | 0:43 | 12144035705 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23615 | 04/20/17 | 16:56:43 | 0:23 | 0:43 | 12144035705 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA:VM] |
| 23616 | 04/20/17 | 17:27:21 | 0:09 | 0:11 | 19728970197 | 12026898999 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23617 | 04/20/17 | 17:31:35 | 0:07 | 2:14 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23618 | 04/20/17 | 18:14:38 | 0:05 | 5:36 | 13109208193 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23619 | 04/20/17 | 18:16:17 | 0:20 | 0:00 | 17082561901 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23620 | 04/20/17 | 18:16:18 | 0:21 | 1:03 | 17082561901 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA:VM] |
| 23621 | 04/20/17 | 18:16:19 | 0:24 | 1:02 | 17082561901 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23622 | 04/20/17 | 18:26:37 | 0:06 | 2:02 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23623 | 04/20/17 | 18:26:37 | 0:07 | 2:02 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23624 | 04/20/17 | 18:30:11 | 0:33 | 0:12 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23625 | 04/20/17 | 18:40:26 | 0:08 | 2:41 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 23626 | 04/20/17 | 18:40:26 | 0:09 | 2:41 | 13108495634 | 19728970197 | | | MO | [VCORR] |
| 23627 | 04/20/17 | 19:04:52 | 0:05 | 2:44 | 12144035705 | 19728970197 | | | MO | [VCORR] |

**Page 1333**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23628 | 04/20/17 | 19:04:52 | 0:05 | 2:44 | 12144035705 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23629 | 04/20/17 | 19:15:34 | 0:04 | 3:52 | 19728970197 | 18083063161 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23630 | 04/20/17 | 19:19:23 | 0:21 | 0:00 | 13108495634 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23631 | 04/20/17 | 19:19:24 | 0:22 | 0:04 | 13108495634 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23632 | 04/20/17 | 19:19:24 | 0:22 | 0:04 | 13108495634 18179999302(F) | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 23633 | 04/20/17 | 19:22:20 | 0:23 | 0:00 | 19728970197 | 14055681717 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23634 | 04/20/17 | 19:22:21 | 0:24 | 0:00 | 19728970197 | 14055681717 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23635 | 04/20/17 | 19:22:21 | 0:24 | 0:00 | 19728970197 14056646359(F) | 14055681717 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 23636 | 04/20/17 | 19:57:17 | 0:11 | 15:20 | 19728970197 | 12196711048 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23637 | 04/20/17 | 19:57:17 | 0:11 | 15:20 | 19728970197 | 12196711048 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23638 | 04/20/17 | 20:23:25 | 0:03 | 0:00 | 15163306281 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23639 | 04/20/17 | 20:23:27 | 0:05 | 0:16 | 15163306281 18179999302(F) | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23640 | 04/20/17 | 20:24:34 | 0:09 | 2:39 | 19728970197 | 15163306281 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23641 | 04/20/17 | 20:40:16 | 0:28 | 0:00 | 19729652212 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 23642 | 04/20/17 | 21:49:38 | 0:21 | 0:00 | 12144035705 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23643 | 04/20/17 | 21:49:40 | 0:23 | 1:22 | 12144035705 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23644 | 04/20/17 | 21:49:40 | 0:23 | 1:22 | 12144035705 18179999302(F) | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 23645 | 04/20/17 | 22:24:32 | 0:22 | 0:00 | 12144485844 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**Page 1334**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page 1335

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:26
Voice Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23646 | 04/20/17 | 22:24:34 | 0:24 | 0:02 | 12144485844 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23647 | 04/20/17 | 22:24:34 | 0:24 | 0:02 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23648 | 04/20/17 | 22:36:37 | 0:05 | 0:14 | 19728970197 | 16463983404 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23649 | 04/20/17 | 22:39:19 | 0:16 | 5:42 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23650 | 04/20/17 | 22:45:46 | 0:02 | 0:05 | 19728970197 | 12028531572 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23651 | 04/20/17 | 23:17:29 | 0:05 | 0:19 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23652 | 04/20/17 | 23:17:29 | 0:06 | 0:19 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23653 | 04/21/17 | 01:31:52 | 0:03 | 2:39 | 19728970197 | 18008433000 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23654 | 04/21/17 | 01:52:45 | 0:07 | 7:53 | 18004337300 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23655 | 04/21/17 | 03:14:44 | 0:04 | 10:40 | 14055681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23656 | 04/21/17 | 03:14:44 | 0:04 | 10:40 | 14055681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23657 | 04/21/17 | 13:07:54 | 0:02 | 5:12 | 12025106337 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23658 | 04/21/17 | 13:13:33 | 0:04 | 0:00 | 15163306281 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23659 | 04/21/17 | 13:13:34 | 0:05 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23660 | 04/21/17 | 13:13:55 | 0:09 | 1:05 | 19728970197 | 12149145837 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23661 | 04/21/17 | 13:13:55 | 0:09 | 1:05 | 19728970197 | 12149145837 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23662 | 04/21/17 | 13:14:26 | 0:20 | 0:00 | 15163306281 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23663 | 04/21/17 | 13:14:28 | 0:22 | 0:02 | 15163306281 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR:VM] |
| 23664 | 04/21/17 | 13:15:55 | 0:27 | 0:00 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [] |
| 23665 | 04/21/17 | 13:16:01 | 0:01 | 0:20 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 23666 | 04/21/17 | 13:17:01 | 0:32 | 0:35 | 19728970197 | 12025106337 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 23667 | 04/21/17 | 13:23:05 | 0:02 | 0:05 | 19728970197 | 12028531572 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 23668 | 04/21/17 | 13:27:43 | 0:27 | 0:00 | 19728970197 | 19177501033 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [] |
| 23669 | 04/21/17 | 13:43:17 | 0:04 | 0:35 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 23670 | 04/21/17 | 14:14:02 | 0:22 | 0:00 | 19728970197 | 19727402097 | | 31041093303 4475 | MT | [NIOP] |
| 23671 | 04/21/17 | 14:14:04 | 0:24 | 0:14 | 19728970197 13176449930(F) | 19727402097 | | 31041093303 4475 | MT | [NIOP:CPFNA:VM] |
| 23672 | 04/21/17 | 14:14:04 | 0:24 | 0:14 | 19728970197 | 19727402097 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 23673 | 04/21/17 | 14:29:04 | 0:01 | 1:49 | 19728970197 | 12025172581 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 23674 | 04/21/17 | 14:33:41 | 0:03 | 0:59 | 12025172581 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 23675 | 04/21/17 | 15:20:22 | 0:01 | 0:00 | 19728652224 | 19728970197 | | 31041093303 4475 | MT | [NIOP] |
| 23676 | 04/21/17 | 15:20:22 | 0:01 | 0:03 | 19728652224 18179999302(F) | 19728970197 | | 31041093303 4475 | MT | [NIOP:CPFNR:VM] |
| 23677 | 04/21/17 | 15:20:28 | 0:01 | 0:00 | 19728652224 | 19728970197 | | 31041093303 4475 | MT | [NIOP] |
| 23678 | 04/21/17 | 15:20:28 | 0:01 | 0:03 | 19728652224 18179999302(F) | 19728970197 | | 31041093303 4475 | MT | [NIOP:CPFNR:VM] |
| 23679 | 04/21/17 | 15:41:20 | 0:01 | 0:00 | 19727402097 | 19728970197 | | 31041093303 4475 | MT | [NIOP] |
| 23680 | 04/21/17 | 15:41:21 | 0:02 | 0:14 | 19727402097 18179999302(F) | 19728970197 | | 31041093303 4475 | MT | [NIOP:CPFNR:VM] |

**AT&T Proprietary**

**Page 1336**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 23681 | 04/21/17 | 15:41:21 | 0:02 | 0:14 | 19727402097 | 19728970197 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23682 | 04/21/17 | 16:00:21 | 0:04 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23683 | 04/21/17 | 16:00:22 | 0:05 | 0:03 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23684 | 04/21/17 | 16:00:22 | 0:05 | 0:03 | 13108495634 1817999993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23685 | 04/21/17 | 16:11:29 | 0:03 | 1:28 | 19728970197 | 18554653809 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23686 | 04/21/17 | 16:16:01 | 0:10 | 0:53 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23687 | 04/21/17 | 16:17:12 | 0:03 | 0:09 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23688 | 04/21/17 | 16:17:12 | 0:03 | 0:09 | 12142822920 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 23689 | 04/21/17 | 16:20:41 | 0:05 | 10:05 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23690 | 04/21/17 | 16:31:55 | 0:21 | 0:00 | 19177548198 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23691 | 04/21/17 | 16:37:46 | 0:09 | 1:34 | 19728970197 | 19177548198 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23692 | 04/21/17 | 16:42:51 | 0:00 | 0:00 | 19728652226 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23693 | 04/21/17 | 16:42:52 | 0:01 | 0:04 | 19728652226 1817999993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23694 | 04/21/17 | 16:43:04 | 0:22 | 0:00 | 16176403999 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23695 | 04/21/17 | 16:43:06 | 0:24 | 0:20 | 16176403999 1817999993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23696 | 04/21/17 | 16:53:18 | 0:05 | 0:31 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |
| 23697 | 04/21/17 | 16:58:18 | 0:03 | 0:46 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6S PLUS | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:26
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 23698 | 04/21/17 | 16:58:18 | 0:03 | 0:46 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23699 | 04/21/17 | 17:02:18 | 0:03 | 0:54 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23700 | 04/21/17 | 17:02:18 | 0:04 | 0:54 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23701 | 04/21/17 | 17:06:39 | 0:20 | 4:07 | 19728970197 | 19172130804 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23702 | 04/21/17 | 17:10:51 | 0:02 | 1:55 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23703 | 04/21/17 | 17:10:51 | 0:02 | 1:55 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23704 | 04/21/17 | 17:11:23 | 0:04 | 0:00 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23705 | 04/21/17 | 17:11:24 | 0:05 | 0:11 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23706 | 04/21/17 | 17:13:02 | 0:02 | 0:28 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23707 | 04/21/17 | 17:14:39 | 0:22 | 0:00 | 19728970197 | 13108495634 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23708 | 04/21/17 | 17:14:41 | 0:24 | 1:16 | 19728970197 16192040012(F) | 13108495634 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23709 | 04/21/17 | 17:14:41 | 0:24 | 1:16 | 19728970197 | 13108495634 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23710 | 04/21/17 | 17:20:09 | 0:03 | 2:37 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23711 | 04/21/17 | 17:20:09 | 0:03 | 2:37 | 13108495634 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23712 | 04/21/17 | 17:21:25 | 0:21 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23713 | 04/21/17 | 17:21:26 | 0:22 | 0:37 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23714 | 04/21/17 | 17:23:30 | 0:07 | 0:36 | 19728970197 | 16176403999 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 23715 | 04/21/17 | 17:23:41 | 0:07 | 0:22 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1338**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:27
                 (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 23716 | 04/21/17 | 17:23:41 | 0:07 | 0:22 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP] |
| 23717 | 04/21/17 | 17:28:28 | 0:05 | 2:39 | 16176403999 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP:CMH:VCORR] |
| 23718 | 04/21/17 | 17:28:44 | 0:08 | 1:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [VCORR] |
| 23719 | 04/21/17 | 17:28:44 | 0:08 | 1:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP] |
| 23720 | 04/21/17 | 17:31:23 | 0:05 | 0:36 | 19728970197 | 15127898822 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP:VCORR] |
| 23721 | 04/21/17 | 17:31:24 | 0:06 | 0:35 | 19728970197 | 15127898822 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [VCORR] |
| 23722 | 04/21/17 | 17:32:07 | 0:04 | 0:11 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP:VCORR] |
| 23723 | 04/21/17 | 17:32:07 | 0:04 | 0:11 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [VCORR] |
| 23724 | 04/21/17 | 18:01:14 | 0:21 | 0:00 | 13104208293 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP] |
| 23725 | 04/21/17 | 18:01:15 | 0:22 | 0:09 | 13104208293 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP:CFNA:VM] |
| 23726 | 04/21/17 | 18:09:48 | 0:09 | 5:40 | 19728970197 | 13104208293 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [VCORR] |
| 23727 | 04/21/17 | 18:17:55 | 0:04 | 0:55 | 19728970197 | 14055681717 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP:VCORR] |
| 23728 | 04/21/17 | 18:17:55 | 0:05 | 0:55 | 19728970197 | 14055681717 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [VCORR] |
| 23729 | 04/21/17 | 18:19:07 | 0:11 | 1:03 | 19728970197 | 13104208293 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [VCORR] |
| 23730 | 04/21/17 | 18:21:32 | 0:35 | 0:49 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [VCORR] |
| 23731 | 04/21/17 | 18:22:44 | 0:00 | 0:00 | 15127898822 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MO | [] |
| 23732 | 04/21/17 | 18:22:44 | 0:00 | 0:00 | 15127898822 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:
02/04/2020
Run Time:
06:47:21.29
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23733 | 04/21/17 | 18:24:27 | 0:02 | 3:46 | 1516306281 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23734 | 04/21/17 | 18:29:21 | 0:09 | 0:54 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23735 | 04/21/17 | 18:29:21 | 0:09 | 0:54 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23736 | 04/21/17 | 18:49:28 | 0:22 | 0:00 | 12144485844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23737 | 04/21/17 | 18:49:30 | 0:24 | 0:24 | 12144485844 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23738 | 04/21/17 | 18:49:30 | 0:24 | 0:24 | 12144485844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23739 | 04/21/17 | 18:49:51 | 0:22 | 0:00 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23740 | 04/21/17 | 18:49:53 | 0:24 | 0:10 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23741 | 04/21/17 | 18:49:53 | 0:24 | 0:10 | 13108495634 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23742 | 04/21/17 | 18:59:12 | 0:12 | 1:01 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23743 | 04/21/17 | 19:10:46 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23744 | 04/21/17 | 19:10:47 | 0:23 | 0:36 | 19728970197 18179999302(F) | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23745 | 04/21/17 | 19:10:47 | 0:26 | 0:36 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23746 | 04/21/17 | 19:25:42 | 0:11 | 2:00 | 19034453501 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 23747 | 04/21/17 | 19:25:42 | 0:08 | 2:01 | 19034453501 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23748 | 04/21/17 | 19:25:59 | 0:15 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 23749 | 04/21/17 | 19:26:14 | 0:16 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page
1340



**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:27
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23750 | 04/21/17 | 19:26:14 | 0:16 | 0:00 | 12144777469 | 19728970197 | | | ST | [NIOP] |
| 23751 | 04/21/17 | 19:28:19 | 0:04 | 1:30 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 23752 | 04/21/17 | 19:28:19 | 0:07 | 1:30 | 19728970197 | 12144777469 | APPLE IPHONE6SPLUS | | MO | [] |
| 23753 | 04/21/17 | 21:17:58 | 0:01 | 0:00 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 23754 | 04/21/17 | 21:17:59 | 0:02 | 0:01 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23755 | 04/21/17 | 21:17:59 | 0:02 | 0:01 | 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 23756 | 04/21/17 | 21:28:04 | 0:01 | 0:00 | 13108495634 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23757 | 04/21/17 | 21:28:05 | 0:02 | 0:04 | 13108495634 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 23758 | 04/21/17 | 21:28:05 | 0:02 | 0:04 | 13108495634 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 23759 | 04/21/17 | 21:29:18 | 0:01 | 0:00 | 13012228000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23760 | 04/21/17 | 21:29:19 | 0:02 | 1:09 | 13012228000 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 23761 | 04/21/17 | 22:05:02 | 0:01 | 0:00 | 13108495634 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23762 | 04/21/17 | 22:05:03 | 0:02 | 0:13 | 13108495634 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 23763 | 04/21/17 | 22:05:03 | 0:03 | 0:13 | 13108495634 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23764 | 04/21/17 | 23:20:35 | 0:21 | 0:00 | 13108495634 | 19728970197 | APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 23765 | 04/21/17 | 23:20:37 | 0:23 | 0:07 | 13108495634 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 23766 | 04/21/17 | 23:20:37 | 0:24 | 0:06 | 13108495634 | 19728970197 | | | MO | [VCORR] |
| 23767 | 04/21/17 | 23:29:03 | 0:03 | 0:52 | 19728970197 | 14695186121 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:47:27
                (972)897-0197
Voice Usage For:



| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23768 | 04/21/17 | 23:29:13 | 0:08 | 0:00 | 1469518612 | 1972897019 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP] |
| 23769 | 04/21/17 | 23:30:26 | 0:05 | 6:03 | 1972897019 7 | 1917854939 5 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP] |
| 23770 | 04/21/17 | 23:30:26 | 0:08 | 6:03 | 1972897019 7 | 1917854939 5 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | ST | [NIOP] |
| 23771 | 04/21/17 | 23:30:26 | 0:08 | 6:03 | 1972897019 7 | 1917854939 5 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [CMH:VCORR] |
| 23772 | 04/21/17 | 23:33:16 | 0:11 | 1:04 | 1469518612 1 | 1972897019 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:CMH] |
| 23773 | 04/21/17 | 23:36:28 | 0:21 | 0:00 | 1972934620 7 | 1972897019 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP] |
| 23774 | 04/21/17 | 23:36:29 | 0:22 | 0:27 | 1972934620 7 18179999302 1(F) | 1972897019 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:CFNA:VM] |
| 23775 | 04/21/17 | 23:36:48 | 0:02 | 0:35 | 1972897019 7 | 1972934620 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 23776 | 04/21/17 | 23:38:34 | 0:03 | 0:14 | 1972897019 7 | 1469518612 1 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 23777 | 04/21/17 | 23:38:57 | 0:04 | 0:12 | 1972897019 7 | 1469518612 1 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 23778 | 04/21/17 | 23:39:50 | 0:02 | 2:31 | 1972897019 7 | 1972934620 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 23779 | 04/21/17 | 23:52:46 | 0:13 | 5:29 | 1972897019 7 | 1571224546 0 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 23780 | 04/21/17 | 23:59:05 | 0:10 | 5:19 | 1972897019 7 | 1405301659 5 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 23781 | 04/21/17 | 23:59:05 | 0:09 | 5:19 | 1972897019 7 | 1405301659 5 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:VCORR] |
| 23782 | 04/22/17 | 00:03:30 | 0:21 | 0:00 | 1214282292 0 | 1972897019 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP] |
| 23783 | 04/22/17 | 00:03:31 | 0:22 | 0:03 | 1214282292 0 | 1972897019 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MO | [VCORR] |
| 23784 | 04/22/17 | 00:03:31 | 0:22 | 0:03 | 1214282292 0 18179999302 1(F) | 1972897019 7 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/04/2020
Run Time:      06:47:27
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23785 | 04/22/17 | 00:04:37 | 0:06 | 1:58 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 23786 | 04/22/17 | 00:04:37 | 0:06 | 1:58 | 19728970197 | 12142822920 | 31041093303475 | | MO | [VCORR] |
| 23787 | 04/22/17 | 00:38:04 | 0:13 | 0:17 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 23788 | 04/22/17 | 00:38:04 | 0:13 | 0:17 | 19728970197 | 12142822920 | | 31041093303475 | MO | [VCORR] |
| 23789 | 04/22/17 | 14:10:06 | 0:06 | 8:59 | 12149126054 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23790 | 04/22/17 | 14:10:06 | 0:06 | 8:59 | 12149126054 | 19728970197 | | 31041093303475 | MT | [NIOP:VCORR] |
| 23791 | 04/22/17 | 14:38:22 | 0:05 | 1:54 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23792 | 04/22/17 | 14:38:22 | 0:05 | 1:54 | 12144777469 | 19728970197 | | 31041093303475 | MT | [NIOP:VCORR] |
| 23793 | 04/22/17 | 15:59:05 | 0:20 | 0:00 | 17027377668 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23794 | 04/22/17 | 15:59:25 | 0:24 | 0:00 | 17027377668 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 23795 | 04/22/17 | 15:59:26 | 0:25 | 1:11 | 17027377668 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 23796 | 04/22/17 | 16:25:08 | 0:23 | 0:00 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23797 | 04/22/17 | 16:25:09 | 0:24 | 0:04 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23798 | 04/22/17 | 16:25:09 | 0:24 | 0:04 | 12144035705 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 23799 | 04/22/17 | 16:34:37 | 0:05 | 0:07 | 19728970197 | 15164563642 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23800 | 04/22/17 | 16:34:55 | 0:05 | 6:08 | 19728970197 | 12144035705 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 23801 | 04/22/17 | 16:34:55 | 0:05 | 6:08 | 19728970197 | 12144035705 | | 31041093303475 | MO | [VCORR] |
| 23802 | 04/22/17 | 16:41:29 | 0:21 | 0:00 | 19728970197 | 19032831113 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
1343

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:27
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23803 | 04/22/17 | 16:41:31 | 0:23 | 1:41 | 19728970197 | 19032831113 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23804 | 04/22/17 | 16:41:31 | 0:23 | 1:41 | 19728970197 13176649930(F) | 19032831113 | | | MT | [NIOP:CFNA:VM] |
| 23805 | 04/22/17 | 16:56:09 | 0:05 | 4:46 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23806 | 04/22/17 | 16:56:09 | 0:05 | 4:46 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 23807 | 04/22/17 | 16:58:38 | 0:20 | 0:00 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23808 | 04/22/17 | 16:58:39 | 0:21 | 0:07 | 12142822920 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23809 | 04/22/17 | 16:58:39 | 0:22 | 0:07 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23810 | 04/22/17 | 17:36:21 | 0:03 | 2:02 | 14053016595 | 19728970197 | | | MT | [VCORR] |
| 23811 | 04/22/17 | 17:36:21 | 0:04 | 2:02 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23812 | 04/22/17 | 18:12:07 | 0:07 | 1:31 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 23813 | 04/22/17 | 18:12:07 | 0:07 | 1:31 | 12146322092 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23814 | 04/22/17 | 18:14:37 | 0:14 | 8:06 | 19728970197 | 52624163300 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23815 | 04/22/17 | 18:23:06 | 0:13 | 6:23 | 19728970197 | 18447337342 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23816 | 04/22/17 | 18:30:45 | 0:13 | 0:18 | 19728970197 | 19728016886 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23817 | 04/22/17 | 19:07:17 | 0:22 | 0:00 | 19728970197 | 19032831113 | | | MT | [NIOP] |
| 23818 | 04/22/17 | 19:07:19 | 0:24 | 0:03 | 19728970197 | 19032831113 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23819 | 04/22/17 | 19:07:19 | 0:24 | 0:03 | 19728970197 13176649930(F) | 19032831113 | | | MT | [NIOP:CFNA:VM] |
| 23820 | 04/22/17 | 19:07:49 | 0:13 | 1:17 | 19728970197 | 19728327378 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:21
(972) 897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23821 | 04/22/17 | 19:07:49 | 0:13 | 1:17 | 19728970197 | 19728327378 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23822 | 04/22/17 | 19:14:12 | 0:34 | 0:14 | 19728970197 | 17192879602 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23823 | 04/22/17 | 19:39:46 | 0:01 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23824 | 04/22/17 | 19:39:47 | 0:02 | 0:04 | 13108495634 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23825 | 04/22/17 | 19:39:47 | 0:02 | 0:04 | 13108495634 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23826 | 04/22/17 | 19:40:01 | 0:00 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23827 | 04/22/17 | 19:40:02 | 0:01 | 0:03 | 13108495634 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23828 | 04/22/17 | 19:40:02 | 0:01 | 0:03 | 13108495634 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 23829 | 04/22/17 | 19:51:25 | 0:01 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23830 | 04/22/17 | 19:51:26 | 0:02 | 0:07 | 13108495634 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 23831 | 04/22/17 | 19:51:26 | 0:02 | 0:07 | 13108495634 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23832 | 04/22/17 | 20:30:06 | 0:22 | 0:00 | 13108495634 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 23833 | 04/22/17 | 20:30:08 | 0:24 | 0:03 | 13108495634 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23834 | 04/22/17 | 20:30:08 | 0:24 | 0:03 | 13108495634 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23835 | 04/22/17 | 20:51:16 | 0:03 | 1:07 | 19728970197 | 12144777469 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23836 | 04/22/17 | 20:51:16 | 0:03 | 1:07 | 19728970197 | 12144777469 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23837 | 04/22/17 | 21:30:21 | 0:05 | 4:01 | 52624163400 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23838 | 04/22/17 | 21:45:32 | 0:06 | 6:56 | 19728970197 | 18083063161 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23839 | 04/22/17 | 21:53:45 | 0:01 | 0:00 | 12038309159 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23840 | 04/22/17 | 22:01:24 | 0:17 | 0:13 | 19728970197 | 12144777469 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23841 | 04/22/17 | 22:01:24 | 0:17 | 0:13 | 19728970197 | 12144777469 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:27
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23842 | 04/22/17 | 22:07:54 | 0:02 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23843 | 04/22/17 | 22:07:56 | 0:04 | 0:01 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23844 | 04/22/17 | 22:07:56 | 0:04 | 0:01 | 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 23845 | 04/22/17 | 22:09:58 | 0:22 | 0:00 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23846 | 04/22/17 | 22:10:00 | 0:24 | 0:00 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23847 | 04/22/17 | 22:10:00 | 0:24 | 0:00 | 13173419000(F) | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23848 | 04/22/17 | 23:45:51 | 0:10 | 6:24 | 19728970197 | 19178549395 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23849 | 04/22/17 | 23:45:51 | 0:14 | 6:24 | 19728970197 | 19178549395 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 23850 | 04/22/17 | 23:45:51 | 0:14 | 6:24 | 19728970197 | 19178549395 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23851 | 04/23/17 | 00:41:12 | 0:06 | 1:54 | 15164563642 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23852 | 04/23/17 | 09:26:26 | 0:14 | 4:36 | 19728970197 | 21192660054 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23853 | 04/23/17 | 13:42:09 | 0:06 | 5:31 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23854 | 04/23/17 | 13:42:09 | 0:06 | 5:31 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23855 | 04/23/17 | 15:00:50 | 0:07 | 0:00 | 16617480240 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR] |
| 23856 | 04/23/17 | 15:00:51 | 0:08 | 0:46 | 16617480240 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:CFB:VM] |
| 23857 | 04/23/17 | 16:07:47 | 0:06 | 2:35 | 19728970197 | 16193996920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23858 | 04/23/17 | 16:07:47 | 0:06 | 2:35 | 19728970197 | 16193996920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23859 | 04/23/17 | 16:14:57 | 0:04 | 31:18 | 16027542574 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1346



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:12
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23860 | 04/23/17 | 17:48:58 | 0:06 | 0:51 | 19728970197 | 16027542574 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23861 | 04/23/17 | 18:39:53 | 0:04 | 1:13 | 12144777469 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23862 | 04/23/17 | 18:39:53 | 0:04 | 1:13 | 12144777469 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23863 | 04/23/17 | 19:10:52 | 0:08 | 0:17 | 19728970197 | 12144585485 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23864 | 04/23/17 | 19:10:52 | 0:08 | 0:17 | 19728970197 | 12144585485 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23865 | 04/23/17 | 19:36:41 | 0:13 | 0:36 | 19728970197 | 12144777469 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23866 | 04/23/17 | 19:36:41 | 0:13 | 0:36 | 19728970197 | 12144777469 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23867 | 04/23/17 | 19:47:40 | 0:02 | 0:33 | 12142822920 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23868 | 04/23/17 | 19:47:40 | 0:02 | 0:33 | 12142822920 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23869 | 04/23/17 | 20:43:58 | 0:53 | 0:00 | 19728970197 | 19729417107 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 23870 | 04/23/17 | 21:08:44 | 0:10 | 3:57 | 19728970197 | 12028350500 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23871 | 04/23/17 | 21:51:23 | 0:23 | 0:00 | 12038309159 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23872 | 04/23/17 | 21:51:24 | 0:24 | 0:28 | 12038309159 18179999302(F) | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23873 | 04/23/17 | 22:03:14 | 0:11 | 8:48 | 19728970197 | 12038309159 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23874 | 04/24/17 | 01:27:15 | 0:12 | 3:52 | 19728970197 | 19727402097 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23875 | 04/24/17 | 01:27:15 | 0:12 | 3:52 | 19728970197 | 19727402097 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23876 | 04/24/17 | 01:50:40 | 0:06 | 6:21 | 16103499081 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23877 | 04/24/17 | 02:49:34 | 0:10 | 0:00 | 19728327378 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:27
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23878 | 04/24/17 | 02:49:34 | 0:10 | 0:00 | 19728327378 | 19728970197 | | 31041093034475 | MT | [] |
| 23879 | 04/24/17 | 02:49:35 | 0:11 | 0:02 | 19728327378 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 23880 | 04/24/17 | 02:49:35 | 0:12 | 0:02 | 19728327378 | 19728970197 | | 31041093034475 | MO | [VCORR] |
| 23881 | 04/24/17 | 11:52:44 | 0:07 | 4:13 | 19728970197 | 12023683007 | | 31041093034475 | MT | [NIOP:VCORR] |
| 23882 | 04/24/17 | 11:52:44 | 0:07 | 4:13 | 19728970197 | 12023683007 | | 31041093034475 | MO | [VCORR] |
| 23883 | 04/24/17 | 12:18:21 | 0:09 | 4:35 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23884 | 04/24/17 | 12:18:21 | 0:09 | 4:35 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23885 | 04/24/17 | 12:57:55 | 0:16 | 2:49 | 19728970197 | 19727402097 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23886 | 04/24/17 | 12:57:55 | 0:16 | 2:49 | 19728970197 | 19727402097 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23887 | 04/24/17 | 13:11:31 | 0:02 | 0:00 | 19728970197 | 19492702777 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 23888 | 04/24/17 | 14:01:02 | 0:11 | 6:24 | 19728970197 | 12142266995 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 23889 | 04/24/17 | 14:01:02 | 0:18 | 6:23 | 19728970197 | 12142266995 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23890 | 04/24/17 | 14:16:21 | 0:07 | 1:15 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23891 | 04/24/17 | 14:16:21 | 0:07 | 1:15 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23892 | 04/24/17 | 14:28:58 | 0:22 | 0:00 | 18007767340 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 23893 | 04/24/17 | 14:28:59 | 0:23 | 0:04 | 18007767340 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 23894 | 04/24/17 | 14:29:32 | 0:12 | 0:23 | 16106533669 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 23895 | 04/24/17 | 14:29:32 | 0:06 | 0:22 | 16106533669 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 23896 | 04/24/17 | 14:35:35 | 0:07 | 0:11 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 23897 | 04/24/17 | 14:35:35 | 0:07 | 0:11 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:27
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23898 | 04/24/17 | 14:42:10 | 0:06 | 0:51 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23899 | 04/24/17 | 14:42:10 | 0:06 | 0:51 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 23900 | 04/24/17 | 14:51:09 | 0:03 | 2:11 | 19728970197 | 19173656163 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 23901 | 04/24/17 | 14:51:09 | 0:03 | 2:11 | 19728970197 | 19173656163 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23902 | 04/24/17 | 14:59:00 | 0:03 | 0:00 | 19728970197 | 18007767340 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 23903 | 04/24/17 | 15:34:25 | 0:16 | 5:34 | 19728970197 | 14055681717 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 23904 | 04/24/17 | 15:34:25 | 0:16 | 5:34 | 19728970197 | 14055681717 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23905 | 04/24/17 | 15:48:03 | 0:05 | 2:13 | 12127775317 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23906 | 04/24/17 | 16:02:40 | 0:03 | 3:11 | 13107805209 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CMH] |
| 23907 | 04/24/17 | 16:04:08 | 0:08 | 5:51 | 13109208193 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CMH:VCORR] |
| 23908 | 04/24/17 | 17:03:21 | 0:05 | 11:08 | 19728970197 | 13108495634 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23909 | 04/24/17 | 17:03:21 | 0:06 | 11:08 | 19728970197 | 13108495634 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 23910 | 04/24/17 | 17:24:42 | 0:07 | 4:17 | 19728970197 | 13108495634 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23911 | 04/24/17 | 17:24:42 | 0:07 | 4:17 | 19728970197 | 13108495634 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 23912 | 04/24/17 | 17:29:20 | 0:03 | 0:03 | 19728970197 | 18186619194 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 23913 | 04/24/17 | 17:29:39 | 0:14 | 2:46 | 19728970197 | 13104208293 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [NIOP:VCORR] |
| 23914 | 04/24/17 | 17:32:33 | 0:02 | 14:49 | 19729757970 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 23915 | 04/24/17 | 17:58:50 | 0:12 | 2:40 | 19728970197 | 19723337996 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:27
              (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 23916 | 04/24/17 | 17:58:50 | 0:12 | 2:40 | 19728970197 | 19723337996 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23917 | 04/24/17 | 17:58:50 | 0:07 | 2:41 | 19728970197 | 19723337996 | | | MT | [NIOP] |
| 23918 | 04/24/17 | 18:08:56 | 0:08 | 1:58 | -1 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23919 | 04/24/17 | 18:17:28 | 0:25 | 0:00 | 19728970197 | 15125360006 | | | MT | [NIOP] |
| 23920 | 04/24/17 | 18:17:30 | 0:27 | 0:58 | 19728970197 | 15125360006 | | | MT | [NIOP:CFNA:VM] |
| 23921 | 04/24/17 | 18:17:30 | 0:28 | 0:58 | 18322059008(F) 19728970197 | 15125360006 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 23922 | 04/24/17 | 18:19:32 | 0:20 | 1:07 | 19728970197 | 15127660557 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23923 | 04/24/17 | 18:29:31 | 0:07 | 10:53 | 15125360006 | 19728970197 | | | MO | [VCORR] |
| 23924 | 04/24/17 | 18:29:31 | 0:07 | 10:53 | 15125360006 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23925 | 04/24/17 | 18:43:53 | 0:07 | 1:07 | 19728970197 | 12123015715 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23926 | 04/24/17 | 18:50:42 | 0:29 | 0:44 | 19728970197 | 12143361385 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23927 | 04/24/17 | 18:53:35 | 0:07 | 2:50 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 23928 | 04/24/17 | 18:53:35 | 0:07 | 2:50 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23929 | 04/24/17 | 18:58:34 | 0:04 | 1:27 | 12148821500 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23930 | 04/24/17 | 18:58:34 | 0:05 | 1:27 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 23931 | 04/24/17 | 19:00:48 | 0:06 | 2:30 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 23932 | 04/24/17 | 19:00:48 | 0:06 | 2:30 | 12146322092 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23933 | 04/24/17 | 19:44:30 | 0:23 | 0:01 | 19728970197 | 18625762723 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 23934 | 04/24/17 | 19:44:31 | 0:23 | 0:00 | 19728970197 | 18625762723 | | | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:27
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 23935 | 04/24/17 | 19:46:39 | 0:05 | 1:03 | 18625762723 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23936 | 04/24/17 | 19:46:39 | 0:06 | 1:03 | 18625762723 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23937 | 04/24/17 | 19:48:52 | 0:07 | 1:16 | 19728970197 | 17189238475 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23938 | 04/24/17 | 19:51:05 | 0:08 | 1:44 | 19728970197 | 12143686050 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23939 | 04/24/17 | 19:53:07 | 0:08 | 0:50 | 19728970197 | 12102730111 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23940 | 04/24/17 | 19:55:26 | 0:09 | 2:19 | 19728970197 | 17208755400 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23941 | 04/24/17 | 20:01:41 | 0:12 | 2:39 | 19728970197 | 19727722600 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23942 | 04/24/17 | 20:06:21 | 0:21 | 0:00 | 19728970197 | 12148085241 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23943 | 04/24/17 | 20:06:42 | 0:25 | 0:43 | 19728970197 | 12145223035 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23944 | 04/24/17 | 20:06:42 | 0:25 | 0:00 | 19728970197 | 12148085241 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 23945 | 04/24/17 | 20:08:14 | 0:02 | 0:06 | 19728970197 | 19728011114 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23946 | 04/24/17 | 20:09:04 | 0:21 | 0:00 | 17027377668 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 23947 | 04/24/17 | 20:09:05 | 0:22 | 0:06 | 17027377668 18179993302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 23948 | 04/24/17 | 20:10:41 | 0:08 | 0:11 | 19728972617 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 23949 | 04/24/17 | 20:11:39 | 0:02 | 1:52 | 19728970197 | 18553663279 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 23950 | 04/24/17 | 20:17:23 | 0:23 | 0:58 | 19728970197 | 16504635460 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:21
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23951 | 04/24/17 | 20:19:16 | 0:32 | 0:17 | 19728970197 | 18327244955 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23952 | 04/24/17 | 20:20:32 | 0:02 | 5:55 | 19728970197 | 12149890419 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23953 | 04/24/17 | 20:27:13 | 0:05 | 4:42 | 19723337996 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 23954 | 04/24/17 | 20:27:13 | 0:06 | 4:42 | 19723337996 01119728970197(D) | 19728970197 | | | MO | [NIOR:SUBCMH:CMH] |
| 23955 | 04/24/17 | 20:34:43 | 0:01 | 1:44 | 17326727837 19728970197(CO) | 15702120022 | | | MO | [CFNR:VM] |
| 23956 | 04/24/17 | 20:34:43 | 0:01 | 1:44 | 19728970197 15702120022(F) | 17326727837 | | | MT | [CFNR:VM] |
| 23957 | 04/24/17 | 20:34:44 | 0:14 | 1:43 | 19728970197 | 17326727837 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 23958 | 04/24/17 | 21:12:19 | 0:01 | 0:00 | 19727881400 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23959 | 04/24/17 | 21:12:19 | 0:02 | 0:00 | 19727881400 | 19728970197 | | | ST | [NIOP] |
| 23960 | 04/24/17 | 21:13:12 | 0:03 | 0:18 | 12148821500 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23961 | 04/24/17 | 21:13:12 | 0:05 | 0:18 | 12148821500 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 23962 | 04/24/17 | 21:13:12 | 0:05 | 0:18 | 12148821500 | 19728970197 | | | ST | [NIOP] |
| 23963 | 04/24/17 | 21:31:15 | 0:05 | 3:53 | 19543150051 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMH] |
| 23964 | 04/24/17 | 21:33:39 | 0:21 | 0:00 | 18083063161 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 23965 | 04/24/17 | 21:33:40 | 0:22 | 0:10 | 18083063161 18179999302(F) | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 23966 | 04/24/17 | 21:35:08 | 0:07 | 1:54 | 12144031955 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1352**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:27
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23967 | 04/24/17 | 21:35:08 | 0:08 | 1:53 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [] |
| 23968 | 04/24/17 | 22:06:55 | 0:23 | 0:00 | 19728970197 | 19146431553 | | 31041093303447 5 | MO | [] |
| 23969 | 04/24/17 | 22:07:17 | 0:10 | 5:53 | 19728970197 | 19148416906 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23970 | 04/24/17 | 22:07:17 | 0:09 | 5:53 | 19728970197 | 19148416906 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 23971 | 04/24/17 | 22:07:45 | 0:22 | 0:00 | 19146431553 | 19728970197 | | 31041093303447 5 | MT | [NIOP] |
| 23972 | 04/24/17 | 22:07:46 | 0:23 | 0:04 | 19146431553 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 23973 | 04/24/17 | 22:11:25 | 0:18 | 0:00 | 19146431553 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 23974 | 04/24/17 | 22:11:27 | 0:20 | 0:18 | 19146431553 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFB:VM] |
| 23975 | 04/24/17 | 22:13:26 | 0:12 | 2:04 | 19728970197 | 19146431553 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23976 | 04/24/17 | 22:18:04 | 0:10 | 19:37 | 19728970197 | 14173005376 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23977 | 04/24/17 | 22:41:25 | 0:12 | 12:00 | 19728970197 | 13109639523 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23978 | 04/24/17 | 22:54:46 | 0:06 | 4:37 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 23979 | 04/24/17 | 22:54:46 | 0:07 | 4:37 | 19728970197 | 12142822920 | | 31041093303447 5 | MO | [VCORR] |
| 23980 | 04/24/17 | 22:59:33 | 0:06 | 18:54 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 23981 | 04/24/17 | 22:59:33 | 0:06 | 18:54 | 19728970197 | 12144777469 | | 31041093303447 5 | MO | [CMH:VCORR] |
| 23982 | 04/24/17 | 23:17:09 | 0:20 | 0:00 | 19727881400 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 23983 | 04/24/17 | 23:17:10 | 0:21 | 0:00 | 19727881400 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1353

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:28
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 23984 | 04/24/17 | 23:17:53 | 0:05 | 0:05 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 23985 | 04/24/17 | 23:17:53 | 0:05 | 0:05 | 12148821500 | 19728970197 | | | MT | [NIOP] |
| 23986 | 04/24/17 | 23:18:38 | 0:04 | 4:45 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 23987 | 04/24/17 | 23:18:38 | 0:04 | 4:45 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23988 | 04/24/17 | 23:23:52 | 0:17 | 0:03 | 19728970197 | 12143942335 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23989 | 04/24/17 | 23:24:15 | 0:09 | 5:57 | 19728970197 | 19173282717 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23990 | 04/24/17 | 23:30:55 | 0:05 | 3:57 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 23991 | 04/24/17 | 23:30:55 | 0:06 | 3:57 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23992 | 04/24/17 | 23:36:02 | 0:06 | 4:59 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 23993 | 04/24/17 | 23:36:02 | 0:06 | 4:59 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23994 | 04/24/17 | 23:47:12 | 0:22 | 0:00 | 19728970197 | 18178450111 | | | MT | [NIOP] |
| 23995 | 04/24/17 | 23:47:14 | 0:24 | 0:34 | 19728970197 13173419000(F) | 18178450111 | | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 23996 | 04/24/17 | 23:47:14 | 0:25 | 0:34 | 19728970197 | 18178450111 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23997 | 04/24/17 | 23:50:50 | 0:09 | 0:27 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23998 | 04/25/17 | 00:12:39 | 0:07 | 7:55 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 23999 | 04/25/17 | 00:33:00 | 0:01 | 0:00 | 12148821500 | 19728970197 | | 31041093303447 5 | MT | [NIOP] |
| 24000 | 04/25/17 | 00:33:01 | 0:02 | 0:05 | 12148821500 18179993021(F) | 19728970197 | | 31041093303447 5 | MT | [NIOP:CFNR:VM] |
| 24001 | 04/25/17 | 00:33:01 | 0:02 | 0:05 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24002 | 04/25/17 | 00:43:41 | 0:05 | 0:08 | 19728970197 | 19038410604 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1354

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates: 02/04/2020
Run Time: 06:47:28
          (972)897-0197

2905249
02/04/2020

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24003 | 04/25/17 | 00:43:56 | 0:04 | 0:09 | 19728970197 | 19038410604 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24004 | 04/25/17 | 01:18:54 | 0:22 | 0:01 | 19728970197 | 12149126054 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24005 | 04/25/17 | 01:18:56 | 0:24 | 0:04 | 19728970197 12543666111(F) | 12149126054 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24006 | 04/25/17 | 01:18:56 | 0:24 | 0:04 | 19728970197 | 12149126054 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24007 | 04/25/17 | 01:25:30 | 0:18 | 1:35 | 19728970197 | 19142325087 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24008 | 04/25/17 | 01:29:01 | 0:22 | 0:00 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24009 | 04/25/17 | 01:29:02 | 0:23 | 0:17 | 12148821500 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24010 | 04/25/17 | 01:29:02 | 0:23 | 0:17 | 12148821500 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24011 | 04/25/17 | 01:31:18 | 0:00 | 3:47 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 24012 | 04/25/17 | 01:31:18 | 0:06 | 3:46 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 24013 | 04/25/17 | 01:31:18 | 0:06 | 3:46 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24014 | 04/25/17 | 01:36:13 | 0:06 | 0:29 | 19728970197 | 12127775317 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24015 | 04/25/17 | 01:48:41 | 0:04 | 0:02 | 19728970197 | 19038410604 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24016 | 04/25/17 | 01:52:12 | 0:02 | 0:00 | 19728970197 | 13107805209 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24017 | 04/25/17 | 01:52:32 | 0:12 | 3:11 | 19728970197 | 19142325087 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24018 | 04/25/17 | 10:39:07 | 0:02 | 0:30 | 19728970197 | 14695182310 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24019 | 04/25/17 | 12:12:14 | 0:06 | 1:22 | 19728970197 | 15124223433 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24020 | 04/25/17 | 12:12:14 | 0:07 | 1:22 | 19728970197 | 15124223433 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24021 | 04/25/17 | 12:18:02 | 0:04 | 12:09 | 12145291473 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24022 | 04/25/17 | 12:33:56 | 0:04 | 2:00 | 19728970197 | 19256838001 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24023 | 04/25/17 | 12:33:56 | 0:04 | 2:00 | 19728970197 | 19256838001 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24024 | 04/25/17 | 12:36:33 | 0:21 | 2:11 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24025 | 04/25/17 | 12:36:33 | 0:21 | 2:11 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24026 | 04/25/17 | 12:41:44 | 0:06 | 3:40 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24027 | 04/25/17 | 12:41:44 | 0:06 | 3:40 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24028 | 04/25/17 | 14:29:23 | 0:01 | 0:00 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24029 | 04/25/17 | 14:29:24 | 0:02 | 0:02 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24030 | 04/25/17 | 14:29:24 | 0:02 | 0:02 | 12023683007 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24031 | 04/25/17 | 14:39:26 | 0:01 | 0:00 | 18176802745 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24032 | 04/25/17 | 14:39:26 | 0:01 | 0:32 | 18176802745 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24033 | 04/25/17 | 15:03:38 | 0:01 | 0:00 | 13104208293 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24034 | 04/25/17 | 15:03:38 | 0:01 | 0:11 | 13104208293 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24035 | 04/25/17 | 15:54:45 | 0:01 | 0:00 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 24036 | 04/25/17 | 15:54:47 | 0:03 | 0:03 | 18083063161 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFB:VM] |
| 24037 | 04/25/17 | 16:02:49 | 0:21 | 0:00 | 19038410604 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24038 | 04/25/17 | 16:02:50 | 0:22 | 0:04 | 19038410604 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24039 | 04/25/17 | 16:11:13 | 0:22 | 0:00 | 19038410604 | 19728970197 | | | ST | [NIOP] |
| 24040 | 04/25/17 | 16:11:14 | 0:23 | 0:14 | 19038410604 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24041 | 04/25/17 | 16:17:10 | 0:34 | 0:35 | 19728970197 | 18323492490 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24042 | 04/25/17 | 16:18:56 | 0:01 | 0:00 | 18323492490 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24043 | 04/25/17 | 16:20:21 | 0:22 | 0:00 | 18323492490 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24044 | 04/25/17 | 16:20:22 | 0:23 | 0:28 | 18323492490 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24045 | 04/25/17 | 16:29:12 | 0:02 | 0:45 | 19728970197 | 16467832454 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24046 | 04/25/17 | 16:37:59 | 0:12 | 10:16 | 19728970197 | 18323492490 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24047 | 04/25/17 | 16:48:53 | 0:22 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 24048 | 04/25/17 | 16:48:55 | 0:24 | 0:24 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNA:VM] |
| 24049 | 04/25/17 | 16:48:55 | 0:24 | 0:24 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24050 | 04/25/17 | 16:50:23 | 0:04 | 1:08 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24051 | 04/25/17 | 16:50:23 | 0:04 | 1:08 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24052 | 04/25/17 | 16:53:44 | 0:03 | 0:42 | 12144031955 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24053 | 04/25/17 | 16:53:44 | 0:04 | 0:43 | 12144031955 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

Page 1357

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 24054 | 04/25/17 | 16:55:14 | 0:07 | 3:07 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24055 | 04/25/17 | 16:59:00 | 0:08 | 0:17 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24056 | 04/25/17 | 17:01:18 | 0:11 | 1:43 | 19728970197 | 12122134245 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24057 | 04/25/17 | 17:03:35 | 0:23 | 1:11 | 19728970197 | 12123089100 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24058 | 04/25/17 | 17:05:31 | 0:20 | 0:00 | 19728970197 | 12023683007 | | | ST | [NIOP] |
| 24059 | 04/25/17 | 17:05:33 | 0:22 | 1:02 | 19728970197 14104910230(EF) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 24060 | 04/25/17 | 17:05:33 | 0:23 | 1:02 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24061 | 04/25/17 | 17:06:53 | 0:07 | 1:24 | 19728970197 | 15164563642 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 24062 | 04/25/17 | 17:08:16 | 0:06 | 9:05 | 13104208293 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 24063 | 04/25/17 | 17:12:05 | 0:09 | 1:10 | 19312071035 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24064 | 04/25/17 | 17:23:27 | 0:11 | 6:52 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24065 | 04/25/17 | 17:23:27 | 0:11 | 6:52 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24066 | 04/25/17 | 17:30:16 | 0:09 | 6:14 | 13105256477 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24067 | 04/25/17 | 17:30:16 | 0:09 | 6:14 | 13105256477 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24068 | 04/25/17 | 17:37:33 | 0:04 | 11:47 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24069 | 04/25/17 | 18:04:59 | 0:03 | 10:15 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Dates:  02/04/2020
Run Time:   06:47:28
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24070 | 04/25/17 | 18:15:32 | 0:11 | 3:18 | 19728970197 | 12018470318 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24071 | 04/25/17 | 18:19:19 | 0:04 | 0:01 | 19728970197 | 12018470318 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24072 | 04/25/17 | 18:20:44 | 0:05 | 13:56 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 24073 | 04/25/17 | 18:20:44 | 0:05 | 13:56 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24074 | 04/25/17 | 18:23:36 | 0:21 | 0:00 | 12018470318 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24075 | 04/25/17 | 18:23:37 | 0:22 | 0:08 | 12018470318 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24076 | 04/25/17 | 18:35:05 | 0:12 | 4:27 | 19728970197 | 12018470318 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24077 | 04/25/17 | 19:02:37 | 0:23 | 0:00 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24078 | 04/25/17 | 19:02:38 | 0:24 | 0:04 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24079 | 04/25/17 | 19:02:38 | 0:24 | 0:04 | 12142822920 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24080 | 04/25/17 | 19:03:25 | 0:04 | 1:01 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24081 | 04/25/17 | 19:03:25 | 0:04 | 1:01 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24082 | 04/25/17 | 19:04:32 | 0:03 | 0:10 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24083 | 04/25/17 | 20:09:43 | 0:06 | 0:05 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24084 | 04/25/17 | 20:09:43 | 0:06 | 0:05 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24085 | 04/25/17 | 20:13:09 | 0:03 | 1:01 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24086 | 04/25/17 | 20:13:09 | 0:03 | 1:01 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24087 | 04/25/17 | 20:14:25 | 0:08 | 3:37 | 19728970197 | 12148821500 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1359**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24088 | 04/25/17 | 20:14:25 | 0:08 | 3:37 | 19728970197 | 12148821500 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24089 | 04/25/17 | 20:22:07 | 0:04 | 2:48 | 19728652227 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24090 | 04/25/17 | 21:06:51 | 0:07 | 1:12 | 19728970197 | 15164563642 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24091 | 04/25/17 | 21:20:52 | 0:07 | 0:00 | 19142924471 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24092 | 04/25/17 | 21:20:53 | 0:08 | 0:03 | 19142924471<br>18179999302(F) | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24093 | 04/25/17 | 21:34:51 | 0:03 | 0:00 | 13104208293 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24094 | 04/25/17 | 21:34:52 | 0:04 | 0:11 | 13104208293<br>18179999302(F) | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24095 | 04/25/17 | 22:00:04 | 0:16 | 1:54 | 19728970197 | 13104208293 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24096 | 04/25/17 | 22:52:29 | 0:05 | 1:10 | 12129753973 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24097 | 04/25/17 | 22:56:16 | 0:02 | 4:52 | 15163306281 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24098 | 04/25/17 | 23:01:25 | 0:07 | 4:32 | 19728970197 | 15163306281 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24099 | 04/25/17 | 23:21:44 | 0:01 | 0:00 | 19728970197 | 19177044960 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24100 | 04/25/17 | 23:21:46 | 0:03 | 0:03 | 19728970197 | 19177044960 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24101 | 04/25/17 | 23:21:46 | 0:03 | 0:03 | 19728970197<br>19143190015(F) | 19177044960 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24102 | 04/25/17 | 23:21:57 | 0:00 | 0:00 | 19177044960 | 19728970197 | 355722070030761<br>APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 1360**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24103 | 04/25/17 | 23:21:57 | 0:02 | 1:13 | 12028412770 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24104 | 04/25/17 | 23:21:58 | 0:01 | 0:02 | 19177044960 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24105 | 04/25/17 | 23:21:58 | 0:01 | 0:02 | 19177044960 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24106 | 04/25/17 | 23:22:24 | 0:21 | 0:00 | 19177044960 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24107 | 04/25/17 | 23:22:25 | 0:22 | 0:03 | 19177044960 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24108 | 04/25/17 | 23:22:25 | 0:22 | 0:03 | 19177044960 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24109 | 04/25/17 | 23:23:19 | 0:03 | 1:32 | 19728970197 | 19177044960 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24110 | 04/25/17 | 23:23:19 | 0:03 | 1:32 | 19728970197 | 19177044960 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24111 | 04/25/17 | 23:24:59 | 0:05 | 4:13 | 19728970197 | 12028412770 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24112 | 04/26/17 | 00:06:32 | 0:04 | 4:25 | 19728970197 | 15714850462 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24113 | 04/26/17 | 00:15:56 | 0:00 | 0:00 | 19728970197 | 349941526 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24114 | 04/26/17 | 00:23:01 | 0:15 | 0:00 | 19728970197 | 12144433605 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24115 | 04/26/17 | 01:53:35 | 0:03 | 2:08 | 13104208293 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24116 | 04/26/17 | 11:04:40 | 0:06 | 4:16 | 19728970197 | 19177548198 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24117 | 04/26/17 | 11:57:36 | 0:22 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24118 | 04/26/17 | 11:57:37 | 0:23 | 0:29 | 16176403999 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1361**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:28
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24119 | 04/26/17 | 14:07:04 | 0:02 | 3:18 | 19728970197 | 1214363692O | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24120 | 04/26/17 | 14:50:06 | 0:21 | 0:00 | 16176403999 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24121 | 04/26/17 | 14:50:27 | 0:24 | 0:00 | 16176403999 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 24122 | 04/26/17 | 14:50:29 | 0:26 | 0:53 | 16176403999 18179993O2(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 24123 | 04/26/17 | 15:14:58 | 0:21 | 0:00 | 12146166391 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 24124 | 04/26/17 | 15:15:00 | 0:23 | 0:03 | 12146166391 18179993O2(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24125 | 04/26/17 | 15:15:00 | 0:23 | 0:03 | 12146166391 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 24126 | 04/26/17 | 15:20:55 | 0:30 | 0:00 | 19728970197 | 17182191370 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24127 | 04/26/17 | 15:24:08 | 0:22 | 0:00 | 18173000132 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24128 | 04/26/17 | 15:24:30 | 0:24 | 0:00 | 18173000132 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 24129 | 04/26/17 | 15:24:31 | 0:25 | 0:46 | 18173000132 18179993O2(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 24130 | 04/26/17 | 15:28:25 | 0:29 | 0:00 | 19728970197 | 16462294630 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24131 | 04/26/17 | 15:29:33 | 0:31 | 0:22 | 19728970197 | 17182191370 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24132 | 04/26/17 | 15:30:41 | 0:06 | 1:09 | 19728970197 | 19728652227 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24133 | 04/26/17 | 15:45:34 | 0:17 | 3:30 | 19728970197 | 16176403999 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1362

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24134 | 04/26/17 | 15:54:03 | 0:25 | 0:00 | 17182191370 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24135 | 04/26/17 | 15:54:04 | 0:26 | 0:04 | 17182191370 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24136 | 04/26/17 | 16:20:46 | 0:02 | 1:39 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24137 | 04/26/17 | 16:20:46 | 0:02 | 1:39 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24138 | 04/26/17 | 16:31:59 | 0:12 | 4:16 | 12146016822 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24139 | 04/26/17 | 17:06:30 | 0:06 | 1:10 | 12144777469 01119728970197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24140 | 04/26/17 | 17:06:30 | 0:06 | 1:10 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24141 | 04/26/17 | 18:05:12 | 0:03 | 1:22 | 19144037755 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24142 | 04/26/17 | 19:00:17 | 0:06 | 3:04 | 19728970197 | 19179932563 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24143 | 04/26/17 | 19:14:09 | 0:21 | 0:00 | 19728652226 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24144 | 04/26/17 | 19:14:10 | 0:22 | 0:03 | 19728652226 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24145 | 04/26/17 | 20:13:08 | 0:08 | 5:50 | 19034453501 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24146 | 04/26/17 | 20:45:18 | 0:06 | 1:55 | 16467620582 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24147 | 04/26/17 | 20:48:42 | 0:05 | 0:09 | 19728970197 | 16467620582 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24148 | 04/26/17 | 20:50:00 | 0:23 | 0:33 | 19728970197 | 12145294675 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1363

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24149 | 04/26/17 | 20:52:05 | 0:13 | 4:54 | 19728970197 | 12145294675 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24150 | 04/26/17 | 20:57:11 | 0:03 | 0:02 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24151 | 04/26/17 | 20:59:51 | 0:11 | 7:19 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24152 | 04/26/17 | 21:08:03 | 0:21 | 0:00 | 19728970197 | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 24153 | 04/26/17 | 21:08:04 | 0:22 | 1:07 | 19728970197 | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24154 | 04/26/17 | 21:08:04 | 0:22 | 1:07 | 19728970197 18179999302(F) | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MT | [NIOP:CFNA:VM] |
| 24155 | 04/26/17 | 21:11:26 | 0:02 | 0:00 | 19728970197 | 19728652226 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [ ] |
| 24156 | 04/26/17 | 21:12:18 | 0:10 | 2:58 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 24157 | 04/26/17 | 21:12:18 | 0:10 | 2:58 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MO | [VCORR] |
| 24158 | 04/26/17 | 21:16:12 | 0:21 | 0:00 | 19728970197 | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 24159 | 04/26/17 | 21:16:13 | 0:22 | 0:03 | 19728970197 | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24160 | 04/26/17 | 21:16:13 | 0:22 | 0:03 | 19728970197 18179999302(F) | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MT | [NIOP:CFNA:VM] |
| 24161 | 04/26/17 | 21:16:43 | 0:06 | 0:41 | 19728970197 | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24162 | 04/26/17 | 21:16:43 | 0:06 | 0:41 | 19728970197 | 19037204205 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 24163 | 04/26/17 | 21:17:57 | 0:05 | 6:41 | 12142822920 | 19728970197 |  |  | MO | [VCORR] |
| 24164 | 04/26/17 | 21:17:57 | 0:05 | 6:41 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 24165 | 04/26/17 | 21:24:38 | 0:08 | 12:54 | 19037204205 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24166 | 04/26/17 | 21:24:38 | 0:09 | 12:54 | 19037204205 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS |  | MO | [VCORR] |

**Page 1364**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:28
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 24167 | 04/26/17 | 21:39:19 | 0:16 | 10:06 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24168 | 04/26/17 | 21:49:25 | 0:19 | 0:58 | 19144037755 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24169 | 04/26/17 | 21:51:43 | 0:15 | 1:02 | 19728970197 | 19728652226 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24170 | 04/26/17 | 22:20:21 | 0:31 | 1:25 | 19728970197 | 19177548198 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24171 | 04/26/17 | 22:22:33 | 0:08 | 4:56 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24172 | 04/26/17 | 22:22:33 | 0:08 | 4:56 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24173 | 04/26/17 | 22:28:21 | 0:29 | 0:48 | 19728970197 | 18173000132 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24174 | 04/27/17 | 22:51:59 | 0:25 | 0:00 | 19729603177 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24175 | 04/27/17 | 22:52:01 | 0:27 | 0:25 | 19729603177 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24176 | 04/27/17 | 22:53:56 | 0:02 | 1:02 | 19728970197 | 19729603177 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24177 | 04/27/17 | 22:58:32 | 0:33 | 0:03 | 19728970197 | 12144057437 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24178 | 04/27/17 | 22:59:32 | 0:11 | 0:08 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24179 | 04/27/17 | 03:01:09 | 0:01 | 5:31 | 12144057437 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24180 | 04/27/17 | 03:02:37 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24181 | 04/27/17 | 03:02:39 | 0:23 | 0:47 | 18083063161 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1365

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:28
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24182 | 04/27/17 | 03:06:58 | 0:09 | 6:40 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24183 | 04/27/17 | 03:13:59 | 0:09 | 0:29 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 24184 | 04/27/17 | 03:13:59 | 0:09 | 0:29 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24185 | 04/27/17 | 03:17:41 | 0:02 | 7:43 | 15614987711 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 24186 | 04/27/17 | 03:17:41 | 0:02 | 7:43 | 15614987711 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24187 | 04/27/17 | 13:22:26 | 0:06 | 6:40 | 18173000132 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24188 | 04/27/17 | 13:37:30 | 0:07 | 9:32 | 19728970197 | 15614987711 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 24189 | 04/27/17 | 13:37:30 | 0:07 | 9:32 | 19728970197 | 15614987711 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24190 | 04/27/17 | 13:49:47 | 0:09 | 8:58 | 19728652226 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24191 | 04/27/17 | 13:59:26 | 0:32 | 0:55 | 19728970197 | 14697667128 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24192 | 04/27/17 | 14:19:27 | 0:22 | 0:00 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24193 | 04/27/17 | 14:19:28 | 0:23 | 0:10 | 19034453501 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24194 | 04/27/17 | 14:32:07 | 0:21 | 0:00 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24195 | 04/27/17 | 14:32:09 | 0:23 | 0:04 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 24196 | 04/27/17 | 14:32:09 | 0:23 | 0:04 | 12023683007 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24197 | 04/27/17 | 14:33:08 | 0:22 | 0:00 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24198 | 04/27/17 | 14:33:10 | 0:24 | 1:02 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:28
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24199 | 04/27/17 | 14:33:10 | 0:24 | 0:02 | 12023683007 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24200 | 04/27/17 | 14:39:03 | 0:21 | 0:00 | 19728652226 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24201 | 04/27/17 | 14:39:04 | 0:22 | 0:04 | 19728652226 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24202 | 04/27/17 | 14:39:55 | 0:04 | 1:03 | 19728970197 | 19728652226 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24203 | 04/27/17 | 15:55:26 | 0:07 | 8:22 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24204 | 04/27/17 | 15:55:26 | 0:07 | 8:22 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 24205 | 04/27/17 | 16:26:50 | 0:10 | 0:09 | 15715814263 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24206 | 04/27/17 | 17:02:14 | 0:03 | 0:06 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24207 | 04/27/17 | 17:02:14 | 0:04 | 0:06 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 24208 | 04/27/17 | 17:03:33 | 0:10 | 0:18 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 24209 | 04/27/17 | 17:03:33 | 0:10 | 0:18 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24210 | 04/27/17 | 17:27:53 | 0:11 | 7:46 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 24211 | 04/27/17 | 17:27:53 | 0:11 | 7:46 | 19728970197 | 12023683007 | | 310410933034475 | MO | [VCORR] |
| 24212 | 04/27/17 | 18:10:17 | 0:32 | 0:26 | 17193602799 | 17193602799 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24213 | 04/27/17 | 18:12:31 | 0:04 | 1:03 | 19728970197 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24214 | 04/27/17 | 19:54:56 | 0:21 | 0:00 | 12144035705 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24215 | 04/27/17 | 19:54:57 | 0:22 | 0:43 | 12144035705 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:28
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24216 | 04/27/17 | 19:54:57 | 0:22 | 0:43 | 12144035705 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24217 | 04/27/17 | 20:01:50 | 0:20 | 0:00 | 13104208293 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24218 | 04/27/17 | 20:00:51 | 0:21 | 0:11 | 13104208293 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24219 | 04/27/17 | 20:05:30 | 0:22 | 0:00 | 13104208293 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24220 | 04/27/17 | 20:05:31 | 0:23 | 0:11 | 13104208293 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24221 | 04/27/17 | 20:40:19 | 0:22 | 0:00 | 12144995101 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24222 | 04/27/17 | 20:40:20 | 0:23 | 0:26 | 12144995101 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24223 | 04/27/17 | 20:40:20 | 0:23 | 0:26 | 12144995101 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24224 | 04/27/17 | 20:58:23 | 0:22 | 0:00 | 12147075398 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24225 | 04/27/17 | 20:58:24 | 0:23 | 1:08 | 12147075398 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24226 | 04/27/17 | 20:58:24 | 0:24 | 1:07 | 12147075398 | 19728970197 | | | MO | [ ] |
| 24227 | 04/27/17 | 21:18:54 | 0:01 | 0:06 | 19728970197 2A15384844674237(D) | 2B15384844674237 | | | SO | [ ] |
| 24228 | 04/27/17 | 21:18:54 | 0:02 | 0:06 | 19728970197 | 12146493337 | | | ST | [ ] |
| 24229 | 04/27/17 | 21:18:54 | 0:03 | 0:06 | 19728970197 | 12146493337 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24230 | 04/27/17 | 21:19:25 | 0:20 | 0:00 | 19728970197 | 14698055218 | | | MT | [NIOP] |
| 24231 | 04/27/17 | 21:19:45 | 0:24 | 0:00 | 19728970197 | 14698055218 | | | ST | [NIOP] |
| 24232 | 04/27/17 | 21:19:47 | 0:26 | 0:24 | 19728970197 12145362395(F) | 14698055218 | | | ST | [NIOP:CFNA:VM] |
| 24233 | 04/27/17 | 21:19:47 | 0:26 | 0:24 | 19728970197 | 14698055218 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1368

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates: 02/04/2020
Run Time: 06:47:28
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24234 | 04/27/17 | 21:22:23 | 0:19 | 0:55 | 19728970197 | 12144112226 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24235 | 04/27/17 | 21:27:28 | 0:07 | 1:20 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24236 | 04/27/17 | 21:27:28 | 0:09 | 1:20 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24237 | 04/27/17 | 21:30:25 | 0:11 | 3:19 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24238 | 04/27/17 | 21:30:25 | 0:11 | 3:19 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24239 | 04/27/17 | 21:34:14 | 0:21 | 0:00 | 15614987711 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24240 | 04/27/17 | 21:34:15 | 0:22 | 0:04 | 15614987711 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24241 | 04/27/17 | 21:34:15 | 0:23 | 0:04 | 15614987711 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24242 | 04/27/17 | 21:39:23 | 0:06 | 12:08 | 19728970197 | 12144035705 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24243 | 04/27/17 | 21:39:23 | 0:06 | 12:08 | 19728970197 | 12144035705 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24244 | 04/27/17 | 21:52:33 | 0:14 | 2:52 | 19728970197 | 12144995101 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24245 | 04/27/17 | 21:52:33 | 0:14 | 2:52 | 19728970197 | 12144995101 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24246 | 04/27/17 | 22:08:50 | 0:04 | 1:00 | 15163306281 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24247 | 04/27/17 | 22:13:38 | 0:18 | 13:44 | 19728970197 | 19038410604 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24248 | 04/27/17 | 22:17:46 | 0:05 | 0:00 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24249 | 04/27/17 | 22:17:47 | 0:06 | 0:04 | 13109208193 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24250 | 04/27/17 | 22:31:47 | 0:32 | 0:05 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:29
(972)897-0197
Voice Usage For:

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24251 | 04/27/17 | 22:32:29 | 0:06 | 12:00 | 19728970197 | 15614987711 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24252 | 04/27/17 | 22:32:30 | 0:08 | 12:00 | 19728970197 0111561498771(D) | 15614987711 | | | MO | [NIOR] |
| 24253 | 04/27/17 | 22:51:15 | 0:14 | 0:07 | 19728970197 | 15715814263 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24254 | 04/27/17 | 22:52:59 | 0:26 | 0:24 | 19728970197 0111310920819331(D) | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24255 | 04/27/17 | 23:13:57 | 0:03 | 9:42 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24256 | 04/27/17 | 23:25:31 | 0:05 | 0:22 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 24257 | 04/27/17 | 23:25:31 | 0:05 | 0:22 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24258 | 04/27/17 | 23:28:10 | 0:07 | 6:27 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24259 | 04/27/17 | 23:36:23 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 24260 | 04/27/17 | 23:36:24 | 0:23 | 0:28 | 19728970197 18179993302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 24261 | 04/27/17 | 23:36:24 | 0:23 | 0:28 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24262 | 04/27/17 | 23:37:25 | 0:02 | 1:19 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 24263 | 04/27/17 | 23:37:25 | 0:02 | 1:19 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24264 | 04/27/17 | 23:41:16 | 0:05 | 3:13 | 16176403999 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24265 | 04/27/17 | 23:45:23 | 0:30 | 0:00 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24266 | 04/28/17 | 00:08:38 | 0:12 | 0:46 | 19728970197 | 19034453501 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24267 | 04/28/17 | 00:48:18 | 0:09 | 2:56 | 15715814263 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:29
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24268 | 04/28/17 | 01:39:24 | 0:25 | 0:01 | 19728970197 | 19723783681 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24269 | 04/28/17 | 02:07:20 | 0:02 | 23:44 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24270 | 04/28/17 | 02:37:54 | 0:32 | 0:02 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24271 | 04/28/17 | 02:40:27 | 0:02 | 12:45 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24272 | 04/28/17 | 12:28:29 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24273 | 04/28/17 | 12:28:30 | 0:23 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24274 | 04/28/17 | 12:28:30 | 0:24 | 0:02 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24275 | 04/28/17 | 12:59:09 | 0:03 | 0:01 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24276 | 04/28/17 | 12:59:09 | 0:03 | 0:01 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24277 | 04/28/17 | 12:59:35 | 0:03 | 0:44 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24278 | 04/28/17 | 12:59:35 | 0:04 | 0:44 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24279 | 04/28/17 | 13:00:00 | 0:07 | 4:33 | 19178549395 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:CMH:VCORR] |
| 24280 | 04/28/17 | 13:01:00 | 0:09 | 4:33 | 19178549395 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24281 | 04/28/17 | 13:04:55 | 0:07 | 0:09 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24282 | 04/28/17 | 13:04:55 | 0:07 | 0:09 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24283 | 04/28/17 | 13:05:11 | 0:02 | 9:46 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24284 | 04/28/17 | 13:05:11 | 0:02 | 9:46 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24285 | 04/28/17 | 13:19:33 | 0:05 | 0:00 | 19728970197 | 19728652227 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**Page 1371**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:29
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

**Page 1372**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24286 | 04/28/17 | 14:01:07 | 0:01 | 0:00 | 12144485844 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 24287 | 04/28/17 | 14:01:08 | 0:02 | 0:05 | 12144485844 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24288 | 04/28/17 | 14:01:08 | 0:02 | 0:05 | 12144485844 | 19728970197 | | | MO | [VCORR] |
| 24289 | 04/28/17 | 14:01:19 | 0:01 | 0:00 | 12144485844 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 24290 | 04/28/17 | 14:01:19 | 0:01 | 0:04 | 12144485844 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24291 | 04/28/17 | 14:01:19 | 0:01 | 0:04 | 12144485844 | 19728970197 | | | MO | [VCORR] |
| 24292 | 04/28/17 | 14:08:44 | 0:07 | 2:17 | 19729935126 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24293 | 04/28/17 | 14:37:54 | 0:04 | 0:05 | 19728970197 | 13127145705 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24294 | 04/28/17 | 14:37:54 | 0:04 | 0:05 | 19728970197 | 13127145705 | | | MO | [VCORR] |
| 24295 | 04/28/17 | 15:42:12 | 0:21 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 24296 | 04/28/17 | 15:42:13 | 0:22 | 1:16 | 19728970197 13173419000(F) | 12146322092 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24297 | 04/28/17 | 15:42:13 | 0:22 | 1:16 | 19728970197 | 12146322092 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24298 | 04/28/17 | 15:44:30 | 0:21 | 0:00 | 19728970197 | 12144608465 | | | MT | [NIOP] |
| 24299 | 04/28/17 | 15:44:32 | 0:23 | 0:48 | 19728970197 13173419000(F) | 12144608465 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24300 | 04/28/17 | 15:44:32 | 0:23 | 0:48 | 19728970197 | 12144608465 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24301 | 04/28/17 | 15:53:23 | 0:13 | 2:12 | 19728970197 | 15614987711 | | 310410933034475 | MT | [NIOP:VCORR] |
| 24302 | 04/28/17 | 15:53:23 | 0:13 | 2:12 | 19728970197 | 15614987711 | | 310410933034475 | MO | [VCORR] |
| 24303 | 04/28/17 | 15:58:51 | 0:00 | 0:00 | 15614987711 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24304 | 04/28/17 | 15:58:52 | 0:01 | 0:02 | 15614987711 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24305 | 04/28/17 | 15:58:52 | 0:02 | 0:02 | 15614987711 | 19728970197 | | | MO | [VCORR] |
| 24306 | 04/28/17 | 15:58:52 | 0:32 | 0:06 | 19728970197 | 15086810530 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:29
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24307 | 04/28/17 | 15:59:20 | 0:21 | 0:00 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24308 | 04/28/17 | 15:59:22 | 0:23 | 0:03 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24309 | 04/28/17 | 15:59:22 | 0:23 | 0:03 | 15614987711 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24310 | 04/28/17 | 16:13:04 | 0:05 | 2:55 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24311 | 04/28/17 | 16:13:04 | 0:05 | 2:55 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24312 | 04/28/17 | 16:15:59 | 0:12 | 7:29 | 12147738177 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24313 | 04/28/17 | 16:15:59 | 0:12 | 7:29 | 12147738177 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24314 | 04/28/17 | 16:52:52 | 0:15 | 0:32 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24315 | 04/28/17 | 16:52:52 | 0:15 | 0:32 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24316 | 04/28/17 | 17:23:55 | 0:04 | 0:04 | 19728970197 | 15616283155 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24317 | 04/28/17 | 17:24:05 | 0:03 | 0:49 | 19728970197 | 15618358690 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24318 | 04/28/17 | 18:00:08 | 0:23 | 0:00 | 19728970197 | 19729891004 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24319 | 04/28/17 | 18:00:09 | 0:24 | 0:29 | 19728970197 | 19729891004 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24320 | 04/28/17 | 18:00:09 | 0:24 | 0:29 | 12147149000(F) 19728970197 | 19729891004 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24321 | 04/28/17 | 18:06:18 | 0:21 | 0:00 | 13105629627 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24322 | 04/28/17 | 18:06:20 | 0:23 | 1:16 | 13105629627 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24323 | 04/28/17 | 18:06:20 | 0:24 | 1:17 | 13105629627 01119728970197(D) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24324 | 04/28/17 | 18:36:39 | 0:22 | 0:00 | 12146322092 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:29
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24325 | 04/28/17 | 18:36:40 | 0:23 | 2:18 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 24326 | 04/28/17 | 18:36:40 | 0:23 | 2:18 | 12146322092 18179999302(F) | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 24327 | 04/28/17 | 18:37:10 | 0:21 | 0:00 | 19729891004 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 24328 | 04/28/17 | 18:37:11 | 0:22 | 0:30 | 19729891004 | 19728970197 | | | MO | [VCORR] |
| 24329 | 04/28/17 | 18:37:11 | 0:22 | 0:30 | 19729891004 18179999302(F) | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 24330 | 04/28/17 | 18:45:06 | 0:12 | 0:52 | 19728970197 | 19034453501 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24331 | 04/28/17 | 19:19:17 | 0:21 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 24332 | 04/28/17 | 19:19:18 | 0:22 | 0:39 | 19728970197 13173419000(F) | 12146322092 | | | MT | [NIOP:CFNA:VM] |
| 24333 | 04/28/17 | 19:19:18 | 0:22 | 0:39 | 19728970197 | 12146322092 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24334 | 04/28/17 | 19:22:44 | 0:13 | 2:01 | 19728970197 | 19728652228 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24335 | 04/28/17 | 19:24:55 | 0:05 | 3:13 | 19728970197 | 19729891004 | | | MT | [NIOP:VCORR] |
| 24336 | 04/28/17 | 19:24:55 | 0:05 | 3:13 | 19728970197 | 19729891004 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24337 | 04/28/17 | 19:40:15 | 0:04 | 0:36 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 24338 | 04/28/17 | 19:40:15 | 0:04 | 0:36 | 12146322092 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 24339 | 04/28/17 | 19:56:59 | 0:06 | 1:47 | 15614987711 | 19728970197 | | | MO | [VCORR] |
| 24340 | 04/28/17 | 19:56:59 | 0:06 | 1:47 | 15614987711 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 24341 | 04/28/17 | 20:35:12 | 0:06 | 4:55 | 12144608465 | 19728970197 | | | MO | [VCORR] |
| 24342 | 04/28/17 | 20:35:12 | 0:06 | 4:55 | 12144608465 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 24343 | 04/28/17 | 21:08:53 | 0:21 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 24344 | 04/28/17 | 21:08:54 | 0:22 | 0:22 | 19728970197 13173419000(F) | 12146322092 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**Page 1374**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:21PM
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24345 | 04/28/17 | 21:08:54 | 0:22 | 0:22 | 19728970197 | 12146322092 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24346 | 04/28/17 | 21:10:02 | 0:18 | 6:09 | 19728970197 | 12147733152 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24347 | 04/28/17 | 21:10:02 | 0:19 | 6:09 | 19728970197 | 12147733152 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24348 | 04/28/17 | 21:14:22 | 0:21 | 0:00 | 12146322092 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24349 | 04/28/17 | 21:14:23 | 0:22 | 0:04 | 12146322092 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24350 | 04/28/17 | 21:14:23 | 0:22 | 0:04 | 12146322092 18I7999930201F} | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24351 | 04/28/17 | 21:17:01 | 0:22 | 0:00 | 19728970197 | 19727405526 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24352 | 04/28/17 | 21:17:03 | 0:24 | 0:41 | 19728970197 | 19727405526 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24353 | 04/28/17 | 21:17:03 | 0:24 | 0:42 | 19728970197 13173419000(0(F} | 19727405526 | | | MT | [NIOP:CFNA:VM] |
| 24354 | 04/28/17 | 21:20:21 | 0:06 | 0:30 | 17702902267 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24355 | 04/28/17 | 21:31:58 | 0:05 | 0:04 | 12146322092 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24356 | 04/28/17 | 21:31:58 | 0:05 | 0:04 | 12146322092 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24357 | 04/28/17 | 21:46:12 | 0:09 | 2:11 | 16176500464 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24358 | 04/28/17 | 21:46:12 | 0:09 | 2:11 | 16176500464 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24359 | 04/28/17 | 22:01:15 | 0:17 | 3:37 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24360 | 04/28/17 | 22:01:15 | 0:17 | 3:37 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24361 | 04/28/17 | 22:32:37 | 0:00 | 0:00 | 12142700713 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 24362 | 04/28/17 | 22:32:38 | 0:01 | 0:04 | 12142700713 18I7999930201F} | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24363 | 04/28/17 | 22:33:16 | 0:01 | 0:00 | 13157294120 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 24364 | 04/28/17 | 22:33:17 | 0:02 | 0:00 | 13157294120 18I7999930201F} | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24365 | 04/28/17 | 22:33:25 | 0:01 | 0:00 | 13476043619 | 19728970197 | | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**Page 1375**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:29
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24366 | 04/28/17 | 22:33:26 | 0:02 | 0:54 | 13476043619 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24367 | 04/28/17 | 22:33:26 | 0:02 | 0:54 | 13476043619 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 24368 | 04/28/17 | 22:54:08 | 0:14 | 14:02 | 19728970197 | 18303079367 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24369 | 04/28/17 | 23:04:26 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24370 | 04/28/17 | 23:04:28 | 0:23 | 0:01 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 24371 | 04/28/17 | 23:04:28 | 0:23 | 0:01 | 12144777469 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24372 | 04/28/17 | 23:08:22 | 0:02 | 0:00 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 24373 | 04/28/17 | 23:08:44 | 0:08 | 0:03 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24374 | 04/28/17 | 23:26:24 | 0:05 | 9:53 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 24375 | 04/28/17 | 23:29:56 | 0:09 | 6:21 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 24376 | 04/28/17 | 23:29:59 | 0:00 | 0:00 | 19728970197 | -1 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 24377 | 04/29/17 | 14:14:27 | 0:06 | 4:53 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 24378 | 04/29/17 | 14:14:27 | 0:06 | 4:53 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 24379 | 04/29/17 | 14:20:35 | 0:08 | 0:34 | 19728970197 | 16176403999 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24380 | 04/29/17 | 14:24:33 | 0:10 | 9:52 | 19728970197 | 19094384107 | | 310410933034475 | MT | [NIOP:VCORR] |
| 24381 | 04/29/17 | 14:24:33 | 0:10 | 9:52 | 19728970197 | 19094384107 | | 310410933034475 | MO | [VCORR] |
| 24382 | 04/29/17 | 14:49:50 | 0:35 | 0:03 | 19728970197 | 16176403999 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1376**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:29
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24383 | 04/29/17 | 14:50:00 | 0:03 | 4:12 | 16176403999 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:VCORR] |
| 24384 | 04/29/17 | 15:00:37 | 0:06 | 0:00 | 12144777469 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP] |
| 24385 | 04/29/17 | 15:00:39 | 0:08 | 0:02 | 12144777469 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |
| 24386 | 04/29/17 | 15:00:39 | 0:08 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:CFB:VM] |
| 24387 | 04/29/17 | 15:00:47 | 0:02 | 1:19 | 19728970197 | 12144777469 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:VCORR] |
| 24388 | 04/29/17 | 15:00:47 | 0:02 | 1:19 | 19728970197 | 12144777469 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |
| 24389 | 04/29/17 | 15:02:51 | 0:14 | 2:34 | 19728970197 | 19094384107 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:VCORR] |
| 24390 | 04/29/17 | 15:02:51 | 0:14 | 2:34 | 19728970197 | 19094384107 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |
| 24391 | 04/29/17 | 15:10:38 | 0:08 | 1:39 | 19728970197 | 19094384107 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:VCORR] |
| 24392 | 04/29/17 | 15:10:38 | 0:08 | 1:39 | 19728970197 | 19094384107 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |
| 24393 | 04/29/17 | 15:14:15 | 0:22 | 0:00 | 19728970197 | 12142822920 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP] |
| 24394 | 04/29/17 | 15:14:16 | 0:23 | 0:35 | 19728970197 18322059006(F) | 12142822920 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:CFNA:VM] |
| 24395 | 04/29/17 | 15:14:16 | 0:23 | 0:35 | 19728970197 | 12142822920 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |
| 24396 | 04/29/17 | 15:27:59 | 0:09 | 0:12 | 15614987711 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |
| 24397 | 04/29/17 | 15:27:59 | 0:09 | 0:12 | 15614987711 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:VCORR] |
| 24398 | 04/29/17 | 15:28:39 | 0:05 | 3:51 | 15614987711 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |
| 24399 | 04/29/17 | 15:28:39 | 0:05 | 3:51 | 15614987711 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:VCORR] |
| 24400 | 04/29/17 | 16:01:45 | 0:05 | 8:40 | 12024127996 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MT | [NIOP:VCORR] |
| 24401 | 04/29/17 | 16:01:45 | 0:06 | 8:40 | 12024127996 | 19728970197 | 355722070030761&#8203;3 APPLE IPHONE6SPLUS | 31041093303447&#8203;5 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 1377**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:    02/04/2020
Run Time:    06:47:29
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24402 | 04/29/17 | 16:14:28 | 0:07 | 0:29 | 16176403999 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24403 | 04/29/17 | 16:44:22 | 0:05 | 3:32 | 12146016822 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24404 | 04/29/17 | 17:17:45 | 0:06 | 5:21 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24405 | 04/29/17 | 17:23:11 | 0:03 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24406 | 04/29/17 | 19:40:19 | 0:04 | 4:01 | 18325496605 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24407 | 04/29/17 | 19:40:19 | 0:04 | 4:01 | 18325496605 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24408 | 04/29/17 | 20:26:49 | 0:06 | 1:12 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24409 | 04/29/17 | 21:09:57 | 0:22 | 0:00 | 16027542574 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24410 | 04/29/17 | 21:09:59 | 0:24 | 0:02 | 16027542574 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 24411 | 04/29/17 | 22:47:27 | 0:07 | 1:00 | 12144034458 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24412 | 04/29/17 | 23:16:24 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24413 | 04/29/17 | 23:16:25 | 0:23 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24414 | 04/29/17 | 23:16:25 | 0:23 | 0:00 | 12144777469 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 24415 | 04/30/17 | 02:23:22 | 0:14 | 0:01 | 19728970197 | 12145381988 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24416 | 04/30/17 | 02:23:23 | 0:17 | 0:01 | 19728970197 01112145381988(D) | 12145381988 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24417 | 04/30/17 | 15:46:57 | 0:07 | 1:31 | 12024127996 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24418 | 04/30/17 | 15:46:57 | 0:07 | 1:31 | 12024127996 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1378

**AT&T**

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:29
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24419 | 04/30/17 | 15:51:11 | 0:06 | 0:02 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 24420 | 04/30/17 | 15:51:11 | 0:06 | 0:02 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24421 | 04/30/17 | 15:51:27 | 0:03 | 0:13 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 24422 | 04/30/17 | 15:51:27 | 0:04 | 0:12 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24423 | 04/30/17 | 16:10:54 | 0:02 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 24424 | 04/30/17 | 16:10:54 | 0:02 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24425 | 04/30/17 | 16:11:08 | 0:05 | 0:04 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 24426 | 04/30/17 | 16:11:08 | 0:06 | 0:04 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24427 | 04/30/17 | 16:19:39 | 0:22 | 0:01 | 19728970197 13173419000I(F) | 12142126969 | | | MT | [NIOP:CFNA:VM] |
| 24428 | 04/30/17 | 16:19:39 | 0:27 | 0:01 | 19728970197 | 12142126969 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24429 | 04/30/17 | 16:44:40 | 0:22 | 0:00 | 19728970197 | 12149088992 | | | MT | [NIOP] |
| 24430 | 04/30/17 | 16:44:44 | 0:26 | 0:02 | 19728970197 15128504000I(F) | 12149088992 | | | MT | [NIOP:CFNA] |
| 24431 | 04/30/17 | 16:44:44 | 0:26 | 0:02 | 19728970197 | 12149088992 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24432 | 04/30/17 | 16:44:44 | 0:04 | 0:02 | 12149088992 19728970197(OO) | 15128504000 | | | MO | [CFNA] |
| 24433 | 04/30/17 | 16:44:51 | 0:01 | 0:00 | 19728970197 | 12147555750 | | | MT | [NIOP] |
| 24434 | 04/30/17 | 16:44:54 | 0:03 | 0:03 | 12147555750 | 15128504000 | | | MO | [CFB] |
| 24435 | 04/30/17 | 16:44:54 | 0:04 | 0:03 | 19728970197 15128504000I(F) | 12147555750 | | | MT | [NIOP:CFB] |
| 24436 | 04/30/17 | 16:44:54 | 0:05 | 0:03 | 19728970197 | 12147555750 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24437 | 04/30/17 | 16:45:26 | 0:22 | 0:03 | 19728970197 13173419000I(F) | 12142126969 | | | MT | [NIOP:CFNA:CMW:VM] |
| 24438 | 04/30/17 | 16:45:26 | 0:23 | 0:02 | 19728970197 | 12142126969 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:  02/04/2020
Run Time:  06:47:29
(972)897-0197
Voice Usage For:

Page 1380

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24439 | 04/30/17 | 16:56:18 | 0:08 | 1:07 | 19728969294 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24440 | 04/30/17 | 16:56:18 | 0:08 | 1:07 | 19728969294 | 19728970197 | | | MO | [VCORR] |
| 24441 | 04/30/17 | 17:06:39 | 0:06 | 0:40 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24442 | 04/30/17 | 17:06:40 | 0:07 | 0:39 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 24443 | 04/30/17 | 17:42:07 | 0:09 | 0:30 | 19728970197 | 19094384107 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24444 | 04/30/17 | 17:42:07 | 0:09 | 0:30 | 19728970197 | 19094384107 | | | MO | [VCORR] |
| 24445 | 04/30/17 | 17:47:43 | 0:08 | 3:03 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 24446 | 04/30/17 | 17:47:43 | 0:08 | 3:03 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24447 | 04/30/17 | 18:12:13 | 0:05 | 0:20 | 15163306281 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [VCORR] |
| 24448 | 04/30/17 | 18:28:41 | 0:17 | 4:34 | 19728970197 | 12142323407 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24449 | 04/30/17 | 18:28:41 | 0:17 | 4:34 | 19728970197 | 12142323407 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24450 | 04/30/17 | 19:13:06 | 0:13 | 8:36 | 13105629627 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24451 | 04/30/17 | 19:13:06 | 0:13 | 8:36 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 24452 | 04/30/17 | 19:40:14 | 0:11 | 0:07 | 19144037755 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24453 | 04/30/17 | 19:40:36 | 0:04 | 0:35 | 19144037755 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP;VCORR] |
| 24454 | 04/30/17 | 21:08:14 | 0:16 | 0:00 | 19728970197 | 12146211224 | | | MT | [NIOP] |
| 24455 | 04/30/17 | 21:08:16 | 0:18 | 0:02 | 19728970197 12543666111(F) | 12146211224 | | | MT | [NIOP;CFB;VM] |
| 24456 | 04/30/17 | 21:08:16 | 0:18 | 0:02 | 19728970197 | 12146211224 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24457 | 04/30/17 | 21:16:05 | 0:11 | 4:51 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:29
Voice Usage For: (972)897-0197

Page 1381

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 24458 | 04/30/17 | 21:33:46 | 0:05 | 0:00 | 19728970197 | 15614987711 | | | MT | [NIOP] |
| 24459 | 04/30/17 | 21:33:47 | 0:06 | 0:00 | 19728970197 | 15614987711 | | | MT | [NIOP:CFNR:VM] |
| 24460 | 04/30/17 | 21:33:47 | 0:06 | 0:00 | 17862668988(F) | 15614987711 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [] |
| 24461 | 04/30/17 | 21:34:25 | 0:00 | 0:00 | 19728970197 | 15614987711 | | | MT | [] |
| 24462 | 04/30/17 | 21:34:26 | 0:01 | 0:00 | 19728970197 | 15614987711 | | | ST | [NIOP] |
| 24463 | 04/30/17 | 21:34:27 | 0:02 | 0:21 | 19728970197 | 15614987711 | | | MT | [NIOP:CFNA:VM] |
| 24464 | 04/30/17 | 21:34:27 | 0:02 | 0:21 | 17862668988(F) | 15614987711 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 24465 | 04/30/17 | 21:38:02 | 0:10 | 0:00 | 19728970197 | 12144503625 | | | MT | [NIOP] |
| 24466 | 04/30/17 | 21:38:04 | 0:12 | 1:09 | 19728970197 | 12144503625 | | | MT | [NIOP:CFB:VM] |
| 24467 | 04/30/17 | 21:38:04 | 0:12 | 1:09 | 18322059008(F) | 12144503625 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 24468 | 04/30/17 | 21:40:04 | 0:01 | 0:00 | 19728970197 | 12144503625 | | | MT | [NIOP] |
| 24469 | 04/30/17 | 21:40:04 | 0:01 | 0:00 | 19728970197 | 12144503625 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [] |
| 24470 | 04/30/17 | 21:40:31 | 0:01 | 0:00 | 19728970197 | 19094384107 | | | MT | [NIOP] |
| 24471 | 04/30/17 | 21:40:31 | 0:01 | 0:00 | 19728970197 | 19094384107 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [] |
| 24472 | 04/30/17 | 21:40:50 | 0:02 | 4:53 | 12144503625 | 19728970197 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 24473 | 04/30/17 | 21:40:50 | 0:03 | 4:53 | 12144503625 | 19728970197 | | | MO | [VCORR] |
| 24474 | 04/30/17 | 21:46:47 | 0:30 | 0:04 | 19728970197 | 12145291473 | | | MO | [VCORR] |
| 24475 | 04/30/17 | 21:50:27 | 0:04 | 14:30 | 19094384107 | 19728970197 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 24476 | 04/30/17 | 21:50:27 | 0:04 | 14:30 | 19094384107 | 19728970197 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 24477 | 04/30/17 | 21:58:18 | 0:20 | 0:00 | 12145291473 | 19728970197 | 35572207003 07613 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:29
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24478 | 04/30/17 | 21:58:19 | 0:21 | 0:05 | 12145291473 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 24479 | 04/30/17 | 22:02:53 | 0:21 | 0:00 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 24480 | 04/30/17 | 22:02:54 | 0:22 | 0:36 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24481 | 04/30/17 | 22:02:54 | 0:22 | 0:36 | 15614987711 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 24482 | 04/30/17 | 22:05:21 | 0:14 | 1:31 | 19728970197 | 12145291473 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24483 | 04/30/17 | 22:19:45 | 0:07 | 0:06 | 19728970197 | 12146322092 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24484 | 04/30/17 | 22:19:45 | 0:07 | 0:06 | 19728970197 | 12146322092 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24485 | 04/30/17 | 22:20:04 | 0:05 | 2:42 | 19728970197 | 12146322092 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24486 | 04/30/17 | 22:20:04 | 0:05 | 2:42 | 19728970197 | 12146322092 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24487 | 04/30/17 | 22:23:11 | 0:11 | 22:14 | 19728970197 | 15614987711 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24488 | 04/30/17 | 22:23:11 | 0:11 | 22:14 | 19728970197 | 15614987711 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24489 | 04/30/17 | 23:11:57 | 0:03 | 0:23 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24490 | 04/30/17 | 23:11:57 | 0:03 | 0:23 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [CMH] |
| 24491 | 04/30/17 | 23:12:19 | 0:09 | 13:56 | 16467457598 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24492 | 04/30/17 | 23:26:30 | 0:07 | 7:03 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24493 | 04/30/17 | 23:26:30 | 0:07 | 7:03 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24494 | 04/30/17 | 23:46:01 | 0:04 | 11:05 | 12144057437 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24495 | 05/01/17 | 00:07:10 | 0:04 | 17:57 | 18325496605 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1382**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:30
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 24496 | 05/01/17 | 00:07:10 | 0:04 | 17:57 | 18325496605 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24497 | 05/01/17 | 01:16:53 | 0:01 | 0:00 | 19728970197 | 12012204446 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24498 | 05/01/17 | 01:16:53 | 0:01 | 0:00 | 19728970197 | 12012204446 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24499 | 05/01/17 | 01:40:34 | 0:05 | 5:53 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24500 | 05/01/17 | 01:40:34 | 0:06 | 5:53 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24501 | 05/01/17 | 02:13:58 | 0:07 | 0:56 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24502 | 05/01/17 | 02:13:58 | 0:08 | 0:56 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24503 | 05/01/17 | 02:17:25 | 0:02 | 0:38 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24504 | 05/01/17 | 02:17:25 | 0:02 | 0:38 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24505 | 05/01/17 | 12:54:15 | 0:04 | 6:28 | 15163306281 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24506 | 05/01/17 | 13:16:17 | 0:01 | 0:00 | 15164106200 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24507 | 05/01/17 | 13:16:17 | 0:01 | 0:00 | 15164106200 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24508 | 05/01/17 | 13:16:53 | 0:05 | 1:35 | 19728970197 | 15164106200 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24509 | 05/01/17 | 13:16:53 | 0:05 | 1:35 | 19728970197 | 15164106200 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24510 | 05/01/17 | 13:21:54 | 0:09 | 4:27 | 19728970197 | 14045268900 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24511 | 05/01/17 | 13:33:40 | 0:21 | 0:00 | 19728970197 | 15129444492 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24512 | 05/01/17 | 13:33:42 | 0:23 | 0:01 | 19728970197 13173419000(F) | 15129444492 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24513 | 05/01/17 | 13:33:42 | 0:23 | 0:01 | 19728970197 | 15129444492 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24514 | 05/01/17 | 13:48:47 | 0:07 | 2:08 | 14053016595 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

Page 1383

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:30
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24515 | 05/01/17 | 13:48:47 | 0:08 | 2:08 | 14053016595 | 19728970197 | | | MO | [VCORR] |
| 24516 | 05/01/17 | 13:51:37 | 0:06 | 1:21 | 15129444492 | 19728970197 | | | MO | [VCORR] |
| 24517 | 05/01/17 | 13:51:37 | 0:06 | 1:21 | 15129444492 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24518 | 05/01/17 | 14:00:48 | 0:22 | 0:00 | 19728970197 | 12144053168 | | | MT | [NIOP] |
| 24519 | 05/01/17 | 14:00:50 | 0:24 | 0:42 | 19728970197 | 12144053168 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24520 | 05/01/17 | 14:00:50 | 0:24 | 0:42 | 19728970197 13176649930(F) | 12144053168 | | | MT | [NIOP:CFNA:VM] |
| 24521 | 05/01/17 | 14:03:11 | 0:19 | 0:21 | 19728970197 | 19724507331 | | | MO | [VCORR] |
| 24522 | 05/01/17 | 14:05:32 | 0:06 | 2:26 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24523 | 05/01/17 | 14:05:32 | 0:06 | 2:26 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 24524 | 05/01/17 | 14:21:14 | 0:08 | 1:46 | 18644239503 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24525 | 05/01/17 | 14:25:06 | 0:24 | 0:04 | 19728970197 | 19724507331 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24526 | 05/01/17 | 14:25:37 | 0:02 | 6:44 | 19727881400 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24527 | 05/01/17 | 14:43:05 | 0:07 | 1:32 | 19728970197 | 18173604749 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24528 | 05/01/17 | 14:55:42 | 0:23 | 0:02 | 19728970197 | 12158987742 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24529 | 05/01/17 | 14:56:07 | 0:13 | 0:03 | 19728970197 | 12672660243 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24530 | 05/01/17 | 14:56:42 | 0:10 | 1:38 | 19728970197 | 14053016595 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24531 | 05/01/17 | 14:56:42 | 0:09 | 1:38 | 19728970197 | 14053016595 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24532 | 05/01/17 | 15:13:54 | 0:06 | 0:00 | 18176802745 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:47:30
            (972)897-0197
Voice Usage For:

Page
1385

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 24533 | 05/01/17 | 15:13:55 | 0:07 | 0:38 | 18176802745 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:CFB:VM] |
| 24534 | 05/01/17 | 15:19:55 | 0:06 | 0:00 | 14702443302 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24535 | 05/01/17 | 15:19:56 | 0:07 | 0:39 | 14702443302 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24536 | 05/01/17 | 15:50:53 | 0:12 | 10:39 | 19728970197 | 14793692228 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24537 | 05/01/17 | 16:04:37 | 0:14 | 0:54 | 19728970197 | 19177548198 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24538 | 05/01/17 | 16:18:16 | 0:00 | 0:00 | 15129444492 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24539 | 05/01/17 | 16:18:16 | 0:00 | 0:00 | 15129444492 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24540 | 05/01/17 | 16:38:27 | 0:23 | 0:00 | 12145365098 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24541 | 05/01/17 | 16:38:28 | 0:24 | 0:06 | 12145365098 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24542 | 05/01/17 | 16:38:28 | 0:24 | 0:06 | 12145365098 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24543 | 05/01/17 | 16:51:38 | 0:03 | 0:18 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24544 | 05/01/17 | 16:54:09 | 0:10 | 6:52 | 19728970197 | 12149292877 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24545 | 05/01/17 | 17:12:34 | 0:04 | 4:07 | 19728970197 | 17192487002 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24546 | 05/01/17 | 17:12:35 | 0:05 | 4:06 | 19728970197 | 17192487002 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24547 | 05/01/17 | 17:55:46 | 0:23 | 0:00 | 19728970197 | 12145365098 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24548 | 05/01/17 | 17:55:48 | 0:25 | 0:26 | 19728970197 | 12145365098 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24549 | 05/01/17 | 17:55:48 | 0:25 | 1:26 | 19728970197 13173419000(F) | 12145365098 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:30
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24550 | 05/01/17 | 18:02:03 | 0:03 | 3:54 | 12145365098 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24551 | 05/01/17 | 18:02:03 | 0:03 | 3:54 | 12145365098 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24552 | 05/01/17 | 18:17:15 | 0:25 | 1:55 | 19728970197 | 18083063161 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24553 | 05/01/17 | 18:30:53 | 0:00 | 0:00 | 19728970197 | 470443302 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24554 | 05/01/17 | 18:31:17 | 0:11 | 3:36 | 19728970197 | 14702443302 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24555 | 05/01/17 | 18:38:12 | 0:10 | 6:36 | 19728970197 | 14053016595 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24556 | 05/01/17 | 18:38:12 | 0:10 | 6:36 | 19728970197 | 14053016595 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24557 | 05/01/17 | 18:45:14 | 0:09 | 4:41 | 19728970197 | 19724507331 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24558 | 05/01/17 | 19:10:36 | 0:18 | 3:32 | 19728970197 | 15616283155 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24559 | 05/01/17 | 19:14:25 | 0:10 | 0:00 | 19728970197 | 15616283155 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24560 | 05/01/17 | 19:16:42 | 0:07 | 0:13 | 18083063161 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24561 | 05/01/17 | 19:17:46 | 0:04 | 0:24 | 19728652227 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24562 | 05/01/17 | 19:18:39 | 0:10 | 1:49 | 19728327378 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24563 | 05/01/17 | 19:18:39 | 0:10 | 1:49 | 19728327378 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 24564 | 05/01/17 | 19:22:14 | 0:01 | 0:00 | 15614987711 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 24565 | 05/01/17 | 19:22:15 | 0:02 | 0:02 | 15614987711 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24566 | 05/01/17 | 19:22:15 | 0:02 | 0:02 | 15614987711 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 24567 | 05/01/17 | 19:22:21 | 0:00 | 0:01 | 19728977099 | 19728970197 | | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1386**



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:30
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24568 | 05/01/17 | 19:22:22 | 0:01 | 0:11 | 19728977099 18179999301(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 24569 | 05/01/17 | 19:24:16 | 0:03 | 0:00 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 24570 | 05/01/17 | 19:24:17 | 0:04 | 0:07 | 15614987711 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 24571 | 05/01/17 | 19:24:17 | 0:04 | 0:08 | 15614987711 18179999301(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 24572 | 05/01/17 | 19:58:33 | 0:22 | 0:00 | 16027542574 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 24573 | 05/01/17 | 19:58:35 | 0:24 | 0:02 | 16027542574 18179999301(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 24574 | 05/01/17 | 20:16:31 | 0:10 | 0:48 | 19728970197 | 12123018560 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24575 | 05/01/17 | 20:18:26 | 0:24 | 0:55 | 19728970197 | 19728652228 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24576 | 05/01/17 | 20:20:26 | 0:05 | 1:34 | 19728652226 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 24577 | 05/01/17 | 20:40:53 | 0:08 | 8:49 | 19728970197 | 13109208193 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24578 | 05/01/17 | 20:50:43 | 0:21 | 0:00 | 19728970197 | 19728971970 | | | MT | [NIOP] |
| 24579 | 05/01/17 | 20:51:03 | 0:23 | 0:00 | 19728970197 | 19728971970 | | | ST | [NIOP] |
| 24580 | 05/01/17 | 20:51:05 | 0:25 | 0:11 | 19728970197 13176649930(F) | 19728971970 | | | ST | [NIOP:CFNA:VM] |
| 24581 | 05/01/17 | 20:53:42 | 0:07 | 3:03 | 19728970197 | 19728652225 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24582 | 05/01/17 | 20:57:25 | 0:11 | 0:25 | 19728970197 | 16027542574 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 24583 | 05/01/17 | 21:02:03 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 24584 | 05/01/17 | 21:02:05 | 0:24 | 0:10 | 19728970197 18179999301(F) | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 24585 | 05/01/17 | 21:02:05 | 0:24 | 0:10 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:30
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24586 | 05/01/17 | 21:06:42 | 0:03 | 8:50 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24587 | 05/01/17 | 21:06:42 | 0:04 | 8:50 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24588 | 05/01/17 | 21:15:51 | 0:07 | 0:30 | 19728970197 | 12144485844 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24589 | 05/01/17 | 21:15:51 | 0:07 | 0:30 | 19728970197 | 12144485844 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24590 | 05/01/17 | 21:16:31 | 0:03 | 0:12 | 12144485844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24591 | 05/01/17 | 21:16:31 | 0:03 | 0:12 | 16027542574 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24592 | 05/01/17 | 21:16:45 | 0:02 | 0:00 | 16027542574 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24593 | 05/01/17 | 21:18:14 | 0:09 | 16:43 | 19728970197 | 19726796171 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 24594 | 05/01/17 | 21:18:44 | 0:20 | 0:00 | 16027542574 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24595 | 05/01/17 | 21:18:46 | 0:22 | 0:02 | 16027542574 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24596 | 05/01/17 | 21:34:54 | 0:15 | 1:44 | 13109208193 | 19726796171 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24597 | 05/01/17 | 21:36:51 | 0:07 | 0:35 | 19728970197 | 19726796171 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24598 | 05/01/17 | 21:39:58 | 0:05 | 22:27 | 19729318617 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24599 | 05/01/17 | 22:02:21 | 0:10 | 0:20 | 19728919970 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24600 | 05/01/17 | 22:02:21 | 0:11 | 0:21 | 19728971970 01119728970197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24601 | 05/01/17 | 22:24:09 | 0:22 | 0:00 | 19149609069 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 1388

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:30
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------|------|------|------|------|------|------|----|---------|
| 24602 | 05/01/17 | 22:24:10 | 0:23 | 0:58 | 19149609069 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24603 | 05/01/17 | 22:56:30 | 0:13 | 3:02 | 19728970197 | 19032164994 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24604 | 05/02/17 | 00:00:36 | 0:15 | 0:37 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24605 | 05/02/17 | 00:00:36 | 0:16 | 0:37 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [WI-FI] |
| 24606 | 05/02/17 | 00:43:25 | 0:26 | 0:05 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24607 | 05/02/17 | 00:55:12 | 0:07 | 13:27 | 19728970197 | 15614987711 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24608 | 05/02/17 | 00:55:12 | 0:07 | 13:27 | 19728970197 | 15614987711 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 24609 | 05/02/17 | 00:57:30 | 0:11 | 1:27 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24610 | 05/02/17 | 00:57:30 | 0:11 | 1:27 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 24611 | 05/02/17 | 00:57:37 | 0:00 | 11:02 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 24612 | 05/02/17 | 01:13:23 | 0:00 | 0:00 | 12145291473 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24613 | 05/02/17 | 01:13:24 | 0:01 | 0:05 | 12145291473 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 24614 | 05/02/17 | 11:51:54 | 0:18 | 13:25 | 19728970197 | 12014469753 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24615 | 05/02/17 | 13:26:46 | 0:05 | 1:24 | 19728970197 | 19174393646 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24616 | 05/02/17 | 13:28:45 | 0:24 | 0:42 | 19728970197 | 12146016822 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24617 | 05/02/17 | 14:22:27 | 0:32 | 0:02 | 19728970197 | 14698788836 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24618 | 05/02/17 | 14:30:59 | 0:21 | 0:54 | 19728970197 | 19178549395 | | | MT | [NIOP] |
| 24619 | 05/02/17 | 14:30:59 | 0:25 | 0:54 | 19728970197 | 19178549395 | | | ST | [NIOP] |

**AT&T Proprietary**

Page 1389

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:30
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24620 | 05/02/17 | 14:30:59 | 0:25 | 0:54 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 24621 | 05/02/17 | 14:31:53 | 0:08 | 1:51 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24622 | 05/02/17 | 14:31:53 | 0:08 | 1:51 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24623 | 05/02/17 | 14:33:55 | 0:04 | 14:59 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24624 | 05/02/17 | 14:33:55 | 0:07 | 14:59 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 24625 | 05/02/17 | 14:33:55 | 0:07 | 14:59 | 19728970197 | 19178549395 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 24626 | 05/02/17 | 14:42:51 | 0:08 | 4:58 | 19728970197 | 12146211224 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24627 | 05/02/17 | 14:42:51 | 0:08 | 4:58 | 19728970197 | 12146211224 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 24628 | 05/02/17 | 14:42:57 | 0:00 | 5:57 | 19728970197 | -1 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 24629 | 05/02/17 | 14:49:40 | 0:30 | 0:14 | 19728970197 | 19725058802 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24630 | 05/02/17 | 14:50:18 | 0:03 | 0:00 | 19728970197 | 19728327378 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24631 | 05/02/17 | 14:50:19 | 0:00 | 0:00 | 19725058802 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24632 | 05/02/17 | 14:50:20 | 0:01 | 0:04 | 19725058802 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24633 | 05/02/17 | 14:50:20 | 0:05 | 0:36 | 19728970197 | 19728327378 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24634 | 05/02/17 | 14:50:20 | 0:05 | 0:36 | 19728970197 13176649930(F) | 19728327378 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 24635 | 05/02/17 | 14:51:30 | 0:01 | 1:44 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24636 | 05/02/17 | 14:51:30 | 0:01 | 1:44 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24637 | 05/02/17 | 14:53:14 | 0:06 | 23:56 | 19725058802 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:30
Voice Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|----|---------|
| 24638 | 05/02/17 | 14:55:55 | 0:21 | 0:00 | 19728327378 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24639 | 05/02/17 | 14:55:56 | 0:22 | 0:02 | 19728327378 18179999302917(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24640 | 05/02/17 | 14:55:56 | 0:22 | 0:02 | 19728327378 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 24641 | 05/02/17 | 15:17:27 | 0:12 | 3:21 | 19728970197 | 19728327378 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24642 | 05/02/17 | 15:17:27 | 0:12 | 3:21 | 19728970197 | 19728327378 | | | MT | [NIOP:VCORR] |
| 24643 | 05/02/17 | 15:29:25 | 0:22 | 0:00 | 19728970197 | 19528385188 | | | MT | [NIOP] |
| 24644 | 05/02/17 | 15:29:47 | 0:00 | 1:14 | 19528385188 19728970197(CO) | 16128394003 | | | MO | [CFNA:VM] |
| 24645 | 05/02/17 | 15:29:47 | 0:00 | 1:14 | 19728970197 16128394003(F) | 19528385188 | | | MT | [CFNA:VM] |
| 24646 | 05/02/17 | 15:29:48 | 0:27 | 1:13 | 19728970197 | 19528385188 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [CMH] |
| 24647 | 05/02/17 | 15:30:08 | 0:03 | 15:47 | 19528385188 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24648 | 05/02/17 | 15:30:09 | 0:07 | 15:46 | 19528385188 | 19728970197 | | | MO | [] |
| 24649 | 05/02/17 | 15:35:47 | 0:21 | 0:00 | 19728327378 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24650 | 05/02/17 | 15:35:48 | 0:22 | 0:02 | 19728327378 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24651 | 05/02/17 | 15:35:48 | 0:22 | 0:02 | 19728327378 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 24652 | 05/02/17 | 15:47:38 | 0:11 | 15:20 | 19728970197 | 19725058802 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24653 | 05/02/17 | 16:18:09 | 0:01 | 0:00 | 19728970197 | 12144028465 | | | MT | [NIOP] |
| 24654 | 05/02/17 | 16:18:10 | 0:02 | 0:28 | 19728970197 12145362395(F) | 12144028465 | | | MT | [NIOP:CFNR:VM] |
| 24655 | 05/02/17 | 16:18:10 | 0:02 | 0:28 | 19728970197 | 12144028465 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24656 | 05/02/17 | 16:19:21 | 0:03 | 1:44 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1391**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:30
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24657 | 05/02/17 | 16:19:22 | 0:05 | 1:43 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24658 | 05/02/17 | 16:21:29 | 0:08 | 1:11 | 19728970197 | 19724507331 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24659 | 05/02/17 | 16:23:11 | 0:09 | 4:19 | 19728970197 | 14042372700 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24660 | 05/02/17 | 16:28:07 | 0:25 | 0:59 | 19728970197 | 19724507331 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24661 | 05/02/17 | 16:36:18 | 0:03 | 0:00 | 19728970197 | 15618358690 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24662 | 05/02/17 | 16:36:54 | 0:09 | 5:02 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24663 | 05/02/17 | 16:36:54 | 0:09 | 5:02 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24664 | 05/02/17 | 16:48:31 | 0:11 | 2:01 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 24665 | 05/02/17 | 16:48:31 | 0:11 | 2:02 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24666 | 05/02/17 | 16:48:31 | 0:08 | 2:01 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24667 | 05/02/17 | 16:52:19 | 0:13 | 3:14 | 19728970197 | 16156367665 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 24668 | 05/02/17 | 18:55:35 | 0:12 | 2:09 | 19728970197 | 19728652228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24669 | 05/02/17 | 18:59:11 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 24670 | 05/02/17 | 18:59:12 | 0:23 | 0:02 | 19728970197 18179993021(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 24671 | 05/02/17 | 18:59:12 | 0:23 | 0:02 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24672 | 05/02/17 | 18:59:25 | 0:08 | 3:39 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24673 | 05/02/17 | 19:04:04 | 0:10 | 2:23 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24674 | 05/02/17 | 19:04:04 | 0:10 | 2:23 | 19728970197 | 14053016595 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:30
               (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 24675 | 05/02/17 | 19:07:22 | 0:09 | 4:39 | 19728970197 | 12144121226 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24676 | 05/02/17 | 19:12:20 | 0:04 | 2:55 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 24677 | 05/02/17 | 19:12:20 | 0:04 | 2:55 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24678 | 05/02/17 | 19:18:00 | 0:08 | 0:01 | 19728970197 | 19085772012 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24679 | 05/02/17 | 19:18:13 | 0:05 | 0:03 | 19728970197 | 19085772012 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24680 | 05/02/17 | 19:20:17 | 0:32 | 0:28 | 19728970197 | 13363395239 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24681 | 05/02/17 | 19:21:14 | 0:08 | 0:00 | 19728970197 | 13107210034 | | | MT | [NIOP] |
| 24682 | 05/02/17 | 19:21:23 | 0:13 | 0:59 | 19728970197 | 13107210034 | | | ST | [OOR] |
| 24683 | 05/02/17 | 19:21:23 | 0:13 | 0:59 | 19728970197 | 13107210034 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 24684 | 05/02/17 | 19:21:32 | 0:03 | 1:54 | 19085772012 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24685 | 05/02/17 | 19:23:34 | 0:05 | 0:00 | 19728970197 | 13107210034 | | | MT | [NIOP] |
| 24686 | 05/02/17 | 19:23:40 | 0:10 | 1:19 | 19728970197 | 13107210034 | | | ST | [OOR] |
| 24687 | 05/02/17 | 19:23:40 | 0:11 | 1:18 | 19728970197 | 13107210034 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 24688 | 05/02/17 | 19:24:06 | 0:09 | 6:51 | 13363395239 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24689 | 05/02/17 | 19:26:13 | 0:21 | 0:00 | 12121234245 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24690 | 05/02/17 | 19:26:14 | 0:22 | 0:21 | 12121234245 18179993021(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24691 | 05/02/17 | 19:45:18 | 0:07 | 0:00 | 19728970197 | 13107210034 | | | MT | [NIOP] |
| 24692 | 05/02/17 | 19:45:27 | 0:12 | 1:07 | 19728970197 | 13107210034 | | | ST | [OOR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:30
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24693 | 05/02/17 | 19:45:27 | 0:13 | 1:06 | 19728970197 | 1310721034 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 24694 | 05/02/17 | 19:45:53 | 0:03 | 0:37 | 12122134245 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24695 | 05/02/17 | 19:48:15 | 0:04 | 3:25 | 19728970197 | 17187530967 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24696 | 05/02/17 | 19:48:15 | 0:05 | 3:25 | 19728970197 | 17187530967 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24697 | 05/02/17 | 19:53:37 | 0:21 | 0:00 | 19728970197 | 19728327378 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24698 | 05/02/17 | 19:53:39 | 0:23 | 1:21 | 19728970197 | 19728327378 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24699 | 05/02/17 | 19:53:39 | 0:23 | 1:21 | 19728970197 13176649930(F) | 19728327378 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24700 | 05/02/17 | 19:59:14 | 0:03 | 4:03 | 12122134245 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24701 | 05/02/17 | 20:12:14 | 0:08 | 2:37 | 19728327378 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24702 | 05/02/17 | 20:12:14 | 0:08 | 2:37 | 19728327378 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24703 | 05/02/17 | 20:41:15 | 0:10 | 5:50 | 16027542574 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24704 | 05/02/17 | 20:55:20 | 0:19 | 15:06 | 19728970197 | 19177548198 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24705 | 05/02/17 | 21:12:48 | 0:12 | 7:05 | 19728970197 | 16176403999 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24706 | 05/02/17 | 21:20:31 | 0:14 | 3:07 | 19728970197 | 19174393646 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24707 | 05/02/17 | 21:34:58 | 0:07 | 4:57 | 19728970197 | 12144777469 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24708 | 05/02/17 | 21:34:58 | 0:07 | 4:57 | 19728970197 | 12144777469 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24709 | 05/02/17 | 21:37:35 | 0:23 | 0:00 | 14173005376 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 1394

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:47:30
            (972) 897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 24710 | 05/02/17 | 21:37:37 | 0:25 | 0:35 | 14173005376 / 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24711 | 05/02/17 | 21:52:50 | 0:05 | 12:19 | 19728970197 | 18178450111 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24712 | 05/02/17 | 21:52:50 | 0:05 | 12:19 | 19728970197 | 18178450111 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24713 | 05/02/17 | 22:06:10 | 0:14 | 1:06 | 12144028465 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24714 | 05/02/17 | 22:06:10 | 0:14 | 1:06 | 12144028465 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24715 | 05/02/17 | 22:39:58 | 0:06 | 0:13 | 19728970197 | 19173595025 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24716 | 05/02/17 | 23:04:18 | 0:15 | 4:57 | 19728970197 | 14698788836 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24717 | 05/02/17 | 23:20:46 | 0:02 | 1:15 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24718 | 05/02/17 | 23:20:46 | 0:03 | 1:15 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24719 | 05/02/17 | 23:54:29 | 0:03 | 0:00 | 19728970197 | 17706338185 | | 310410933034475 | MT | [NIOP] |
| 24720 | 05/02/17 | 23:54:32 | 0:06 | 0:13 | 19728970197 | 17706338185 | | 310410933034475 | ST | [OOR] |
| 24721 | 05/02/17 | 23:54:32 | 0:07 | 0:12 | 19728970197 | 17706338185 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24722 | 05/02/17 | 23:59:01 | 0:10 | 6:04 | 17706338185 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24723 | 05/02/17 | 23:59:01 | 0:13 | 6:04 | 17706338185 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24724 | 05/03/17 | 00:25:49 | 0:03 | 0:37 | 19728970197 | 15734493094 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24725 | 05/03/17 | 00:56:36 | 0:00 | 0:00 | 12144485844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24726 | 05/03/17 | 00:56:36 | 0:00 | 0:00 | 12144485844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [WI-Fi] |
| 24727 | 05/03/17 | 01:11:28 | 0:06 | 8:19 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24728 | 05/03/17 | 01:11:28 | 0:06 | 8:19 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24729 | 05/03/17 | 02:46:51 | 0:07 | 1:02 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 1395

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:47:30
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 24730 | 05/03/17 | 02:46:51 | 0:07 | 1:02 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24731 | 05/03/17 | 12:08:42 | 0:22 | 0:00 | 8610179080000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24732 | 05/03/17 | 12:08:43 | 0:23 | 0:16 | 8610179080000 181799993020(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24733 | 05/03/17 | 12:41:27 | 0:25 | 0:00 | 19728970197 | 14173005376 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24734 | 05/03/17 | 12:42:31 | 0:02 | 4:47 | 14173005376 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24735 | 05/03/17 | 12:51:37 | 0:05 | 1:03 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24736 | 05/03/17 | 13:02:16 | 0:02 | 0:00 | 19728970197 | 14055681717 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24737 | 05/03/17 | 13:02:17 | 0:03 | 0:03 | 19728970197 | 14055681717 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24738 | 05/03/17 | 13:02:17 | 0:03 | 0:03 | 19728970197 14056463559(F) | 14055681717 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24739 | 05/03/17 | 13:03:10 | 0:02 | 9:33 | 14055681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24740 | 05/03/17 | 13:03:10 | 0:02 | 9:33 | 14055681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24741 | 05/03/17 | 13:13:11 | 0:12 | 1:59 | 19728970197 | 19034453501 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24742 | 05/03/17 | 13:33:26 | 0:08 | 1:46 | 19728970197 | 19034453501 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24743 | 05/03/17 | 13:57:12 | 0:10 | 0:47 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24744 | 05/03/17 | 13:57:12 | 0:10 | 0:47 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24745 | 05/03/17 | 14:03:37 | 0:07 | 0:44 | 19728970197 | 17193602799 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24746 | 05/03/17 | 14:15:54 | 0:20 | 0:00 | 19728970197 | 19729892836 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Feature

Page 1396

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

```
Run Date:     02/04/2020
Run Time:     06:47:31
(972)897-0197
Voice Usage For:
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24747 | 05/03/17 | 14:15:56 | 0:22 | 1:04 | 19728970197 18322059008(F) | 19729892836 | | | MT | [NIOP:CFNA:VM] |
| 24748 | 05/03/17 | 14:15:56 | 0:23 | 1:04 | 19728970197 | 19729892836 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24749 | 05/03/17 | 14:17:31 | 0:02 | 0:26 | 19728970197 | 19725233060 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24750 | 05/03/17 | 14:31:57 | 0:02 | 0:18 | 19728970197 | 18775935831 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24751 | 05/03/17 | 14:37:46 | 0:20 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 24752 | 05/03/17 | 14:38:06 | 0:25 | 0:00 | 19728970197 | 19727402097 | | | ST | [NIOP] |
| 24753 | 05/03/17 | 14:38:48 | 0:26 | 0:19 | 19728970197 13126649930(F) | 19727402097 | | | ST | [NIOP:CFNA:VM] |
| 24754 | 05/03/17 | 14:38:07 | 0:26 | 0:20 | 19728970197 | 19727402097 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [NIOR] |
| 24755 | 05/03/17 | 14:43:38 | 0:10 | 4:34 | 19728970197 | 12163980142 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24756 | 05/03/17 | 15:08:17 | 0:03 | 9:00 | 19728970197 | 18004563355 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24757 | 05/03/17 | 15:17:43 | 0:11 | 1:56 | 19728970197 | 17322297855 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24758 | 05/03/17 | 15:18:33 | 0:21 | 0:00 | 12144386175 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 24759 | 05/03/17 | 15:18:34 | 0:22 | 0:46 | 12144386175 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 24760 | 05/03/17 | 15:19:54 | 0:06 | 1:15 | 19728970197 | 19147233773 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24761 | 05/03/17 | 15:22:47 | 0:09 | 2:17 | 19728970197 | 12144386175 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 24762 | 05/03/17 | 15:34:10 | 0:00 | 0:00 | 19728970197 | 14697824282 | | | MT | [] |
| 24763 | 05/03/17 | 15:34:14 | 0:03 | 3:36 | 19728970197 | 14697824282 | | | MT | [NIOP] |

Page 1397

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:31
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24764 | 05/03/17 | 15:34:14 | 0:09 | 3:36 | 19728970197 | 14697824282 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24765 | 05/03/17 | 15:38:45 | 0:08 | 2:57 | 14698055218 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24766 | 05/03/17 | 15:38:46 | 0:09 | 2:57 | 14698055218 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 24767 | 05/03/17 | 15:43:49 | 0:21 | 0:00 | 19728970197 | 19049556450 | | | MT | [NIOP] |
| 24768 | 05/03/17 | 15:43:51 | 0:23 | 0:38 | 19728970197 19043278491(F) | 19049556450 | | | MT | [NIOP:CFNA:VM] |
| 24769 | 05/03/17 | 15:43:51 | 0:23 | 0:38 | 19728970197 | 19049556450 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24770 | 05/03/17 | 15:44:59 | 0:14 | 5:27 | 19728970197 | 12023683007 | | | MT | [NIOP:VCORR] |
| 24771 | 05/03/17 | 15:44:59 | 0:14 | 5:27 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24772 | 05/03/17 | 15:56:25 | 0:04 | 4:06 | 19728970197 | 15734493094 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24773 | 05/03/17 | 15:57:29 | 0:21 | 0:00 | 19049556450 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24774 | 05/03/17 | 15:57:30 | 0:22 | 0:20 | 19049556450 | 19728970197 | | | MO | [VCORR] |
| 24775 | 05/03/17 | 15:57:30 | 0:22 | 0:20 | 19049556450 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 24776 | 05/03/17 | 16:07:43 | 0:22 | 0:00 | 17702902017 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24777 | 05/03/17 | 16:07:44 | 0:23 | 0:35 | 17702902017 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24778 | 05/03/17 | 16:09:09 | 0:07 | 0:38 | 19147233773 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24779 | 05/03/17 | 16:18:24 | 0:09 | 4:56 | 16369227916 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24780 | 05/03/17 | 16:33:39 | 0:10 | 5:17 | 19728970197 | 19049556450 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1398**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:31
           (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24781 | 05/03/17 | 16:33:39 | 0:10 | 5:17 | 19728970197 | 19049556450 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24782 | 05/03/17 | 16:37:15 | 0:20 | 0:00 | 21192266054 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24783 | 05/03/17 | 16:37:16 | 0:21 | 0:10 | 21192266054 18179993902(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24784 | 05/03/17 | 16:39:37 | 0:04 | 0:00 | 19728970197 | 14055681717 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24785 | 05/03/17 | 16:39:38 | 0:05 | 0:03 | 19728970197 | 14055681717 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24786 | 05/03/17 | 16:39:38 | 0:05 | 0:03 | 19728970197 14056646359(F) | 14055681717 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24787 | 05/03/17 | 16:41:58 | 0:13 | 2:03 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24788 | 05/03/17 | 17:19:10 | 0:02 | 14:03 | 14055681717 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24789 | 05/03/17 | 17:19:10 | 0:02 | 14:03 | 14055681717 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 24790 | 05/03/17 | 17:27:42 | 0:21 | 0:00 | 12144035705 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24791 | 05/03/17 | 17:27:43 | 0:22 | 0:41 | 12144035705 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24792 | 05/03/17 | 17:27:43 | 0:22 | 0:41 | 12144035705 18179993902(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24793 | 05/03/17 | 17:44:45 | 0:02 | 2:23 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24794 | 05/03/17 | 17:44:45 | 0:02 | 2:23 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24795 | 05/03/17 | 17:47:15 | 0:02 | 1:23 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24796 | 05/03/17 | 17:47:15 | 0:02 | 1:23 | 15614987711 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24797 | 05/03/17 | 17:50:43 | 0:03 | 8:30 | 14695838293 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24798 | 05/03/17 | 17:59:13 | 0:07 | 2:09 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1399**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:
02/04/2020
Run Time:
06:47:31
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24799 | 05/03/17 | 18:14:45 | 0:05 | 0:33 | 12145291473 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24800 | 05/03/17 | 18:28:21 | 0:03 | 0:00 | 19728970197 | 19723922810 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24801 | 05/03/17 | 18:29:16 | 0:21 | 0:00 | 19728970197 | 13108012503 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 24802 | 05/03/17 | 18:29:18 | 0:23 | 0:53 | 19728970197 | 13108012503 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24803 | 05/03/17 | 18:29:18 | 0:23 | 0:53 | 19728970197 12532190261(F) | 13108012503 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 24804 | 05/03/17 | 18:42:41 | 0:34 | 0:04 | 19728970197 | 18303079367 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24805 | 05/03/17 | 18:43:14 | 0:24 | 40:02 | 19728970197 | 18303079367 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24806 | 05/03/17 | 19:15:51 | 0:20 | 0:00 | 17024075548 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24807 | 05/03/17 | 19:15:52 | 0:21 | 0:06 | 17024075548 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24808 | 05/03/17 | 19:32:29 | 0:08 | 4:14 | 19728970197 | 19049556450 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24809 | 05/03/17 | 19:32:29 | 0:08 | 4:14 | 19728970197 | 19049556450 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24810 | 05/03/17 | 20:35:27 | 0:04 | 5:46 | 15618358690 | 15618358690 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24811 | 05/03/17 | 21:06:12 | 0:07 | 12:01 | 15618358690 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 24812 | 05/03/17 | 21:15:26 | 0:04 | 0:07 | 12142152081 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24813 | 05/03/17 | 21:15:26 | 0:04 | 0:07 | 12142152081 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 24814 | 05/03/17 | 21:19:07 | 0:28 | 0:41 | 19728970197 | 16023636415 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24815 | 05/03/17 | 21:21:58 | 0:21 | 0:00 | 19728970197 13176649930(F) | 12142266995 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1400

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:31
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24816 | 05/03/17 | 21:22:20 | 0:26 | 0:57 | 19728970197 | 12142266995 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24817 | 05/03/17 | 21:22:20 | 0:26 | 0:58 | 19728970197 | 12142266995 | | | ST | [OOR] |
| 24818 | 05/03/17 | 21:25:18 | 0:00 | 7:43 | 19728970197 | 12145365098 | | | MT | [NIOP:CMW] |
| 24819 | 05/03/17 | 21:25:18 | 0:12 | 7:42 | 19728970197 | 12145365098 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24820 | 05/03/17 | 21:25:18 | 0:12 | 7:42 | 19728970197 | 12145365098 | | | ST | [NIOP] |
| 24821 | 05/03/17 | 21:44:56 | 0:21 | 0:00 | 16023636415 | 19728970197 | | | MT | [NIOP] |
| 24822 | 05/03/17 | 21:44:57 | 0:22 | 0:22 | 16023636415 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24823 | 05/03/17 | 21:46:12 | 0:09 | 1:16 | 19728970197 | 16023636415 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24824 | 05/03/17 | 21:52:54 | 0:15 | 0:30 | 19728970197 | 19728652228 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24825 | 05/03/17 | 22:05:46 | 0:05 | 4:32 | 19034453501 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24826 | 05/03/17 | 22:10:26 | 0:02 | 0:58 | 19034453501 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24827 | 05/03/17 | 22:11:32 | 0:02 | 1:11 | 19034453501 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24828 | 05/03/17 | 22:17:58 | 0:29 | 0:01 | 19728970197 | 18176910396 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24829 | 05/03/17 | 22:18:19 | 0:06 | 5:13 | 19728970197 | 14053016595 | | | MT | [NIOP:VCORR] |
| 24830 | 05/03/17 | 22:18:19 | 0:06 | 5:13 | 19728970197 | 14053016595 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24831 | 05/03/17 | 22:24:14 | 0:30 | 0:42 | 19728970197 | 18176910396 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24832 | 05/03/17 | 22:34:18 | 0:19 | 0:00 | 19728970197 | 18176910396 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1401

**AT&T**

**MOBILITY**

Page 1402

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:31
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24833 | 05/03/17 | 22:37:15 | 0:22 | 0:00 | 19728970197 | 12144028465 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [] |
| 24834 | 05/03/17 | 22:37:15 | 0:22 | 0:00 | 19728970197 12145363395(F) | 12144028465 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24835 | 05/03/17 | 22:37:15 | 0:22 | 0:00 | 19728970197 | 12144028465 | | | MT | [NIOP] |
| 24836 | 05/03/17 | 22:39:11 | 0:00 | 0:00 | 16023636415 | 19728970197 | | | MT | [NIOP] |
| 24837 | 05/03/17 | 22:48:16 | 0:17 | 0:00 | 19728970197 | 18176910396 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24838 | 05/03/17 | 22:49:02 | 0:02 | 0:12 | 19729965235 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24839 | 05/03/17 | 23:10:10 | 0:04 | 0:29 | 12144028465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24840 | 05/03/17 | 23:10:10 | 0:04 | 0:29 | 12144028465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24841 | 05/03/17 | 23:18:55 | 0:18 | 1:16 | 19728970197 | 18176910396 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24842 | 05/03/17 | 23:21:26 | 0:17 | 1:59 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24843 | 05/03/17 | 23:21:26 | 0:17 | 1:59 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24844 | 05/03/17 | 23:49:26 | 0:02 | 1:05 | 19728970197 | 14696081911 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24845 | 05/03/17 | 23:49:46 | 0:10 | 0:46 | 19728970197 | 15807891419 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24846 | 05/03/17 | 23:56:02 | 0:04 | 1:04 | 14696081911 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24847 | 05/03/17 | 23:59:09 | 0:13 | 1:05 | 14696081911 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24848 | 05/04/17 | 00:35:46 | 0:35 | 0:30 | 19728970197 | 19145227107 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24849 | 05/04/17 | 00:39:03 | 0:24 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 24850 | 05/04/17 | 00:39:05 | 0:26 | 0:31 | 19728970197 18179993302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:31
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24851 | 05/04/17 | 00:39:05 | 0:26 | 0:31 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24852 | 05/04/17 | 00:58:31 | 0:04 | 10:14 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 24853 | 05/04/17 | 00:58:31 | 0:04 | 10:14 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24854 | 05/04/17 | 02:33:27 | 0:01 | 0:00 | 19728928836 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 24855 | 05/04/17 | 02:33:27 | 0:01 | 1:13 | 19728928836 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNR:VM] |
| 24856 | 05/04/17 | 02:33:27 | 0:01 | 1:13 | 19728928836 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24857 | 05/04/17 | 11:17:43 | 0:03 | 6:25 | 15163306281 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24858 | 05/04/17 | 13:00:31 | 0:07 | 0:11 | 19049556450 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24859 | 05/04/17 | 13:00:31 | 0:07 | 0:11 | 19049556450 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24860 | 05/04/17 | 13:00:53 | 0:04 | 11:54 | 19728970197 | 19049556450 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24861 | 05/04/17 | 13:00:53 | 0:04 | 11:54 | 19728970197 | 19049556450 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24862 | 05/04/17 | 13:01:27 | 0:20 | 0:00 | 18176910396 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 24863 | 05/04/17 | 13:01:28 | 0:21 | 2:48 | 18176910396 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |
| 24864 | 05/04/17 | 13:13:00 | 0:02 | 0:00 | 19728970197 | 18176910396 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [NIOR] |
| 24865 | 05/04/17 | 13:13:47 | 0:16 | 14:15 | 19728970197 | 18176910396 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24866 | 05/04/17 | 13:45:37 | 0:28 | 0:00 | 19728970197 | 19725297876 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 24867 | 05/04/17 | 13:46:12 | 0:05 | 3:05 | 12144386175 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24868 | 05/04/17 | 14:01:35 | 0:04 | 2:02 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:31
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24869 | 05/04/17 | 14:08:08 | 0:20 | 0:08 | 19728970197 | 15127660557 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24870 | 05/04/17 | 14:31:58 | 0:04 | 0:13 | 12144035705 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24871 | 05/04/17 | 14:31:58 | 0:04 | 0:13 | 12144035705 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24872 | 05/04/17 | 14:41:01 | 0:05 | 1:41 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24873 | 05/04/17 | 14:54:25 | 0:08 | 11:22 | 19728970197 | 12144035705 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24874 | 05/04/17 | 14:54:25 | 0:08 | 11:22 | 19728970197 | 12144035705 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24875 | 05/04/17 | 15:06:23 | 0:02 | 0:58 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24876 | 05/04/17 | 15:06:23 | 0:02 | 0:58 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24877 | 05/04/17 | 15:17:51 | 0:06 | 3:45 | 19728970197 | 12145050254 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24878 | 05/04/17 | 15:17:51 | 0:06 | 3:45 | 19728970197 | 12145050254 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 24879 | 05/04/17 | 15:22:10 | 0:10 | 0:38 | 19728970197 | 12815079386 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24880 | 05/04/17 | 15:22:10 | 0:10 | 0:38 | 19728970197 | 12815079386 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24881 | 05/04/17 | 15:23:46 | 0:04 | 0:43 | 14696081911 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24882 | 05/04/17 | 15:33:50 | 0:04 | 1:22 | 12146016822 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24883 | 05/04/17 | 15:46:48 | 0:22 | 0:00 | 19728970197 | 12148503592 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24884 | 05/04/17 | 15:46:49 | 0:23 | 0:35 | 19728970197 12145362395(F) | 12148503592 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24885 | 05/04/17 | 15:46:49 | 0:23 | 0:35 | 19728970197 | 12148503592 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24886 | 05/04/17 | 15:49:58 | 0:08 | 1:59 | 19728970197 | 14693635604 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24887 | 05/04/17 | 15:49:58 | 0:08 | 1:59 | 19728970197 | 14693635604 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1404



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:31
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24888 | 05/04/17 | 15:51:57 | 0:06 | 3:39 | 1212416200 0 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 24889 | 05/04/17 | 16:04:16 | 0:04 | 0:00 | 19728970197 | 19038381943 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 24890 | 05/04/17 | 16:44:57 | 0:01 | 0:00 | 19728970197 | 19728327378 |  |  | MT | [NIOP] |
| 24891 | 05/04/17 | 16:44:58 | 0:02 | 0:04 | 19728970197 1317664993 0(F) | 19728327378 |  |  | MT | [NIOP:CFNA:VM] |
| 24892 | 05/04/17 | 16:44:58 | 0:02 | 0:04 | 19728970197 | 19728327378 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24893 | 05/04/17 | 16:46:00 | 0:21 | 0:00 | 19728970197 | 15614987711 |  |  | MT | [NIOP] |
| 24894 | 05/04/17 | 16:46:01 | 0:22 | 0:02 | 19728970197 1782636598 8(F) | 15614987711 |  |  | MT | [NIOP:CFNA:VM] |
| 24895 | 05/04/17 | 16:46:01 | 0:22 | 0:02 | 19728970197 | 15614987711 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24896 | 05/04/17 | 16:46:32 | 0:06 | 7:07 | 19728970197 | 19724507331 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24897 | 05/04/17 | 16:54:18 | 0:21 | 0:00 | 19728970197 | 14055681717 |  |  | MT | [NIOP] |
| 24898 | 05/04/17 | 16:54:20 | 0:23 | 3:11 | 19728970197 | 14055681717 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24899 | 05/04/17 | 16:54:20 | 0:23 | 3:11 | 19728970197 1405664635 9(F) | 14055681717 |  |  | MT | [NIOP:CFNA:VM] |
| 24900 | 05/04/17 | 16:58:23 | 0:22 | 0:00 | 19728970197 | 12144485844 |  |  | MT | [NIOP] |
| 24901 | 05/04/17 | 16:58:25 | 0:24 | 0:52 | 19728970197 1317664993 0(F) | 12144485844 |  |  | MT | [NIOP:CFNA:VM] |
| 24902 | 05/04/17 | 16:58:25 | 0:25 | 0:52 | 19728970197 | 12144485844 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24903 | 05/04/17 | 17:01:09 | 0:23 | 3:12 | 19728970197 | 19034453501 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24904 | 05/04/17 | 17:05:07 | 0:10 | 0:03 | 19728970197 | 16023636415 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 24905 | 05/04/17 | 17:07:59 | 0:22 | 0:00 | 19728970197 | 14053016595 |  |  | MT | [NIOP] |
| 24906 | 05/04/17 | 17:08:01 | 0:24 | 0:19 | 19728970197 1405664635 9(F) | 14053016595 |  |  | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:31
                (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 24907 | 05/04/17 | 17:08:01 | 0:24 | 0:19 | 19728970197 | 14053016595 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24908 | 05/04/17 | 17:12:11 | 0:14 | 1:19 | 19728970197 | 19035814952 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24909 | 05/04/17 | 17:23:02 | 0:05 | 0:00 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24910 | 05/04/17 | 17:23:03 | 0:06 | 0:03 | 12144485844 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24911 | 05/04/17 | 17:23:03 | 0:06 | 0:03 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24912 | 05/04/17 | 17:23:20 | 0:04 | 0:00 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24913 | 05/04/17 | 17:23:21 | 0:05 | 0:03 | 12144485844 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24914 | 05/04/17 | 17:23:21 | 0:05 | 0:03 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24915 | 05/04/17 | 17:25:28 | 0:05 | 10:54 | 14056681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24916 | 05/04/17 | 17:25:28 | 0:05 | 10:54 | 14056681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24917 | 05/04/17 | 17:27:48 | 0:21 | 0:00 | 13105629627 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24918 | 05/04/17 | 17:27:49 | 0:22 | 1:16 | 13105629627 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24919 | 05/04/17 | 17:27:49 | 0:22 | 1:16 | 13105629627 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24920 | 05/04/17 | 17:38:09 | 0:06 | 2:07 | 19728970197 | 14695224300 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24921 | 05/04/17 | 17:41:49 | 0:01 | 0:00 | 14053016595 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24922 | 05/04/17 | 17:41:49 | 0:01 | 0:00 | 14053016595 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24923 | 05/04/17 | 17:41:57 | 0:01 | 0:00 | 14053016595 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24924 | 05/04/17 | 17:41:57 | 0:02 | 0:00 | 14053016595 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:31
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24925 | 05/04/17 | 17:42:11 | 0:09 | 0:34 | 19728970197 | 14053016595 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24926 | 05/04/17 | 17:42:11 | 0:09 | 0:34 | 19728970197 | 14053016595 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24927 | 05/04/17 | 17:44:31 | 0:13 | 7:20 | 19728970197 | 13105006644 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24928 | 05/04/17 | 18:02:55 | 0:05 | 0:19 | 14695224303 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24929 | 05/04/17 | 18:20:35 | 0:22 | 0:00 | 12144485844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24930 | 05/04/17 | 18:20:37 | 0:24 | 0:23 | 12144485844 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24931 | 05/04/17 | 18:20:37 | 0:24 | 0:23 | 12144485844 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24932 | 05/04/17 | 18:44:51 | 0:07 | 0:21 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24933 | 05/04/17 | 18:55:13 | 0:09 | 2:06 | 19145227107 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24934 | 05/04/17 | 19:08:16 | 0:34 | 0:45 | 19728970197 | 13478860538 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24935 | 05/04/17 | 19:09:52 | 0:17 | 2:22 | 19728970197 | 12142152081 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24936 | 05/04/17 | 19:09:52 | 0:17 | 2:22 | 19728970197 | 12142152081 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24937 | 05/04/17 | 19:13:40 | 0:07 | 5:05 | 19728970197 | 19723038955 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24938 | 05/04/17 | 19:18:41 | 0:21 | 0:00 | 15614987711 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24939 | 05/04/17 | 19:18:42 | 0:22 | 1:34 | 15614987711 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24940 | 05/04/17 | 19:18:42 | 0:22 | 1:34 | 15614987711 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24941 | 05/04/17 | 19:48:07 | 0:22 | 0:00 | 12815079386 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**Page 1407**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:31
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24942 | 05/04/17 | 19:48:09 | 0:24 | 0:29 | 12815079386 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CNFA:VM] |
| 24943 | 05/04/17 | 19:48:09 | 0:25 | 0:29 | 12815079386 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 24944 | 05/04/17 | 20:03:08 | 0:10 | 0:01 | 18008735471 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24945 | 05/04/17 | 20:20:45 | 0:00 | 0:00 | 18176802745 | 19728970197 | | 310410933034475 | MT | [NIOR] |
| 24946 | 05/04/17 | 20:20:46 | 0:01 | 1:13 | 18176802745 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOR:CNFNR:VM] |
| 24947 | 05/04/17 | 20:21:12 | 0:01 | 0:00 | 13478860538 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 24948 | 05/04/17 | 20:21:13 | 0:02 | 0:08 | 13478860538 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CNFNR:VM] |
| 24949 | 05/04/17 | 20:21:15 | 0:01 | 0:00 | 18176802745 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 24950 | 05/04/17 | 20:21:16 | 0:02 | 0:36 | 18176802745 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CNFNR:VM] |
| 24951 | 05/04/17 | 20:52:43 | 0:05 | 1:10 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24952 | 05/04/17 | 20:55:48 | 0:21 | 0:00 | 19728970197 | 12815079386 | | | MT | [NIOP] |
| 24953 | 05/04/17 | 20:55:49 | 0:22 | 0:25 | 19728970197 18322217900(F) | 12815079386 | | | MT | [NIOP:CNFA:VM] |
| 24954 | 05/04/17 | 20:55:49 | 0:22 | 0:25 | 19728970197 | 12815079386 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 24955 | 05/04/17 | 20:56:43 | 0:21 | 0:00 | 19728970197 | 18176802745 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24956 | 05/04/17 | 20:57:46 | 0:20 | 0:00 | 19728970197 | 13105629627 | | | MT | [NIOP] |
| 24957 | 05/04/17 | 20:58:06 | 0:25 | 0:00 | 19728970197 | 13105629627 | | | ST | [NIOP] |
| 24958 | 05/04/17 | 20:58:08 | 0:27 | 0:21 | 19728970197 12532190261(F) | 13105629627 | | | ST | [NIOP:CNFA:VM] |
| 24959 | 05/04/17 | 20:58:08 | 0:28 | 0:21 | 19728970197 | 13105629627 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 24960 | 05/04/17 | 20:59:05 | 0:06 | 5:29 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24961 | 05/04/17 | 21:01:39 | 0:00 | 0:00 | 18176802745 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**Page 1408**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:31
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24962 | 05/04/17 | 21:01:40 | 0:01 | 0:21 | 18176802745 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24963 | 05/04/17 | 21:01:50 | 0:20 | 0:00 | 18176802745 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24964 | 05/04/17 | 21:03:36 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24965 | 05/04/17 | 21:03:37 | 0:22 | 0:04 | 13109208193 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 24966 | 05/04/17 | 21:05:08 | 0:06 | 3:19 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24967 | 05/04/17 | 21:09:40 | 0:16 | 5:15 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24968 | 05/04/17 | 21:09:41 | 0:17 | 5:14 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24969 | 05/04/17 | 21:15:25 | 0:17 | 0:00 | 19728970197 | 18176802745 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 24970 | 05/04/17 | 21:19:27 | 0:03 | 0:57 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24971 | 05/04/17 | 21:19:27 | 0:03 | 0:57 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24972 | 05/04/17 | 21:21:30 | 0:26 | 0:02 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24973 | 05/04/17 | 21:22:01 | 0:26 | 0:01 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24974 | 05/04/17 | 21:24:04 | 0:11 | 0:21 | 19728970197 | 12144028465 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24975 | 05/04/17 | 21:24:04 | 0:12 | 0:21 | 19728970197 | 12144028465 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24976 | 05/04/17 | 21:24:53 | 0:09 | 0:03 | 19728970197 | 16023636415 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24977 | 05/04/17 | 21:27:01 | 0:08 | 0:22 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24978 | 05/04/17 | 21:27:01 | 0:08 | 0:22 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1409

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:         02/04/2020
Run Time:         06:47:31
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|----|---------|
| 24979 | 05/04/17 | 21:27:48 | 0:01 | 0:00 | 16023636415 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24980 | 05/04/17 | 21:27:48 | 0:01 | 0:25 | 16023636415 18175999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 24981 | 05/04/17 | 21:28:08 | 0:25 | 0:01 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24982 | 05/04/17 | 21:28:32 | 0:15 | 0:07 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 24983 | 05/04/17 | 21:28:38 | 0:04 | 0:52 | 12144751708 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24984 | 05/04/17 | 21:28:38 | 0:04 | 0:52 | 12144751708 | 19728970197 | | | MO | [VCORR] |
| 24985 | 05/04/17 | 21:29:57 | 0:21 | 0:00 | 19728970197 | 14698055218 | | | MT | [NIOP] |
| 24986 | 05/04/17 | 21:30:18 | 0:25 | 0:00 | 19728970197 | 14698055218 | | | ST | [NIOP] |
| 24987 | 05/04/17 | 21:30:19 | 0:26 | 1:11 | 19728970197 12145362395(F) | 14698055218 | | | ST | [NIOP:CFNA:VM] |
| 24988 | 05/04/17 | 21:30:19 | 0:26 | 1:11 | 19728970197 | 14698055218 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 24989 | 05/04/17 | 21:30:39 | 0:05 | 1:13 | 12144777469 | 19728970197 | | | MO | [] |
| 24990 | 05/04/17 | 21:30:39 | 0:05 | 1:13 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 24991 | 05/04/17 | 21:32:37 | 0:29 | 0:02 | 19728970197 | 19725058802 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24992 | 05/04/17 | 21:33:59 | 0:31 | 0:01 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24993 | 05/04/17 | 21:35:09 | 0:21 | 0:00 | 19728970197 | 14698055218 | | | MT | [NIOP] |
| 24994 | 05/04/17 | 21:35:30 | 0:24 | 0:00 | 19728970197 | 14698055218 | | | ST | [NIOP] |
| 24995 | 05/04/17 | 21:35:31 | 0:01 | 0:00 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 24996 | 05/04/17 | 21:35:31 | 0:01 | 0:03 | 12142822920 18175999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:
Run Time:

02/04/2020
06:47:32
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 24997 | 05/04/17 | 21:35:31 | 0:25 | 0:35 | 19728970197 12145362395(F) | 14698055218 | | | ST | [NIOP:CFNA:VM] |
| 24998 | 05/04/17 | 21:35:31 | 0:26 | 0:35 | 19728970197 | 14698055218 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 24999 | 05/04/17 | 21:35:32 | 0:02 | 0:02 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25000 | 05/04/17 | 21:37:02 | 0:28 | 0:00 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25001 | 05/04/17 | 21:37:32 | 0:13 | 0:03 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25002 | 05/04/17 | 21:48:12 | 0:15 | 0:00 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25003 | 05/04/17 | 21:48:14 | 0:17 | 0:03 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25004 | 05/04/17 | 21:48:14 | 0:17 | 0:03 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25005 | 05/04/17 | 22:03:04 | 0:06 | 0:00 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25006 | 05/04/17 | 22:03:05 | 0:07 | 0:03 | 12144485844 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25007 | 05/04/17 | 22:03:05 | 0:07 | 0:03 | 12144485844 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25008 | 05/04/17 | 22:37:56 | 0:00 | 0:00 | 18325496605 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25009 | 05/04/17 | 22:37:57 | 0:01 | 0:04 | 18325496605 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25010 | 05/04/17 | 22:37:57 | 0:01 | 0:04 | 18325496605 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25011 | 05/04/17 | 22:38:07 | 0:18 | 0:07 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25012 | 05/04/17 | 22:38:07 | 0:22 | 0:07 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25013 | 05/04/17 | 22:43:34 | 0:23 | 0:00 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25014 | 05/04/17 | 22:43:35 | 0:24 | 0:34 | 13105629627 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:32
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25015 | 05/04/17 | 22:43:35 | 0:25 | 0:34 | 13105629627 | 19728970197 | | | MO | [NIOR] |
| 25016 | 05/04/17 | 22:55:16 | 0:00 | 0:00 | 19728970197 | 19728652228 | | | MO | [] |
| 25017 | 05/04/17 | 23:16:47 | 0:22 | 0:00 | 14698055218 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25018 | 05/04/17 | 23:16:47 | 0:22 | 0:38 | 14698055218 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25019 | 05/04/17 | 23:16:48 | 0:23 | 0:38 | 14698055218 | 19728970197 | | | MO | [NIOR] |
| 25020 | 05/04/17 | 23:20:50 | 0:08 | 2:20 | 19049556450 | 19728970197 | | | MO | [VCORR] |
| 25021 | 05/04/17 | 23:20:50 | 0:08 | 2:20 | 19049556450 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25022 | 05/04/17 | 23:46:40 | 0:10 | 2:46 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25023 | 05/04/17 | 23:46:40 | 0:09 | 2:46 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 25024 | 05/04/17 | 23:59:47 | 0:03 | 0:00 | 13105629627 | 19728970197 | | | MT | [NIOP] |
| 25025 | 05/04/17 | 23:59:48 | 0:04 | 1:22 | 13105629627 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25026 | 05/04/17 | 23:59:48 | 0:04 | 1:22 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 25027 | 05/05/17 | 00:00:23 | 0:06 | 8:57 | 12144777469 | 19728970197 | | | MO | [] |
| 25028 | 05/05/17 | 00:00:23 | 0:06 | 8:57 | 12144777469 | 19728970197 | | | MT | [NIOP:VCORR] |
| 25029 | 05/05/17 | 00:02:39 | 0:21 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25030 | 05/05/17 | 00:02:40 | 0:22 | 0:58 | 18083063161 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25031 | 05/05/17 | 00:10:02 | 0:16 | 1:39 | 19728970197 | 19728652228 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25032 | 05/05/17 | 00:12:04 | 0:08 | 2:45 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1412**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:32
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 25033 | 05/05/17 | 00:15:09 | 0:10 | 3:52 | 19728970197 | 13105629627 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 25034 | 05/05/17 | 00:15:09 | 0:10 | 3:52 | 19728970197 | 13105629627 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25035 | 05/05/17 | 00:19:01 | 0:08 | 2:18 | 19034453501 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25036 | 05/05/17 | 00:22:11 | 0:21 | 0:00 | 19728970197 | 12144028465 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25037 | 05/05/17 | 00:22:12 | 0:22 | 0:22 | 19728970197 | 12144028465 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25038 | 05/05/17 | 00:22:12 | 0:22 | 0:22 | 19728970197 12145562395(F) | 12144028465 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25039 | 05/05/17 | 01:32:44 | 0:04 | 6:18 | 12144028465 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25040 | 05/05/17 | 01:32:44 | 0:04 | 6:18 | 12144028465 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 25041 | 05/05/17 | 01:39:36 | 0:23 | 0:00 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP] |
| 25042 | 05/05/17 | 01:39:37 | 0:24 | 0:03 | 19728970197 18179993302(F) | 12144777469 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25043 | 05/05/17 | 01:39:37 | 0:24 | 0:03 | 19728970197 | 12144777469 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 25044 | 05/05/17 | 01:40:19 | 0:04 | 23:37 | 12144777469 | 19728970197 | | 310410933034475 | MO | [] |
| 25045 | 05/05/17 | 01:40:19 | 0:04 | 23:37 | 12144777469 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 25046 | 05/05/17 | 02:02:40 | 0:21 | 0:00 | 12125844063 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25047 | 05/05/17 | 02:02:41 | 0:22 | 0:05 | 12125844063 18179993302(F) | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25048 | 05/05/17 | 02:03:18 | 0:20 | 15:36 | 12125844063 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 25049 | 05/05/17 | 02:21:20 | 0:31 | 0:01 | 19728970197 | 19034453501 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25050 | 05/05/17 | 02:42:37 | 0:21 | 9:55 | 19034453501 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1413**



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:32
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25051 | 05/05/17 | 04:29:30 | 0:00 | 0:00 | 2119226660054 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25052 | 05/05/17 | 04:29:31 | 0:01 | 1:59 | 2119226660054 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 25053 | 05/05/17 | 04:33:53 | 0:01 | 0:00 | 2119226660054 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25054 | 05/05/17 | 04:33:54 | 0:02 | 0:53 | 2119226660054 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 25055 | 05/05/17 | 12:16:29 | 0:22 | 0:00 | 19728970197 | 12147258189 | | | MT | [NIOP] |
| 25056 | 05/05/17 | 12:16:30 | 0:23 | 0:35 | 19728970197 18322059008(F) | 12147258189 | | | MT | [NIOP:CPNFA:VM] |
| 25057 | 05/05/17 | 12:16:30 | 0:23 | 0:35 | 19728970197 | 12147258189 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25058 | 05/05/17 | 12:17:55 | 0:11 | 4:54 | 19728970197 | 12149261135 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25059 | 05/05/17 | 12:24:14 | 0:21 | 0:00 | 19728970197 | 19728329707 | | | MT | [NIOP] |
| 25060 | 05/05/17 | 12:24:16 | 0:23 | 0:16 | 19728970197 | 19728329707 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25061 | 05/05/17 | 12:24:16 | 0:23 | 0:16 | 19728970197 13173415900(F) | 19728329707 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNFA:VM] |
| 25062 | 05/05/17 | 12:36:09 | 0:09 | 3:02 | 18325496605 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [WI-Fi] |
| 25063 | 05/05/17 | 12:36:09 | 0:09 | 3:02 | 18325496605 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25064 | 05/05/17 | 12:39:12 | 0:11 | 7:27 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [] |
| 25065 | 05/05/17 | 12:39:12 | 0:11 | 7:27 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25066 | 05/05/17 | 12:46:39 | 0:09 | 3:15 | 12147258189 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 25067 | 05/05/17 | 12:46:39 | 0:09 | 3:15 | 12147258189 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25068 | 05/05/17 | 13:00:04 | 0:02 | 3:05 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 25069 | 05/05/17 | 13:01:04 | 0:08 | 2:05 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 25070 | 05/05/17 | 13:01:04 | 0:09 | 2:05 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1414



MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:32
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25071 | 05/05/17 | 13:01:07 | 0:00 | 2:02 | 19728970197 | -1 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 25072 | 05/05/17 | 13:03:29 | 0:15 | 1:32 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25073 | 05/05/17 | 13:03:29 | 0:15 | 1:32 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25074 | 05/05/17 | 13:05:23 | 0:12 | 1:01 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25075 | 05/05/17 | 13:19:06 | 0:20 | 0:00 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25076 | 05/05/17 | 13:19:08 | 0:22 | 0:02 | 19728970197 18179999302(F) | 12144777469 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25077 | 05/05/17 | 13:19:08 | 0:23 | 0:02 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25078 | 05/05/17 | 13:21:40 | 0:03 | 2:10 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25079 | 05/05/17 | 13:21:40 | 0:03 | 2:10 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25080 | 05/05/17 | 14:37:06 | 0:03 | 0:51 | 19728970197 | 12145294675 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25081 | 05/05/17 | 14:49:30 | 0:09 | 5:52 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25082 | 05/05/17 | 14:49:30 | 0:09 | 5:52 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25083 | 05/05/17 | 15:54:30 | 0:13 | 11:58 | 19728970197 | 13014425957 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25084 | 05/05/17 | 15:56:35 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25085 | 05/05/17 | 15:56:36 | 0:23 | 0:35 | 18083063161 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25086 | 05/05/17 | 16:07:05 | 0:25 | 0:00 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25087 | 05/05/17 | 16:09:34 | 0:03 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25088 | 05/05/17 | 16:09:34 | 0:04 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 1415**



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:32
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25089 | 05/05/17 | 16:09:39 | 0:02 | 0:18 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25090 | 05/05/17 | 16:09:39 | 0:02 | 0:18 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25091 | 05/05/17 | 16:10:40 | 0:03 | 1:27 | 17027977777 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25092 | 05/05/17 | 16:27:09 | 0:07 | 3:41 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25093 | 05/05/17 | 16:48:33 | 0:32 | 0:07 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25094 | 05/05/17 | 16:49:50 | 0:11 | 1:03 | 19728970197 | 18303079367 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25095 | 05/05/17 | 16:52:51 | 0:05 | 0:18 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25096 | 05/05/17 | 16:52:51 | 0:05 | 0:18 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25097 | 05/05/17 | 16:53:11 | 0:05 | 1:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25098 | 05/05/17 | 16:53:11 | 0:06 | 1:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25099 | 05/05/17 | 17:02:31 | 0:03 | 11:29 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25100 | 05/05/17 | 17:19:41 | 0:04 | 3:26 | 13127145705 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25101 | 05/05/17 | 17:19:41 | 0:04 | 3:26 | 13127145705 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25102 | 05/05/17 | 17:28:06 | 0:02 | 7:35 | 19728970197 | 12144588782 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25103 | 05/05/17 | 17:38:00 | 0:02 | 6:54 | 19728970197 | 19722726759 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25104 | 05/05/17 | 17:38:00 | 0:07 | 6:54 | 19728970197 | 19722726759 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 25105 | 05/05/17 | 17:38:00 | 0:07 | 6:54 | 19728970197 | 19722726759 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 25106 | 05/05/17 | 17:40:18 | 0:08 | 0:49 | 14695838293 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 1416**

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:32
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25107 | 05/05/17 | 18:04:40 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25108 | 05/05/17 | 18:04:41 | 0:22 | 0:02 | 12142822920 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25109 | 05/05/17 | 18:04:41 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25110 | 05/05/17 | 18:30:16 | 0:07 | 1:07 | 19728970197 | 18083063161 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25111 | 05/05/17 | 18:33:30 | 0:13 | 6:27 | 19728970197 | 15714850462 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25112 | 05/05/17 | 18:40:15 | 0:06 | 5:17 | 19728970197 | 12149126054 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25113 | 05/05/17 | 18:40:15 | 0:06 | 5:17 | 19728970197 | 12149126054 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25114 | 05/05/17 | 18:48:17 | 0:12 | 2:46 | 19177420998 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25115 | 05/05/17 | 18:48:17 | 0:12 | 2:46 | 19177420998 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25116 | 05/05/17 | 18:58:59 | 0:22 | 0:00 | 12144485844 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25117 | 05/05/17 | 18:59:00 | 0:23 | 0:02 | 12144485844 18179999302(F) | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25118 | 05/05/17 | 18:59:00 | 0:23 | 0:02 | 12144485844 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 25119 | 05/05/17 | 19:21:47 | 0:03 | 8:37 | 12144777469 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25120 | 05/05/17 | 19:21:47 | 0:03 | 8:37 | 12144777469 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25121 | 05/05/17 | 19:33:42 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25122 | 05/05/17 | 19:33:43 | 0:23 | 0:04 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25123 | 05/05/17 | 19:34:10 | 0:21 | 0:00 | 12315930201 | 19728970197 | 355722070030761 3APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1417

**AT&T**

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:32
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|---------------------|---------------------|------|------|----|---------|
| 25124 | 05/05/17 | 19:34:11 | 0:22 | 0:00 | 12315930201 1817999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 25125 | 05/05/17 | 19:35:41 | 0:05 | 0:04 | 19728970197 | 12315930201 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 25126 | 05/05/17 | 19:35:54 | 0:04 | 2:48 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 25127 | 05/05/17 | 19:44:35 | 0:10 | 1:44 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 25128 | 05/05/17 | 19:53:06 | 0:04 | 0:00 | 18132397776 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 25129 | 05/05/17 | 19:53:08 | 0:06 | 0:47 | 18132397776 1817999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFB:VM] |
| 25130 | 05/05/17 | 19:56:14 | 0:02 | 3:34 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 25131 | 05/05/17 | 20:06:35 | 0:12 | 1:22 | 19728970197 | 19728652228 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 25132 | 05/05/17 | 20:12:15 | 0:03 | 11:53 | 19728970197 | 18006543131 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [CMH:VCORR] |
| 25133 | 05/05/17 | 20:16:48 | 0:21 | 0:00 | 19494563853 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 25134 | 05/05/17 | 20:16:48 | 0:21 | 0:49 | 19494563853 1817999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 25135 | 05/05/17 | 20:41:14 | 0:22 | 0:00 | 16319182536 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 25136 | 05/05/17 | 20:41:15 | 0:23 | 0:47 | 16319182536 1817999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 25137 | 05/05/17 | 21:07:45 | 0:09 | 0:45 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 25138 | 05/05/17 | 21:15:26 | 0:08 | 3:21 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:32
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25139 | 05/05/17 | 21:15:26 | 0:08 | 3:21 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 25140 | 05/05/17 | 21:20:40 | 0:02 | 2:31 | 15163306281 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 25141 | 05/05/17 | 21:23:54 | 0:02 | 0:06 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 25142 | 05/05/17 | 21:25:41 | 0:10 | 6:11 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 25143 | 05/05/17 | 21:25:41 | 0:10 | 6:11 | 19728970197 | 12023683007 | | | MO | [VCORR] |
| 25144 | 05/05/17 | 21:55:02 | 0:00 | 0:00 | 18083063161 | 19728970197 | | 3104109330344475 | MT | [NIOP] |
| 25145 | 05/05/17 | 21:55:03 | 0:01 | 0:08 | 18083063161 18179993302(F) | 19728970197 | | 3104109330344475 | MT | [NIOP:CPFNR:VM] |
| 25146 | 05/05/17 | 21:56:40 | 0:10 | 6:04 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 25147 | 05/05/17 | 22:33:54 | 0:22 | 0:00 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 25148 | 05/05/17 | 22:33:55 | 0:23 | 0:04 | 12144485844 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CPFNA:VM] |
| 25149 | 05/05/17 | 22:33:55 | 0:23 | 0:04 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [WI-FI] |
| 25150 | 05/05/17 | 23:05:54 | 0:10 | 2:09 | 19728970197 | 12142024709 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 25151 | 05/05/17 | 23:23:38 | 0:22 | 0:00 | 19728970197 | 19179239988 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [WI-FI:NIOP] |
| 25152 | 05/05/17 | 23:23:40 | 0:24 | 0:39 | 19728970197 18622513466(F) | 19179239988 | | | MT | [WI-FI:NIOP:CPFNA:VM] |
| 25153 | 05/05/17 | 23:23:40 | 0:24 | 0:39 | 19728970197 | 19179239988 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 25154 | 05/05/17 | 23:24:45 | 0:05 | 1:00 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 25155 | 05/05/17 | 23:39:45 | 0:14 | 1:02 | 19179239988 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 25156 | 05/05/17 | 23:39:45 | 0:14 | 1:02 | 19179239988 | 19728970197 | | | MT | [NIOP] |

Page 1419

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:32
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25157 | 05/05/17 | 23:40:47 | 0:11 | 0:41 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25158 | 05/05/17 | 23:40:47 | 0:12 | 0:41 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25159 | 05/05/17 | 23:44:48 | 0:21 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25160 | 05/05/17 | 23:44:50 | 0:23 | 0:03 | 18083063161 1817999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25161 | 05/05/17 | 23:58:09 | 0:22 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25162 | 05/05/17 | 23:58:10 | 0:23 | 0:07 | 18083063161 1817999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25163 | 05/06/17 | 00:14:56 | 0:32 | 0:02 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25164 | 05/06/17 | 00:15:19 | 0:09 | 2:53 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25165 | 05/06/17 | 00:31:27 | 0:06 | 0:32 | 19728970197 | 12144760069 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25166 | 05/06/17 | 01:12:08 | 0:06 | 7:12 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25167 | 05/06/17 | 01:33:31 | 0:06 | 4:17 | 12144035705 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25168 | 05/06/17 | 01:33:31 | 0:06 | 4:17 | 12144035705 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25169 | 05/06/17 | 14:06:30 | 0:15 | 0:38 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25170 | 05/06/17 | 14:06:30 | 0:15 | 0:38 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25171 | 05/06/17 | 14:20:11 | 1:33 | 1:02 | 19728970197 | 19178805351 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25172 | 05/06/17 | 14:26:04 | 0:03 | 20:05 | 19728970197 | 13195279199 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1420

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:32
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25173 | 05/06/17 | 14:46:47 | 0:32 | 0:14 | 19728970197 | 18176802745 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25174 | 05/06/17 | 14:58:06 | 0:03 | 2:30 | 14055681717 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25175 | 05/06/17 | 14:58:06 | 0:03 | 2:30 | 14055681717 | 19728970197 | | | MO | [VCORR] |
| 25176 | 05/06/17 | 16:04:55 | 0:19 | 0:57 | 19728970197 | 12142152081 | | | MT | [NIOP:VCORR] |
| 25177 | 05/06/17 | 16:04:55 | 0:19 | 0:57 | 19728970197 | 12142152081 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25178 | 05/06/17 | 16:06:08 | 0:11 | 1:12 | 19728970197 | 12144777469 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25179 | 05/06/17 | 16:06:08 | 0:11 | 1:12 | 19728970197 | 12144777469 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25180 | 05/06/17 | 16:08:12 | 0:15 | 17:06 | 19728970197 | 16319182536 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 25181 | 05/06/17 | 16:21:28 | 0:05 | 0:00 | 19728970197 | 19177548198 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 25182 | 05/06/17 | 16:33:14 | 0:05 | 0:00 | 12144777469 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25183 | 05/06/17 | 16:33:15 | 0:06 | 0:03 | 12144777469 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25184 | 05/06/17 | 16:33:15 | 0:06 | 0:03 | 12144777469 / 18179999302(F) | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25185 | 05/06/17 | 17:13:57 | 0:00 | 0:01 | 19177420998 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25186 | 05/06/17 | 17:13:57 | 0:01 | 0:00 | 19177420998 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25187 | 05/06/17 | 17:40:04 | 0:14 | 0:07 | 19728970197 | 19177420998 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25188 | 05/06/17 | 17:40:04 | 0:07 | 0:07 | 19728970197 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25189 | 05/06/17 | 17:40:50 | 0:14 | 1:17 | 14173005376 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25190 | 05/06/17 | 17:44:55 | 0:05 | 1:09 | 13109208193 | 19728970197 | 355722700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

Run Date: 02/04/2020
Run Time: 06:47:32
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25191 | 05/06/17 | 17:48:31 | 0:05 | 1:34 | 19177420998 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 25192 | 05/06/17 | 17:48:31 | 0:05 | 1:34 | 19177420998 | 19728970197 | | | MO | [VCORR] |
| 25193 | 05/06/17 | 18:15:25 | 0:07 | 32:22 | 17063087372 | 19728970197 | | | MO | [VCORR] |
| 25194 | 05/06/17 | 18:15:25 | 0:07 | 32:22 | 17063087372 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 25195 | 05/06/17 | 18:50:48 | 0:11 | 2:35 | 19728970197 | 19121310804 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [] |
| 25196 | 05/06/17 | 18:56:43 | 0:12 | 0:00 | 19728970197 | 12145291473 | | 3104109303034475 | MO | [] |
| 25197 | 05/06/17 | 19:51:08 | 0:04 | 0:04 | 19728970197 | 19723784184 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [VCORR] |
| 25198 | 05/06/17 | 19:51:21 | 0:06 | 0:00 | 19728970197 | 19725094963 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MO | [] |
| 25199 | 05/06/17 | 19:51:47 | 0:09 | 1:42 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:VCORR] |
| 25200 | 05/06/17 | 19:51:47 | 0:09 | 1:42 | 19728970197 | 12142822920 | | 3104109303034475 | MO | [VCORR] |
| 25201 | 05/06/17 | 19:58:03 | 0:22 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 25202 | 05/06/17 | 19:58:04 | 0:23 | 0:06 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 25203 | 05/06/17 | 19:58:04 | 0:23 | 0:06 | 12142822920 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 25204 | 05/06/17 | 20:01:22 | 0:23 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP] |
| 25205 | 05/06/17 | 20:01:23 | 0:24 | 0:08 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 25206 | 05/06/17 | 20:01:23 | 0:24 | 0:08 | 12142822920 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109303034475 | MT | [NIOP:CFNA:VM] |
| 25207 | 05/06/17 | 20:04:22 | 0:01 | 0:00 | 19728970197 | 19728396131 | | | MT | [NIOP] |
| 25208 | 05/06/17 | 20:04:25 | 0:04 | 0:24 | 19728970197 13176649930(F) | 19728396131 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1422

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:32
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25209 | 05/06/17 | 20:04:25 | 0:05 | 0:24 | 19728970197 | 19728396131 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25210 | 05/06/17 | 20:28:49 | 0:19 | 1:51 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 25211 | 05/06/17 | 20:28:49 | 0:19 | 1:51 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25212 | 05/06/17 | 20:53:49 | 0:06 | 2:59 | 19728970197 | 17322059000 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25213 | 05/06/17 | 23:02:21 | 0:23 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25214 | 05/06/17 | 23:02:22 | 0:24 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25215 | 05/06/17 | 23:02:22 | 0:25 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MO | [] |
| 25216 | 05/07/17 | 00:34:10 | 0:21 | 0:00 | 19728396131 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25217 | 05/07/17 | 00:34:13 | 0:24 | 0:37 | 19728396131 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25218 | 05/07/17 | 00:34:13 | 0:24 | 0:37 | 19728396131 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25219 | 05/07/17 | 01:45:55 | 0:06 | 1:37 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25220 | 05/07/17 | 03:45:00 | 0:01 | 0:01 | 12145291473 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25221 | 05/07/17 | 03:45:00 | 0:01 | 0:09 | 12145291473 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25222 | 05/07/17 | 12:18:41 | 0:00 | 0:00 | 14173005376 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25223 | 05/07/17 | 12:18:42 | 0:01 | 0:02 | 14173005376 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25224 | 05/07/17 | 13:26:19 | 0:12 | 1:18 | 14173005376 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25225 | 05/07/17 | 14:00:30 | 0:05 | 8:26 | 12144777469 | 19728970197 | | 310410933034475 | MO | [] |
| 25226 | 05/07/17 | 14:00:30 | 0:05 | 8:26 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:32
                 (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 25227 | 05/07/17 | 14:45:54 | 0:21 | 0:00 | 12144485844 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25228 | 05/07/17 | 14:45:55 | 0:22 | 0:17 | 12144485844 18179999302(F) | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25229 | 05/07/17 | 14:45:55 | 0:22 | 0:17 | 12144485844 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 25230 | 05/07/17 | 15:13:22 | 0:02 | 0:56 | 12142822920 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25231 | 05/07/17 | 15:13:22 | 0:02 | 0:57 | 12142822920 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25232 | 05/07/17 | 15:30:10 | 0:11 | 20:23 | 19728970197 | 12144485844 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 25233 | 05/07/17 | 15:30:11 | 0:12 | 20:22 | 19728970197 | 12144485844 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25234 | 05/07/17 | 16:29:13 | 0:02 | 0:44 | 19728970197 | 12142152081 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25235 | 05/07/17 | 16:29:13 | 0:02 | 0:44 | 19728970197 | 12142152081 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25236 | 05/07/17 | 16:57:00 | 0:01 | 0:00 | 19728970197 | 19728396131 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25237 | 05/07/17 | 16:57:02 | 0:03 | 0:04 | 19728970197 13176649930(F) | 19728396131 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25238 | 05/07/17 | 16:57:02 | 0:04 | 0:04 | 19728970197 | 19728396131 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25239 | 05/07/17 | 17:26:16 | 0:09 | 3:56 | 19728396131 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25240 | 05/07/17 | 17:26:16 | 0:09 | 3:56 | 19728396131 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25241 | 05/07/17 | 20:03:21 | 0:03 | 8:17 | 13108795888 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25242 | 05/07/17 | 20:13:07 | 0:02 | 3:28 | 13478860538 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25243 | 05/07/17 | 21:15:52 | 0:03 | 0:28 | 19728970197 | 12142152081 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25244 | 05/07/17 | 21:15:52 | 0:04 | 0:29 | 19728970197 | 12142152081 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 25245 | 05/07/17 | 21:16:20 | 0:14 | 3:35 | 19034453501 | 19728970197 | 355722070030761³ APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:33
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 25246 | 05/07/17 | 21:20:48 | 0:29 | 1:06 | 19728970197 | 12145294675 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25247 | 05/07/17 | 21:24:09 | 0:08 | 11:45 | 19728970197 | 19178805351 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25248 | 05/07/17 | 21:46:51 | 0:01 | 0:01 | 19728970197 | 19728970050 | | 310410933034475 | MT | [NIOP] |
| 25249 | 05/07/17 | 21:46:52 | 0:02 | 0:29 | 19728970197 | 19728970050 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25250 | 05/07/17 | 21:46:52 | 0:02 | 0:30 | 19728970197 12543666111(F) | 19728970050 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 25251 | 05/07/17 | 22:24:50 | 0:19 | 0:00 | 19728970197 | 16465103042 | | 310410933034475 | MT | [] |
| 25252 | 05/07/17 | 22:25:09 | 0:20 | 0:00 | 19728970197 | 16465103042 | | 310410933034475 | MO | [] |
| 25253 | 05/07/17 | 22:27:10 | 0:03 | 7:01 | 17812640709 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 25254 | 05/07/17 | 22:41:12 | 0:18 | 0:28 | 19728970197 | 17037276850 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25255 | 05/08/17 | 00:02:36 | 0:03 | 4:57 | 13109208193 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25256 | 05/08/17 | 00:10:23 | 0:34 | 0:00 | 19728970197 | 15163306281 | 35572207003076 13 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25257 | 05/08/17 | 01:33:18 | 0:00 | 0:00 | 15163306281 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25258 | 05/08/17 | 01:33:19 | 0:01 | 0:03 | 15163306281 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 25259 | 05/08/17 | 01:35:29 | 0:00 | 0:01 | 15163306281 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25260 | 05/08/17 | 01:35:30 | 0:01 | 0:03 | 15163306281 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 25261 | 05/08/17 | 02:12:43 | 0:01 | 0:00 | 14173005376 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25262 | 05/08/17 | 02:12:43 | 0:01 | 1:13 | 14173005376 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 25263 | 05/08/17 | 03:12:32 | 0:01 | 0:00 | 12146016822 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25264 | 05/08/17 | 03:12:33 | 0:02 | 0:06 | 12146016822 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 25265 | 05/08/17 | 03:37:38 | 0:00 | 0:00 | 13109208193 | 19728970197 | | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1425**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:33
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25266 | 05/08/17 | 03:37:39 | 0:01 | 0:03 | 13109208193 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25267 | 05/08/17 | 11:47:15 | 0:04 | 5:19 | 12024127996 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 25268 | 05/08/17 | 11:47:15 | 0:04 | 5:19 | 12024127996 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25269 | 05/08/17 | 11:52:35 | 0:10 | 11:46 | 13109208193 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25270 | 05/08/17 | 13:01:07 | 0:07 | 10:46 | 19728970197 | 12146016822 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25271 | 05/08/17 | 13:54:54 | 0:03 | 4:03 | 14798062627 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25272 | 05/08/17 | 13:54:54 | 0:05 | 4:02 | 14798062627 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 25273 | 05/08/17 | 13:54:54 | 0:05 | 4:02 | 14798062627 | 19728970197 | | | ST | [NIOP] |
| 25274 | 05/08/17 | 13:57:20 | 0:21 | 0:00 | 19178805351 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 25275 | 05/08/17 | 13:57:21 | 0:00 | 0:00 | 19178805351 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 25276 | 05/08/17 | 13:57:22 | 0:23 | 0:24 | 19178805351 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 25277 | 05/08/17 | 14:37:42 | 0:05 | 1:20 | 12145268701 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25278 | 05/08/17 | 14:56:59 | 0:06 | 3:21 | 18504597443 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25279 | 05/08/17 | 14:57:00 | 0:00 | 3:20 | 18504597443 | 19728970197 | | | MO | [] |
| 25280 | 05/08/17 | 14:57:00 | 0:00 | 3:20 | 18504597443 | 19728970197 | | | MO | [] |
| 25281 | 05/08/17 | 15:24:41 | 0:03 | 2:23 | 19728970197 | 18667899223 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25282 | 05/08/17 | 15:28:35 | 0:01 | 0:00 | 19728970197 | 12142152081 | APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 25283 | 05/08/17 | 15:28:36 | 0:02 | 0:03 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNR:VM] |

**Page 1426**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:13
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25284 | 05/08/17 | 15:28:36 | 0:02 | 0:03 | 19728970197 | 12142152081 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25285 | 05/08/17 | 15:32:10 | 0:02 | 1:01 | 19728970197 | 19723835700 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25286 | 05/08/17 | 15:36:48 | 0:21 | 0:00 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25287 | 05/08/17 | 15:36:49 | 0:22 | 0:04 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25288 | 05/08/17 | 15:36:49 | 0:22 | 0:04 | 12142152081 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25289 | 05/08/17 | 15:45:37 | 0:08 | 2:25 | 19728970197 | 12142152081 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25290 | 05/08/17 | 15:45:37 | 0:09 | 2:25 | 19728970197 | 12142152081 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25291 | 05/08/17 | 15:57:12 | 0:04 | 0:45 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25292 | 05/08/17 | 16:09:27 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25293 | 05/08/17 | 16:09:29 | 0:23 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25294 | 05/08/17 | 16:09:29 | 0:24 | 0:02 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25295 | 05/08/17 | 16:10:07 | 0:06 | 2:12 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25296 | 05/08/17 | 16:10:07 | 0:06 | 2:12 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25297 | 05/08/17 | 16:13:50 | 0:20 | 0:39 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25298 | 05/08/17 | 16:13:50 | 0:20 | 0:39 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25299 | 05/08/17 | 16:14:59 | 0:08 | 10:49 | 19728970197 | 13127145705 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25300 | 05/08/17 | 16:14:59 | 0:08 | 10:49 | 19728970197 | 13127145705 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25301 | 05/08/17 | 16:47:53 | 0:08 | 1:12 | 19728970197 | 12146016822 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1427**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:33
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25302 | 05/08/17 | 16:52:54 | 0:10 | 0:00 | 19728970197 | 19542147609 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 25303 | 05/08/17 | 16:52:55 | 0:11 | 0:59 | 19728970197 | 19542147609 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25304 | 05/08/17 | 16:52:55 | 0:11 | 1:00 | 19728970197 13059724650(F) | 19542147609 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25305 | 05/08/17 | 17:02:53 | 0:21 | 0:00 | 12144485844 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25306 | 05/08/17 | 17:02:55 | 0:23 | 0:02 | 12144485844 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25307 | 05/08/17 | 17:02:55 | 0:23 | 0:02 | 12144485844 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25308 | 05/08/17 | 17:11:59 | 0:07 | 5:03 | 19728970197 | 19727313200 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25309 | 05/08/17 | 17:24:29 | 0:08 | 2:46 | 19728970197 | 19177548198 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25310 | 05/08/17 | 17:28:00 | 0:26 | 0:00 | 19728970197 | 13109208193 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25311 | 05/08/17 | 17:37:23 | 0:26 | 0:00 | 19728970197 | 13109208193 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25312 | 05/08/17 | 17:41:52 | 0:12 | 0:41 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25313 | 05/08/17 | 17:41:52 | 0:12 | 0:41 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25314 | 05/08/17 | 17:44:39 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25315 | 05/08/17 | 17:44:41 | 0:24 | 0:02 | 19728970197 18179999302(F) | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25316 | 05/08/17 | 17:44:41 | 0:24 | 0:02 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25317 | 05/08/17 | 17:48:45 | 0:21 | 2:01 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25318 | 05/08/17 | 17:48:45 | 0:21 | 2:01 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25319 | 05/08/17 | 17:54:46 | 0:02 | 0:16 | 13105712000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1428

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:13.3
(972)897-0197

Voice Usage For:

Page 1429

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 25320 | 05/08/17 | 18:46:44 | 0:21 | 0:00 | 19726440675 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 25321 | 05/08/17 | 18:46:45 | 0:22 | 1:04 | 19726440675 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 25322 | 05/08/17 | 20:31:28 | 0:21 | 0:00 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 25323 | 05/08/17 | 20:31:29 | 0:22 | 0:35 | 18083063161 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 25324 | 05/08/17 | 21:02:29 | 0:07 | 0:55 | 19728970197 | 12123089100 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25325 | 05/08/17 | 21:11:24 | 0:22 | 0:00 | 19728970197 | 13109208193 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25326 | 05/08/17 | 21:11:46 | 0:09 | 1:37 | 19728970197 | 18083063161 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 25327 | 05/08/17 | 21:11:53 | 0:02 | 3:26 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 25328 | 05/08/17 | 21:14:51 | 0:21 | 0:00 | 19728970197 | 12022253814 | APPLE IPHONE6SPLUS | 355722070030761 3 | MT | [NIOP] |
| 25329 | 05/08/17 | 21:14:52 | 0:22 | 0:29 | 19728970197 14105304141(F) | 12022253814 | APPLE IPHONE6SPLUS | 355722070030761 3 | MT | [NIOP:CFNA:VM] |
| 25330 | 05/08/17 | 21:14:52 | 0:23 | 0:29 | 19728970197 | 12022253814 | APPLE IPHONE6SPLUS | 355722070030761 3 | MO | [CMH:VCORR] |
| 25331 | 05/08/17 | 21:15:27 | 0:03 | 0:36 | 19728970197 | 18083063161 | APPLE IPHONE6SPLUS | 355722070030761 3 | MO | [CMH] |
| 25332 | 05/08/17 | 21:16:02 | 0:18 | 1:47 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25333 | 05/08/17 | 21:16:02 | 0:18 | 1:47 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 355722070030761 3 | MT | [NIOP:VCORR] |
| 25334 | 05/08/17 | 21:19:16 | 0:33 | 0:13 | 19728970197 | 19144037755 | APPLE IPHONE6SPLUS | 355722070030761 3 | MO | [VCORR] |
| 25335 | 05/08/17 | 21:19:51 | 0:11 | 14:25 | 19728970197 | 19178805351 | APPLE IPHONE6SPLUS | 355722070030761 3 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:13:33
Voice Usage For: (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25336 | 05/08/17 | 21:21:39 | 0:21 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25337 | 05/08/17 | 21:21:39 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25338 | 05/08/17 | 21:21:39 | 0:22 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 25339 | 05/08/17 | 21:34:34 | 0:02 | 0:00 | 19728970197 | 19728396131 | | | MT | [NIOP] |
| 25340 | 05/08/17 | 21:34:37 | 0:05 | 0:23 | 19728970197 13176649930(F) | 19728396131 | | | MT | [NIOP:CFB:VM] |
| 25341 | 05/08/17 | 21:34:37 | 0:05 | 0:23 | 19728970197 | 19728396131 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25342 | 05/08/17 | 21:35:13 | 0:05 | 2:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 25343 | 05/08/17 | 21:35:13 | 0:05 | 2:00 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25344 | 05/08/17 | 21:37:49 | 0:20 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 25345 | 05/08/17 | 21:38:09 | 0:25 | 0:02 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 25346 | 05/08/17 | 21:38:11 | 0:27 | 0:02 | 19728970197 18322055008(F) | 12142822920 | | | ST | [NIOP:CFNA:VM] |
| 25347 | 05/08/17 | 21:38:11 | 0:27 | 0:02 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25348 | 05/08/17 | 21:38:37 | 0:20 | 0:05 | 19728652227 | 19728652227 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25349 | 05/08/17 | 21:39:01 | 0:02 | 21:56 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25350 | 05/08/17 | 21:59:13 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25351 | 05/08/17 | 21:59:14 | 0:22 | 0:03 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 25352 | 05/08/17 | 21:59:14 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25353 | 05/08/17 | 22:01:16 | 0:08 | 1:56 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 25354 | 05/08/17 | 22:01:16 | 0:08 | 1:56 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25355 | 05/08/17 | 22:03:46 | 0:23 | 0:00 | 19728970197 | 19542147609 | | | MT | [NIOP] |

**AT&T Proprietary**

Page 1430

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:33
               (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25356 | 05/08/17 | 22:03:48 | 0:25 | 0:01 | 19728970197 13059724650(F) | 19542147609 |  |  | MT | [NIOP:CFNA:VM] |
| 25357 | 05/08/17 | 22:03:48 | 0:25 | 0:01 | 19728970197 | 19542147609 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25358 | 05/08/17 | 22:04:19 | 0:13 | 0:02 | 19728970197 | 15163306281 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25359 | 05/08/17 | 22:06:58 | 0:06 | 0:00 | 19728970197 | 14053016595 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25360 | 05/08/17 | 22:06:58 | 0:06 | 0:00 | 19728970197 | 14053016595 |  |  | MO | [] |
| 25361 | 05/08/17 | 22:07:05 | 0:03 | 9:15 | 14053016595 | 19728970197 |  |  | MO | [VCORR] |
| 25362 | 05/08/17 | 22:07:05 | 0:03 | 9:15 | 14053016595 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25363 | 05/08/17 | 22:15:28 | 0:21 | 0:00 | 19728396131 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25364 | 05/08/17 | 22:15:30 | 0:23 | 0:19 | 19728396131 | 19728970197 |  |  | MO | [VCORR] |
| 25365 | 05/08/17 | 22:15:30 | 0:23 | 0:19 | 19728396131 18179999302(F) | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25366 | 05/08/17 | 22:21:58 | 0:09 | 6:44 | 15163306281 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25367 | 05/08/17 | 22:40:41 | 0:24 | 0:00 | 19728970197 | 12144777469 |  |  | MT | [NIOP] |
| 25368 | 05/08/17 | 22:40:43 | 0:26 | 0:40 | 19728970197 18179999302(F) | 12144777469 |  |  | MT | [NIOP:CFNA:VM] |
| 25369 | 05/08/17 | 22:40:43 | 0:27 | 0:40 | 19728970197 | 12144777469 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25370 | 05/08/17 | 22:41:46 | 0:11 | 0:00 | 19728970197 | 19728652228 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25371 | 05/08/17 | 22:41:58 | 0:02 | 0:00 | 19728970197 | 19728396131 |  |  | MT | [NIOP] |
| 25372 | 05/08/17 | 22:42:00 | 0:04 | 0:37 | 19728970197 13176649301(F) | 19728396131 |  |  | MT | [NIOP:CFB:VM] |
| 25373 | 05/08/17 | 22:42:00 | 0:05 | 0:37 | 19728970197 | 19728396131 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1431**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:13
             (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25374 | 05/08/17 | 22:46:28 | 0:03 | 0:13 | 19728970197 | 16463983404 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25375 | 05/08/17 | 22:48:07 | 0:31 | 0:49 | 19728970197 | 15592881919 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25376 | 05/08/17 | 23:12:08 | 0:25 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25377 | 05/08/17 | 23:12:16 | 0:33 | 0:03 | 12144777469 | 19728970197 | | 310410933034475 | MO | [] |
| 25378 | 05/08/17 | 23:12:16 | 0:33 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25379 | 05/08/17 | 23:30:51 | 0:04 | 1:09 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP] |
| 25380 | 05/08/17 | 23:30:51 | 0:05 | 1:09 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25381 | 05/08/17 | 23:45:24 | 0:05 | 7:00 | 15592881919 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25382 | 05/09/17 | 00:17:54 | 0:10 | 1:35 | 12146955961 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25383 | 05/09/17 | 00:17:54 | 0:10 | 1:35 | 12146955961 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 25384 | 05/09/17 | 02:32:57 | 0:13 | 1:44 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25385 | 05/09/17 | 02:32:57 | 0:13 | 1:44 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25386 | 05/09/17 | 14:08:05 | 0:23 | 0:00 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25387 | 05/09/17 | 14:08:06 | 0:24 | 0:04 | 13109208193 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25388 | 05/09/17 | 14:17:10 | 0:21 | 0:00 | 12124162000 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25389 | 05/09/17 | 14:17:11 | 0:22 | 0:41 | 12124162000 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25390 | 05/09/17 | 14:21:35 | 0:09 | 0:14 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:33
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25391 | 05/09/17 | 14:28:30 | 0:15 | 0:32 | 19728970197 | 19173710711 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25392 | 05/09/17 | 14:28:30 | 0:15 | 0:32 | 19728970197 | 19173710711 | | | MT | [NIOP:VCORR] |
| 25393 | 05/09/17 | 14:29:40 | 0:22 | 0:00 | 19728970197 | 12147387634 | | | MT | [NIOP] |
| 25394 | 05/09/17 | 14:29:42 | 0:24 | 0:06 | 19728970197 13176649930(F) | 12147387634 | | | MT | [NIOP:CFNA:VM] |
| 25395 | 05/09/17 | 14:29:42 | 0:24 | 0:06 | 19728970197 | 12147387634 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25396 | 05/09/17 | 14:30:02 | 0:09 | 0:00 | 19728970197 | 14695224300 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25397 | 05/09/17 | 14:31:17 | 0:14 | 1:13 | 19728970197 | 12124163751 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25398 | 05/09/17 | 14:39:12 | 0:11 | 2:01 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25399 | 05/09/17 | 14:48:29 | 0:05 | 1:14 | 12147387634 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25400 | 05/09/17 | 14:48:29 | 0:05 | 1:15 | 12147387634 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 25401 | 05/09/17 | 15:14:30 | 0:06 | 0:54 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25402 | 05/09/17 | 15:19:24 | 0:04 | 0:09 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25403 | 05/09/17 | 15:19:24 | 0:04 | 0:09 | 12144777469 | 19728970197 | | | MT | [NIOP:VCORR] |
| 25404 | 05/09/17 | 15:20:57 | 0:22 | 0:00 | 18176802745 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25405 | 05/09/17 | 15:20:58 | 0:23 | 0:16 | 18176802745 18179993202(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 25406 | 05/09/17 | 15:27:12 | 0:23 | 0:00 | 19728970197 | 12102407114 | | | MT | [NIOP] |
| 25407 | 05/09/17 | 15:27:14 | 0:25 | 0:29 | 19728970197 12102329000(F) | 12102407114 | | | MT | [NIOP:CFNA:VM] |
| 25408 | 05/09/17 | 15:27:14 | 0:25 | 0:29 | 19728970197 | 12102407114 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:33
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25409 | 05/09/17 | 15:27:54 | 0:05 | 3:13 | 19728970197 | 18176802745 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25410 | 05/09/17 | 15:41:15 | 0:09 | 1:09 | 19728970197 | 12122134245 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25411 | 05/09/17 | 15:44:16 | 0:07 | 0:06 | 19728970197 | 12128356000 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25412 | 05/09/17 | 15:44:33 | 0:08 | 2:01 | 19728970197 | 12128356000 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25413 | 05/09/17 | 15:51:29 | 0:05 | 2:13 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25414 | 05/09/17 | 15:51:29 | 0:06 | 2:13 | 19728970197 | 12144777469 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25415 | 05/09/17 | 15:54:08 | 0:00 | 0:00 | 12124162000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25416 | 05/09/17 | 15:54:09 | 0:01 | 0:27 | 12124162000 18179993302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25417 | 05/09/17 | 15:54:10 | 0:06 | 0:24 | 19728970197 | 19728652225 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25418 | 05/09/17 | 15:55:07 | 0:01 | 0:00 | 19728970197 | 12142152081 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 25419 | 05/09/17 | 15:55:09 | 0:03 | 3:07 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNR:VM] |
| 25420 | 05/09/17 | 15:55:09 | 0:03 | 3:07 | 19728970197 | 12142152081 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25421 | 05/09/17 | 15:57:38 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25422 | 05/09/17 | 15:57:39 | 0:23 | 0:01 | 12144777469 18179993302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25423 | 05/09/17 | 15:57:39 | 0:24 | 0:01 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25424 | 05/09/17 | 16:05:49 | 0:05 | 1:29 | 12123354804 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 1434

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:33
(972)897-0197
Voice Usage For:

Page 1435

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25425 | 05/09/17 | 16:21:48 | 0:20 | 0:23 | 19728970197 | 12124163751 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25426 | 05/09/17 | 16:29:52 | 0:03 | 11:43 | 13105712000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25427 | 05/09/17 | 16:42:07 | 0:13 | 1:18 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25428 | 05/09/17 | 16:42:07 | 0:15 | 1:18 | 19728970197 | 12142152081 | | | ST | [NIOP] |
| 25429 | 05/09/17 | 16:42:07 | 0:15 | 1:18 | 19728970197 | 12142152081 | | | MO | [VCORR] |
| 25430 | 05/09/17 | 16:43:53 | 0:01 | 0:00 | 19728970197 | 12102407114 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25431 | 05/09/17 | 16:43:53 | 0:01 | 0:00 | 19728970197 | 12102407114 | | | MO | [] |
| 25432 | 05/09/17 | 16:44:34 | 0:05 | 0:00 | 19728970197 | 12102407114 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25433 | 05/09/17 | 16:44:35 | 0:06 | 0:31 | 19728970197 / 12102329000(F) | 12102407114 | | | MT | [NIOP:CFB:VM] |
| 25434 | 05/09/17 | 16:44:35 | 0:06 | 0:31 | 19728970197 | 12102407114 | | | MO | [VCORR] |
| 25435 | 05/09/17 | 16:45:32 | 0:13 | 0:00 | 19728970197 | 12102407114 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25436 | 05/09/17 | 16:45:32 | 0:13 | 0:00 | 19728970197 | 12102407114 | | | MO | [] |
| 25437 | 05/09/17 | 16:45:40 | 0:01 | 0:00 | 19728970197 | 12102407114 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25438 | 05/09/17 | 16:45:40 | 0:01 | 0:00 | 19728970197 | 12102407114 | | | MO | [] |
| 25439 | 05/09/17 | 16:58:34 | 0:22 | 0:00 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25440 | 05/09/17 | 16:58:36 | 0:24 | 0:00 | 19728970197 / 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 25441 | 05/09/17 | 16:58:36 | 0:24 | 0:00 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25442 | 05/09/17 | 17:09:06 | 0:21 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25443 | 05/09/17 | 17:09:08 | 0:23 | 0:01 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25444 | 05/09/17 | 17:09:08 | 0:23 | 0:01 | 12142822920 / 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:33
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25445 | 05/09/17 | 17:11:44 | 0:21 | 0:00 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25446 | 05/09/17 | 17:11:46 | 0:23 | 0:02 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25447 | 05/09/17 | 17:11:46 | 0:23 | 0:03 | 12142152081 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25448 | 05/09/17 | 17:17:12 | 0:03 | 11:43 | 12102407114 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25449 | 05/09/17 | 17:17:12 | 0:04 | 11:43 | 12102407114 01119728970197(D) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 25450 | 05/09/17 | 17:23:14 | 0:20 | 0:00 | 19494563853 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25451 | 05/09/17 | 17:23:15 | 0:21 | 1:06 | 19494563853 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25452 | 05/09/17 | 17:24:13 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25453 | 05/09/17 | 17:24:14 | 0:22 | 0:02 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25454 | 05/09/17 | 17:24:14 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25455 | 05/09/17 | 17:29:44 | 0:11 | 1:08 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 25456 | 05/09/17 | 17:29:44 | 0:11 | 1:08 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25457 | 05/09/17 | 17:31:19 | 0:23 | 0:00 | 19728970197 | 19494563853 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25458 | 05/09/17 | 17:32:50 | 0:07 | 19:04 | 19728970197 | 17065182116 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25459 | 05/09/17 | 17:32:50 | 0:07 | 19:04 | 19728970197 | 17065182116 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25460 | 05/09/17 | 17:33:13 | 0:21 | 0:00 | 19494563853 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25461 | 05/09/17 | 17:33:14 | 0:22 | 0:24 | 19494563853 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**Page 1436**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:33
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25462 | 05/09/17 | 17:52:48 | 0:09 | 3:15 | 19728970197 | 19494563853 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25463 | 05/09/17 | 17:56:26 | 0:03 | 3:10 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 25464 | 05/09/17 | 17:56:26 | 0:03 | 3:10 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25465 | 05/09/17 | 17:59:51 | 0:02 | 0:00 | 19728970197 | 19728396131 | | | MT | [NIOP] |
| 25466 | 05/09/17 | 17:59:53 | 0:04 | 0:02 | 19728970197 13176649930(F) | 19728396131 | | | MT | [NIOP:CFB:VM] |
| 25467 | 05/09/17 | 17:59:53 | 0:05 | 0:02 | 19728970197 | 19728396131 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25468 | 05/09/17 | 18:01:36 | 0:10 | 0:31 | 19728970197 | 13105712000 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25469 | 05/09/17 | 18:02:41 | 0:02 | 1:40 | 13105628342 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOR:CMH] |
| 25470 | 05/09/17 | 18:02:41 | 0:02 | 1:40 | 13105628342 | 19728970197 | | | MO | [NIOR:VCORR] |
| 25471 | 05/09/17 | 18:04:19 | 0:10 | 0:35 | 19147721853 | 19728970197 | | | MO | [] |
| 25472 | 05/09/17 | 18:04:19 | 0:07 | 0:35 | 19147721853 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 25473 | 05/09/17 | 18:06:36 | 0:07 | 0:11 | 12123354804 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 25474 | 05/09/17 | 18:40:00 | 0:10 | 0:13 | 12124162000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 25475 | 05/09/17 | 18:44:18 | 0:03 | 4:26 | 12124162000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 25476 | 05/09/17 | 18:51:39 | 0:11 | 0:00 | 19728970197 | 19175380091 | | | MT | [NIOP] |
| 25477 | 05/09/17 | 18:51:41 | 0:13 | 0:03 | 19728970197 18622513466(F) | 19175380091 | | | MT | [NIOP:CFB:VM] |
| 25478 | 05/09/17 | 18:51:41 | 0:13 | 0:03 | 19728970197 | 19175380091 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25479 | 05/09/17 | 18:52:18 | 0:21 | 0:00 | 19728970197 | 14055681717 | | | MT | [NIOP] |
| 25480 | 05/09/17 | 18:52:19 | 0:22 | 0:06 | 19728970197 14056646359(F) | 14055681717 | | | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:33
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25481 | 05/09/17 | 18:52:20 | 0:23 | 0:05 | 19728970197 | 14055681717 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25482 | 05/09/17 | 19:00:34 | 0:21 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 25483 | 05/09/17 | 19:00:37 | 0:24 | 0:21 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP;CFNA:VM] |
| 25484 | 05/09/17 | 19:01:37 | 0:25 | 0:20 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 25485 | 05/09/17 | 19:02:13 | 0:04 | 0:37 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 25486 | 05/09/17 | 19:02:13 | 0:04 | 0:38 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 25487 | 05/09/17 | 19:06:50 | 0:05 | 1:18 | 14055681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 25488 | 05/09/17 | 19:06:51 | 0:06 | 1:17 | 14055681717 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 25489 | 05/09/17 | 19:08:39 | 0:21 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 25490 | 05/09/17 | 19:08:41 | 0:23 | 0:17 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP;CFNA:VM] |
| 25491 | 05/09/17 | 19:08:41 | 0:23 | 0:17 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25492 | 05/09/17 | 19:10:29 | 0:23 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 25493 | 05/09/17 | 19:10:31 | 0:25 | 0:00 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP;CFNA:VM] |
| 25494 | 05/09/17 | 19:10:31 | 0:25 | 0:00 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25495 | 05/09/17 | 19:21:14 | 0:09 | 1:22 | 19728970197 | 12142152081 | | | MT | [NIOP;VCORR] |
| 25496 | 05/09/17 | 19:21:14 | 0:09 | 1:22 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25497 | 05/09/17 | 19:21:48 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25498 | 05/09/17 | 19:21:49 | 0:22 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 25499 | 05/09/17 | 19:21:49 | 0:22 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:34
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25500 | 05/09/17 | 19:22:44 | 0:05 | 1:46 | 19728970197 | 12144777469 | | | MT | [NIOP·VCORR] |
| 25501 | 05/09/17 | 19:22:44 | 0:06 | 1:46 | 19728970197 | 12144777469 | 31041093303475 | | MO | [VCORR] |
| 25502 | 05/09/17 | 19:53:29 | 0:08 | 2:06 | 19728970197 | 19723038955 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25503 | 05/09/17 | 19:55:47 | 0:08 | 1:28 | 19728970197 | 19723038955 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25504 | 05/09/17 | 19:56:43 | 0:03 | 0:00 | 12144777469 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 25505 | 05/09/17 | 19:56:43 | 0:03 | 0:00 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 25506 | 05/09/17 | 20:13:29 | 0:04 | 4:38 | 19728396131 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25507 | 05/09/17 | 20:13:29 | 0:04 | 4:38 | 19728396131 | 19728970197 | | | MT | [NIOP·CMH·VCORR] |
| 25508 | 05/09/17 | 20:16:23 | 0:08 | 0:17 | 12147733152 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 25509 | 05/09/17 | 20:16:23 | 0:09 | 0:17 | 12147733152 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25510 | 05/09/17 | 20:40:55 | 0:18 | 2:17 | 19728970197 | 19728652228 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25511 | 05/09/17 | 20:44:52 | 0:28 | 0:54 | 19728970197 | 12145294675 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25512 | 05/09/17 | 20:48:04 | 0:34 | 1:11 | 19728970197 | 19033713559 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25513 | 05/09/17 | 20:51:42 | 0:02 | 3:17 | 12144777469 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25514 | 05/09/17 | 20:51:42 | 0:02 | 3:17 | 12144777469 | 19728970197 | | | MT | [NIOP·VCORR] |
| 25515 | 05/09/17 | 21:06:53 | 0:10 | 6:00 | 19033713559 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP·VCORR] |
| 25516 | 05/09/17 | 21:13:53 | 0:17 | 5:17 | 19728970197 | 19728652228 | 35572207003076l3 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25517 | 05/09/17 | 21:39:11 | 0:23 | 0:00 | 19728970197 | 12144608465 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1439

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:34
Voice Usage For:  (972)897-0197
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25518 | 05/09/17 | 21:39:12 | 0:24 | 1:24 | 19728970197 13173419000(F) | 1214460B465 | | | MT | [NIOP:CFNA:VM] |
| 25519 | 05/09/17 | 21:39:12 | 0:24 | 1:24 | 19728970197 | 1214460B465 | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25520 | 05/09/17 | 21:41:41 | 0:12 | 0:56 | 19728970197 | 1214282920B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25521 | 05/09/17 | 21:41:41 | 0:12 | 0:56 | 19728970197 | 1214282920B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25522 | 05/09/17 | 21:49:54 | 0:19 | 1:01 | 19728970197 | 1214477746B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25523 | 05/09/17 | 21:49:54 | 0:19 | 1:01 | 19728970197 | 1214477746B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25524 | 05/09/17 | 21:50:56 | 0:05 | 1:28 | 1808306316B | 19728970197 | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25525 | 05/09/17 | 21:52:24 | 0:07 | 3:29 | 1516330628B | 19728970197 | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25526 | 05/09/17 | 21:56:01 | 0:04 | 4:44 | 19728970197 | 1808306316B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25527 | 05/09/17 | 22:01:20 | 0:13 | 0:24 | 19728970197 | 1214215208B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25528 | 05/09/17 | 22:01:20 | 0:14 | 0:24 | 19728970197 | 1214215208B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25529 | 05/09/17 | 23:54:39 | 0:21 | 0:00 | 1516330628B | 19728970197 | 355722070030761B APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 25530 | 05/09/17 | 23:54:41 | 0:23 | 0:02 | 1516330628B 18179999302(F) | 19728970197 | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25531 | 05/10/17 | 01:10:54 | 0:01 | 0:00 | 1214403195B | 19728970197 | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25532 | 05/10/17 | 01:10:55 | 0:02 | 0:03 | 1214403195B 18179999302(F) | 19728970197 | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25533 | 05/10/17 | 01:10:56 | 0:06 | 0:01 | 1214403195B | 19728970197 | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25534 | 05/10/17 | 01:48:45 | 0:07 | 2:07 | 19728970197 | 1808306316B | 355722070030761B APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1440

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:           02/04/2020
Run Time:           06:47:34
Voice Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25535 | 05/10/17 | 02:29:48 | 0:17 | 6:29 | 19728970197 | 18083063161 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MO | [VCORR] |
| 25536 | 05/10/17 | 02:51:27 | 0:00 | 0:00 | 13109208193 | 19728970197 |  | 31041093303475 | MT | [NIOP] |
| 25537 | 05/10/17 | 02:51:28 | 0:01 | 0:54 | 13109208193 18179999302(F) | 19728970197 |  | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 25538 | 05/10/17 | 02:53:51 | 0:01 | 0:00 | 18083063161 | 19728970197 |  | 31041093303475 | MT | [NIOP] |
| 25539 | 05/10/17 | 02:53:51 | 0:01 | 0:03 | 18083063161 18179999302(F) | 19728970197 |  | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 25540 | 05/10/17 | 02:57:20 | 0:01 | 0:00 | 13109208193 | 19728970197 |  | 31041093303475 | MT | [NIOP] |
| 25541 | 05/10/17 | 02:57:20 | 0:01 | 0:22 | 13109208193 18179999302(F) | 19728970197 |  | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 25542 | 05/10/17 | 12:01:25 | 0:03 | 10:43 | 15163306281 | 19728970197 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 25543 | 05/10/17 | 12:04:27 | 0:21 | 0:00 | 17035319639 | 19728970197 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MT | [NIOP] |
| 25544 | 05/10/17 | 12:04:28 | 0:22 | 0:50 | 17035319639 18179999302(F) | 19728970197 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 25545 | 05/10/17 | 12:16:59 | 0:22 | 0:00 | 13109208193 | 19728970197 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MT | [NIOP] |
| 25546 | 05/10/17 | 12:17:00 | 0:23 | 0:04 | 13109208193 18179999302(F) | 19728970197 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 25547 | 05/10/17 | 12:47:26 | 0:13 | 9:30 | 19728970197 | 13109208193 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MO | [VCORR] |
| 25548 | 05/10/17 | 12:57:14 | 0:15 | 0:00 | 19728970197 | 12023209242 |  |  | MT | [NIOP] |
| 25549 | 05/10/17 | 12:57:15 | 0:16 | 0:02 | 19728970197 14106934246(F) | 12023209242 |  |  | MT | [NIOP:CFB:VM] |
| 25550 | 05/10/17 | 12:57:15 | 0:16 | 0:02 | 19728970197 | 12023209242 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MO | [VCORR] |
| 25551 | 05/10/17 | 12:59:52 | 0:33 | 1:51 | 19728970197 | 19807220594 | 35572207003076113 APPLE IPHONE6S PLUS | 31041093303475 | MO | [VCORR] |
| 25552 | 05/10/17 | 13:02:27 | 0:22 | 0:00 | 19728970197 | 16508045500 |  |  | MT | [NIOP] |
| 25553 | 05/10/17 | 13:02:29 | 0:24 | 1:16 | 19728970197 14154978897(F) | 16508045500 |  |  | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 1441**

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:34
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25554 | 05/10/17 | 13:02:29 | 0:25 | 1:16 | 19728970197 | 16508045500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25555 | 05/10/17 | 13:03:53 | 0:02 | 12:02 | 19807220594 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25556 | 05/10/17 | 13:22:54 | 0:10 | 3:26 | 19728970197 | 17035319639 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25557 | 05/10/17 | 13:27:42 | 0:01 | 0:06 | 19728970197 18179999302(F) | 18175653557 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [CFNR:VM] |
| 25558 | 05/10/17 | 13:27:42 | 0:01 | 0:06 | 19728970197 | 18175653557 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25559 | 05/10/17 | 13:27:57 | 0:06 | 1:14 | 19728970197 | 12022225896 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25560 | 05/10/17 | 13:30:57 | 0:05 | 6:41 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25561 | 05/10/17 | 13:53:23 | 0:04 | 2:49 | 19728970197 | 19177044960 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25562 | 05/10/17 | 13:53:23 | 0:04 | 2:49 | 19728970197 | 19177044960 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 25563 | 05/10/17 | 14:02:48 | 0:40 | 1:08 | 19728970197 | 18704500164 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25564 | 05/10/17 | 14:12:49 | 0:21 | 0:00 | 19728970197 18322059008(F) | 12142080557 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 25565 | 05/10/17 | 14:13:11 | 0:26 | 0:27 | 19728970197 | 12142080557 | | | ST | [OOR] |
| 25566 | 05/10/17 | 14:13:11 | 0:26 | 0:27 | 19728970197 | 12142080557 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25567 | 05/10/17 | 14:17:05 | 0:08 | 0:00 | 19728970197 | 12142157015 | | | MT | [NIOP] |
| 25568 | 05/10/17 | 14:17:07 | 0:10 | 0:03 | 19728970197 | 12142157015 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25569 | 05/10/17 | 14:17:07 | 0:10 | 0:03 | 19728970197 18322059008(F) | 12142157015 | | | MT | [NIOP:CFB:VM] |
| 25570 | 05/10/17 | 14:21:30 | 0:01 | 0:00 | 19728970197 | 12023209242 | | | MT | [NIOP] |
| 25571 | 05/10/17 | 14:21:32 | 0:03 | 0:02 | 19728970197 14106934248(F) | 12023209242 | | | MT | [NIOP:CFB:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:34
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25572 | 05/10/17 | 14:21:32 | 0:03 | 0:02 | 19728970197 | 12023209242 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25573 | 05/10/17 | 14:22:20 | 0:10 | 1:26 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 25574 | 05/10/17 | 14:22:20 | 0:10 | 1:26 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25575 | 05/10/17 | 15:40:44 | 0:22 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 25576 | 05/10/17 | 15:40:45 | 0:23 | 1:19 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 25577 | 05/10/17 | 15:40:45 | 0:23 | 1:19 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25578 | 05/10/17 | 15:59:17 | 0:07 | 0:14 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25579 | 05/10/17 | 16:03:21 | 0:04 | 11:12 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25580 | 05/10/17 | 16:20:46 | 0:26 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 25581 | 05/10/17 | 16:20:47 | 0:27 | 0:01 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 25582 | 05/10/17 | 16:20:47 | 0:27 | 0:01 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25583 | 05/10/17 | 16:21:27 | 0:13 | 1:03 | 19728970197 | 19724033399 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25584 | 05/10/17 | 16:22:58 | 0:01 | 1:05 | 12142822920 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25585 | 05/10/17 | 16:22:58 | 0:02 | 1:05 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 25586 | 05/10/17 | 16:43:45 | 0:00 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 25587 | 05/10/17 | 16:43:49 | 0:04 | 0:27 | 15127514333 19728970197(OO) | 18572166808 | | | MO | [CFNR] |
| 25588 | 05/10/17 | 16:43:49 | 0:04 | 0:27 | 19728970197 18572166808(F) | 15127514333 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNR] |
| 25589 | 05/10/17 | 16:43:49 | 0:05 | 0:27 | 19728970197 | 15127514333 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25590 | 05/10/17 | 16:49:22 | 0:06 | 1:32 | 19728970197 | 12148642022 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:34
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25591 | 05/10/17 | 16:49:22 | 0:06 | 1:32 | 19728970197 | 12148642022 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25592 | 05/10/17 | 16:58:13 | 0:28 | 0:23 | 19728970197 | 18176910396 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25593 | 05/10/17 | 17:01:11 | 0:32 | 0:58 | 19728970197 | 12142369700 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25594 | 05/10/17 | 17:05:35 | 0:12 | 2:24 | 19728970197 | 14693631099 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25595 | 05/10/17 | 17:05:35 | 0:12 | 2:24 | 19728970197 | 14693631099 | | | MT | [NIOP:VCORR] |
| 25596 | 05/10/17 | 17:17:40 | 0:12 | 0:17 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 25597 | 05/10/17 | 17:17:40 | 0:14 | 0:17 | 19728970197 | 12142152081 | | | ST | [NIOP] |
| 25598 | 05/10/17 | 17:17:40 | 0:14 | 0:17 | 19728970197 | 12142152081 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25599 | 05/10/17 | 17:18:11 | 0:21 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 25600 | 05/10/17 | 17:18:31 | 0:29 | 0:00 | 19728970197 | 12142152081 | | | ST | [NIOP] |
| 25601 | 05/10/17 | 17:18:33 | 0:31 | 0:08 | 19728970197 13173419000(F) | 12142152081 | | | ST | [NIOP:CFNA:VM] |
| 25602 | 05/10/17 | 17:18:33 | 0:31 | 0:08 | 19728970197 | 12142152081 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25603 | 05/10/17 | 17:18:53 | 0:00 | 0:01 | 12142152081 | 19728970197 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 25604 | 05/10/17 | 17:18:54 | 0:01 | 0:04 | 12142152081 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25605 | 05/10/17 | 17:18:55 | 0:03 | 0:03 | 12142152081 0111197289701 97(D) | 19728970197 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR] |
| 25606 | 05/10/17 | 17:19:06 | 0:12 | 2:45 | 19728970197 | 18323641726 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25607 | 05/10/17 | 17:46:28 | 0:21 | 0:01 | 19728970197 | 12144608465 | | | MT | [NIOP] |
| 25608 | 05/10/17 | 17:46:30 | 0:23 | 0:50 | 19728970197 13173419000(F) | 12144608465 | | | MT | [NIOP:CFNA:VM] |
| 25609 | 05/10/17 | 17:46:30 | 0:23 | 0:50 | 19728970197 | 12144608465 | 355722070030761 3 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:34
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25610 | 05/10/17 | 17:48:37 | 0:16 | 2:26 | 19728970197 | 12144751708 | | | MT | [NIOP:VCORR] |
| 25611 | 05/10/17 | 17:48:38 | 0:17 | 2:25 | 19728970197 | 12144751708 | | | MO | [CMH] |
| 25612 | 05/10/17 | 17:50:58 | 0:15 | 8:18 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 25613 | 05/10/17 | 18:00:28 | 0:02 | 0:35 | 12144608465 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 25614 | 05/10/17 | 18:00:28 | 0:02 | 0:35 | 12144608465 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 25615 | 05/10/17 | 18:28:30 | 0:22 | 0:00 | 19728970197 | 13108012503 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [Wi-Fi:NIOP] |
| 25616 | 05/10/17 | 18:28:32 | 0:24 | 1:07 | 19728970197 | 13108012503 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 25617 | 05/10/17 | 18:28:32 | 0:24 | 1:07 | 19728970197 12532190261(F) | 13108012503 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 25618 | 05/10/17 | 18:54:25 | 0:14 | 0:12 | 19728970197 | 19728652228 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 25619 | 05/10/17 | 18:57:53 | 0:05 | 0:16 | 19034453501 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 25620 | 05/10/17 | 18:59:17 | 0:07 | 0:13 | 12146757676 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 25621 | 05/10/17 | 18:59:17 | 0:07 | 0:13 | 12146757676 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:VCORR] |
| 25622 | 05/10/17 | 19:05:28 | 0:03 | 0:00 | 19728396131 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP] |
| 25623 | 05/10/17 | 19:05:29 | 0:04 | 1:15 | 19728396131 | 19728970197 | | | MO | [VCORR] |
| 25624 | 05/10/17 | 19:05:29 | 0:04 | 1:15 | 19728396131 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MT | [NIOP:CFB:VM] |
| 25625 | 05/10/17 | 19:11:47 | 0:07 | 0:25 | 19728970197 | 19728652225 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330304475 | MO | [VCORR] |
| 25626 | 05/10/17 | 19:19:32 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 25627 | 05/10/17 | 19:19:35 | 0:24 | 0:00 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1445**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:
02/04/2020
Run Time:
06:47:34
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25628 | 05/10/17 | 19:19:35 | 0:24 | 0:00 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25629 | 05/10/17 | 19:19:39 | 0:01 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 25630 | 05/10/17 | 19:19:39 | 0:01 | 0:00 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25631 | 05/10/17 | 19:19:53 | 0:04 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 25632 | 05/10/17 | 19:19:53 | 0:04 | 0:00 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25633 | 05/10/17 | 19:20:20 | 0:21 | 1:17 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 25634 | 05/10/17 | 19:20:52 | 0:08 | 2:12 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 25635 | 05/10/17 | 19:20:52 | 0:08 | 2:12 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 25636 | 05/10/17 | 19:23:15 | 0:06 | 3:01 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25637 | 05/10/17 | 19:37:53 | 0:06 | 1:40 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 25638 | 05/10/17 | 19:37:53 | 0:06 | 1:40 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25639 | 05/10/17 | 20:08:41 | 0:05 | 0:38 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25640 | 05/10/17 | 20:11:02 | 0:21 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 25641 | 05/10/17 | 20:11:03 | 0:22 | 0:23 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 25642 | 05/10/17 | 20:11:03 | 0:22 | 0:23 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25643 | 05/10/17 | 20:13:15 | 0:11 | 3:50 | 19728970197 | 15162482042 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 25644 | 05/10/17 | 20:16:52 | 0:14 | 10:57 | 12023683007 | 19728970197 | | | MO | [CMH:VCORR] |
| 25645 | 05/10/17 | 20:16:52 | 0:14 | 10:57 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1446**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:34
            (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25646 | 05/10/17 | 20:24:56 | 0:21 | 0:00 | 12148642022 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25647 | 05/10/17 | 20:24:57 | 0:22 | 0:01 | 12148642022 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25648 | 05/10/17 | 20:24:57 | 0:22 | 0:01 | 12148642022 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25649 | 05/10/17 | 20:28:02 | 0:08 | 0:55 | 19728970197 | 12148642022 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25650 | 05/10/17 | 20:28:02 | 0:09 | 0:55 | 19728970197 | 12148642022 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25651 | 05/10/17 | 20:32:08 | 0:06 | 0:33 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25652 | 05/10/17 | 20:33:03 | 0:14 | 6:04 | 19728970197 | 15162482042 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25653 | 05/10/17 | 20:35:34 | 0:20 | 0:00 | 19728973661 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25654 | 05/10/17 | 20:35:35 | 0:21 | 0:12 | 19728973661 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25655 | 05/10/17 | 20:40:05 | 0:10 | 1:50 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25656 | 05/10/17 | 20:40:05 | 0:09 | 1:50 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25657 | 05/10/17 | 20:46:39 | 0:06 | 0:08 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25658 | 05/10/17 | 20:46:39 | 0:06 | 0:08 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25659 | 05/10/17 | 20:54:52 | 0:12 | 8:47 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25660 | 05/10/17 | 21:39:27 | 0:33 | 0:00 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25661 | 05/10/17 | 21:40:05 | 0:32 | 0:08 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25662 | 05/10/17 | 21:50:14 | 0:15 | 3:52 | 19728970197 | 19723341900 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1447

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:34
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25663 | 05/10/17 | 21:51:01 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25664 | 05/10/17 | 21:51:02 | 0:22 | 0:05 | 18083063161 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 25665 | 05/10/17 | 21:54:29 | 0:10 | 0:57 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25666 | 05/10/17 | 21:54:29 | 0:10 | 0:57 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25667 | 05/10/17 | 21:55:47 | 0:16 | 3:26 | 19723341900 | 19723341900 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25668 | 05/10/17 | 21:57:21 | 0:21 | 0:00 | 12123354950 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25669 | 05/10/17 | 21:57:22 | 0:22 | 0:27 | 19728970197 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 25670 | 05/10/17 | 21:59:31 | 0:05 | 1:37 | 13109208193 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25671 | 05/10/17 | 22:15:26 | 0:09 | 18:57 | 16197803405 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25672 | 05/10/17 | 22:16:21 | 0:20 | 0:00 | 16197803405 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25673 | 05/10/17 | 22:16:22 | 0:21 | 0:09 | 16197803405 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 25674 | 05/10/17 | 22:21:36 | 0:06 | 0:00 | 19177044960 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25675 | 05/10/17 | 22:21:36 | 0:06 | 0:00 | 19177044960 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25676 | 05/10/17 | 22:22:24 | 0:21 | 0:00 | 19177044960 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25677 | 05/10/17 | 22:22:25 | 0:22 | 0:11 | 19177044960 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 25678 | 05/10/17 | 22:22:25 | 0:22 | 0:11 | 19177044960 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25679 | 05/10/17 | 22:34:41 | 0:00 | 0:00 | 19728970197 | 12148937577 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1448**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       02/04/2020
Run Time:       06:47:34
                (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25680 | 05/10/17 | 22:34:42 | 0:01 | 0:32 | 19728970197 14099749000(F) | 12148937577 | | | MT | [NIOP:CFB:VM] |
| 25681 | 05/10/17 | 22:34:42 | 0:01 | 0:32 | 19728970197 | 12148937577 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [VCORR] |
| 25682 | 05/10/17 | 22:35:59 | 0:11 | 0:46 | 19728970197 | 12144777469 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MT | [NIOP:VCORR] |
| 25683 | 05/10/17 | 22:36:00 | 0:12 | 0:45 | 19728970197 | 12144777469 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [] |
| 25684 | 05/10/17 | 22:36:45 | 0:10 | 3:22 | 19364654248 | 19728970197 | | | MO | [VCORR] |
| 25685 | 05/10/17 | 22:36:45 | 0:10 | 3:22 | 19364654248 | 19728970197 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MT | [NIOP:VCORR] |
| 25686 | 05/10/17 | 22:40:29 | 0:08 | 1:24 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 25687 | 05/10/17 | 22:40:29 | 0:08 | 1:24 | 19728970197 | 12144777469 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [VCORR] |
| 25688 | 05/10/17 | 22:44:47 | 0:23 | 0:00 | 19728970197 | 16508045500 | | | MT | [NIOP] |
| 25689 | 05/10/17 | 22:44:49 | 0:25 | 0:26 | 19728970197 14159778897(F) | 16508045500 | | | MT | [NIOP:CFNA:VM] |
| 25690 | 05/10/17 | 22:44:49 | 0:25 | 0:26 | 19728970197 | 16508045500 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [VCORR] |
| 25691 | 05/10/17 | 22:45:43 | 0:13 | 0:00 | 19728970197 | 12023209242 | | | MT | [Wi-Fi:NIOP] |
| 25692 | 05/10/17 | 22:45:44 | 0:14 | 0:40 | 19728970197 14106934248(F) | 12023209242 | | | MT | [Wi-Fi:NIOP:CFB:VM] |
| 25693 | 05/10/17 | 22:45:44 | 0:14 | 0:40 | 19728970197 | 12023209242 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [VCORR] |
| 25694 | 05/10/17 | 22:52:24 | 0:24 | 0:57 | 19728970197 | 19728652228 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [VCORR] |
| 25695 | 05/10/17 | 22:56:59 | 0:11 | 15:11 | 19728970197 | 16195596242 | | | MT | [NIOP:VCORR] |
| 25696 | 05/10/17 | 22:56:59 | 0:11 | 15:11 | 19728970197 | 16195596242 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [VCORR] |
| 25697 | 05/10/17 | 23:13:26 | 0:17 | 4:40 | 19728970197 | 14053016595 | | | MT | [NIOP:VCORR] |
| 25698 | 05/10/17 | 23:13:26 | 0:18 | 4:40 | 19728970197 | 14053016595 | 35572270030761E3 APPLE IPHONE6SPLUS | 31041093303447E5 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1449

**AT&T**

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:34
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25699 | 05/10/17 | 23:19:50 | 0:19 | 11:11 | 19728970197 | 12064683059 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25700 | 05/11/17 | 00:18:32 | 0:21 | 0:00 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 25701 | 05/11/17 | 00:18:34 | 0:23 | 0:49 | 13108495634 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25702 | 05/11/17 | 00:18:34 | 0:23 | 0:49 | 13108495634 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25703 | 05/11/17 | 00:39:51 | 0:09 | 0:58 | 19034453501 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25704 | 05/11/17 | 02:19:04 | 0:08 | 15:23 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25705 | 05/11/17 | 02:19:04 | 0:09 | 15:23 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25706 | 05/11/17 | 11:35:40 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 25707 | 05/11/17 | 11:35:41 | 0:22 | 0:15 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25708 | 05/11/17 | 11:35:41 | 0:22 | 0:15 | 12142822920 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25709 | 05/11/17 | 11:47:39 | 0:23 | 0:00 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 25710 | 05/11/17 | 11:47:40 | 0:24 | 0:03 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 25711 | 05/11/17 | 11:47:40 | 0:24 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25712 | 05/11/17 | 12:09:35 | 0:28 | 0:00 | 19728970197 | 12022259896 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 25713 | 05/11/17 | 12:15:42 | 0:11 | 17:49 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25714 | 05/11/17 | 12:15:42 | 0:11 | 17:49 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [CMH:MPS] |
| 25715 | 05/11/17 | 12:24:30 | 0:12 | 3:19 | 18175653557 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOR:CMH:MPS] |
| 25716 | 05/11/17 | 12:24:30 | 0:12 | 3:20 | 18175653557 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:34
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25717 | 05/11/17 | 12:24:31 | 0:00 | 9:01 | 19728970197 | -1 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 25718 | 05/11/17 | 13:03:20 | 0:05 | 0:04 | 19176995253 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25719 | 05/11/17 | 13:27:34 | 0:35 | 0:03 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25720 | 05/11/17 | 13:28:12 | 0:32 | 0:02 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25721 | 05/11/17 | 13:31:42 | 0:21 | 0:00 | 19728970197 | 19723225010 | | | MT | [NIOP] |
| 25722 | 05/11/17 | 13:31:44 | 0:23 | 0:42 | 19728970197 /12543666111(F) | 19723225010 | | | MT | [NIOP:CFNA:VM] |
| 25723 | 05/11/17 | 13:31:44 | 0:23 | 0:42 | 19728970197 | 19723225010 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25724 | 05/11/17 | 13:32:33 | 0:02 | 0:00 | 19728970197 | 19723225010 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25725 | 05/11/17 | 13:32:33 | 0:02 | 0:00 | 19728970197 | 19723225010 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25726 | 05/11/17 | 13:32:38 | 0:02 | 0:00 | 19728970197 | 19723225010 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25727 | 05/11/17 | 13:32:38 | 0:02 | 0:00 | 19728970197 | 19723225010 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25728 | 05/11/17 | 13:37:53 | 0:03 | 0:00 | 19728970197 | 14437454363 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25729 | 05/11/17 | 13:37:58 | 0:02 | 0:00 | 19728970197 | 14437454363 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25730 | 05/11/17 | 13:38:07 | 0:03 | 0:00 | 19728970197 | 14437454363 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25731 | 05/11/17 | 13:40:40 | 0:35 | 0:02 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25732 | 05/11/17 | 13:41:10 | 0:09 | 2:30 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:34
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25733 | 05/11/17 | 13:47:02 | 0:06 | 1:00 | 19728970197 | 19723038955 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25734 | 05/11/17 | 13:57:32 | 0:11 | 0:12 | 19728970197 | 12252580920 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25735 | 05/11/17 | 13:57:32 | 0:11 | 0:12 | 19728970197 | 12252580920 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25736 | 05/11/17 | 14:01:09 | 0:02 | 1:15 | 13109208193 | 19728970197 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25737 | 05/11/17 | 14:32:01 | 0:10 | 10:00 | 19728970197 | 12252580920 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25738 | 05/11/17 | 14:32:01 | 0:10 | 10:01 | 19728970197 | 12252580920 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25739 | 05/11/17 | 14:47:54 | 0:21 | 0:00 | 19146431553 | 19728970197 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25740 | 05/11/17 | 14:47:56 | 0:23 | 0:23 | 19146431553 18179999302(F) | 19728970197 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25741 | 05/11/17 | 15:10:07 | 0:07 | 1:13 | 19728970197 | 12142152081 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25742 | 05/11/17 | 15:10:07 | 0:07 | 1:13 | 19728970197 | 12142152081 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25743 | 05/11/17 | 15:16:43 | 0:06 | 0:43 | 19728970197 | 12123354950 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25744 | 05/11/17 | 15:17:55 | 0:18 | 4:01 | 19728970197 | 19146431553 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25745 | 05/11/17 | 15:22:39 | 0:28 | 0:00 | 19728970197 | 13109208193 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25746 | 05/11/17 | 15:22:49 | 0:05 | 2:55 | 19728970197 | 18083063161 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25747 | 05/11/17 | 15:27:39 | 0:03 | 0:00 | 19728970197 | 12252580920 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25748 | 05/11/17 | 15:27:39 | 0:03 | 0:00 | 19728970197 | 12252580920 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25749 | 05/11/17 | 15:30:37 | 0:21 | 1:00 | 19728970197 | 15127514333 | 35572207003076134 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:35
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25750 | 05/11/17 | 15:30:57 | 0:24 | 0:01 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 25751 | 05/11/17 | 15:31:01 | 0:28 | 0:02 | 19728970197 | 15127514333 | | | ST | [NIOP:CFNA] |
| 25752 | 05/11/17 | 15:31:01 | 0:28 | 0:02 | 18572166808(F) | 15127514333 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25753 | 05/11/17 | 15:31:01 | 0:03 | 0:02 | 19728970197 | 18572166808 | | | MO | [CFNA] |
| 25754 | 05/11/17 | 15:32:09 | 0:01 | 0:00 | 15127514333 19728970197(OO) | 15124848199 | | | MT | [NIOP] |
| 25755 | 05/11/17 | 15:32:10 | 0:02 | 0:37 | 19728970197 | 15124848199 | | | MT | [NIOP:CFNR:VM] |
| 25756 | 05/11/17 | 15:32:10 | 0:02 | 0:37 | 15129689010(F) | 15124848199 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25757 | 05/11/17 | 15:33:49 | 0:05 | 0:09 | 12252580920 | 19728970197 | | | ST | [VCORR] |
| 25758 | 05/11/17 | 15:33:49 | 0:05 | 0:09 | 12252580920 | 19728970197 | | | MT | [NIOP:VCORR] |
| 25759 | 05/11/17 | 16:01:28 | 0:03 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 25760 | 05/11/17 | 16:01:30 | 0:05 | 0:24 | 19728970197(F) | 12146322092 | | | MT | [NIOP:CFB:VM] |
| 25761 | 05/11/17 | 16:01:30 | 0:06 | 0:24 | 13173415900(F) | 12146322092 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25762 | 05/11/17 | 16:05:18 | 0:02 | 1:08 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 25763 | 05/11/17 | 16:05:18 | 0:04 | 1:08 | 19728970197 | 12142152081 | | | ST | [NIOP] |
| 25764 | 05/11/17 | 16:05:18 | 0:04 | 1:08 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25765 | 05/11/17 | 16:07:52 | 0:09 | 18:15 | 19728970197 | 18476588606 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 25766 | 05/11/17 | 16:33:43 | 0:05 | 0:05 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 25767 | 05/11/17 | 16:33:43 | 0:05 | 0:05 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 25768 | 05/11/17 | 16:37:06 | 0:00 | 0:01 | 12146322092 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 25769 | 05/11/17 | 16:37:07 | 0:01 | 0:27 | 12146322092 | 19728970197 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:35
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 25770 | 05/11/17 | 16:37:07 | 0:01 | 0:27 | 12146322092<br>18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25771 | 05/11/17 | 16:37:25 | 0:22 | 0:00 | 17024075548 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25772 | 05/11/17 | 16:37:26 | 0:23 | 0:36 | 17024075548<br>18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25773 | 05/11/17 | 16:42:10 | 0:20 | 0:00 | 19728970197 | 12146322092 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 25774 | 05/11/17 | 16:42:12 | 0:22 | 0:03 | 19728970197<br>13173419000(F) | 12146322092 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 25775 | 05/11/17 | 16:42:12 | 0:23 | 0:03 | 19728970197 | 12146322092 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25776 | 05/11/17 | 16:43:55 | 0:06 | 5:21 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25777 | 05/11/17 | 16:43:55 | 0:06 | 5:21 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25778 | 05/11/17 | 16:45:57 | 0:21 | 0:00 | 12146322092 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25779 | 05/11/17 | 16:45:58 | 0:22 | 0:04 | 12146322092 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25780 | 05/11/17 | 16:45:58 | 0:22 | 0:04 | 12146322092<br>18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25781 | 05/11/17 | 16:49:28 | 0:04 | 1:42 | 19728970197 | 12146322092 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25782 | 05/11/17 | 16:49:28 | 0:04 | 1:42 | 19728970197 | 12146322092 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25783 | 05/11/17 | 16:52:00 | 0:17 | 5:29 | 19728970197 | 12142151700 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25784 | 05/11/17 | 17:02:03 | 0:06 | 0:13 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25785 | 05/11/17 | 17:02:03 | 0:06 | 0:13 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25786 | 05/11/17 | 17:06:57 | 0:03 | 5:48 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 25787 | 05/11/17 | 17:07:27 | 0:10 | 5:18 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1454

**MOBILITY**

Page 1455

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:35
(972) 897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|-------------|------|--------------------|--------------------|------|------|------|---------|
| 25788 | 05/11/17 | 17:07:27 | 0:10 | 5:18 | 1202363007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR] |
| 25789 | 05/11/17 | 17:07:29 | 0:00 | 5:16 | 19728970197 | -1 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 25790 | 05/11/17 | 17:11:44 | 0:09 | 1:00 | 19727405526 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 25791 | 05/11/17 | 17:11:44 | 0:09 | 1:00 | 19727405526 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25792 | 05/11/17 | 17:13:00 | 0:05 | 0:29 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25793 | 05/11/17 | 17:14:27 | 0:09 | 18:51 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25794 | 05/11/17 | 17:40:30 | 0:05 | 8:20 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25795 | 05/11/17 | 17:40:30 | 0:05 | 8:20 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25796 | 05/11/17 | 17:52:19 | 0:12 | 2:44 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25797 | 05/11/17 | 17:57:50 | 0:07 | 6:51 | 12143631314 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25798 | 05/11/17 | 18:16:58 | 0:05 | 0:18 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25799 | 05/11/17 | 18:17:13 | 0:11 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25800 | 05/11/17 | 18:17:21 | 0:00 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25801 | 05/11/17 | 18:17:22 | 0:01 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25802 | 05/11/17 | 18:17:22 | 0:02 | 0:01 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:35
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 25803 | 05/11/17 | 18:17:28 | 0:03 | 1:16 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25804 | 05/11/17 | 18:23:32 | 0:05 | 4:41 | 19728970197 | 19724736867 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25805 | 05/11/17 | 19:29:49 | 0:01 | 0:00 | 12148937577 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25806 | 05/11/17 | 19:29:50 | 0:02 | 0:36 | 12148937577 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25807 | 05/11/17 | 19:29:50 | 0:02 | 0:36 | 12148937577 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 25808 | 05/11/17 | 19:36:09 | 0:01 | 0:00 | 18083063161 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25809 | 05/11/17 | 19:36:10 | 0:02 | 0:02 | 18083063161 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25810 | 05/11/17 | 19:41:42 | 0:01 | 0:00 | 18083063161 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25811 | 05/11/17 | 19:41:43 | 0:02 | 0:03 | 18083063161 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25812 | 05/11/17 | 19:44:15 | 0:00 | 0:00 | 17065182116 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 25813 | 05/11/17 | 19:44:16 | 0:01 | 0:51 | 17065182116 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 25814 | 05/11/17 | 19:44:16 | 0:02 | 0:51 | 17065182116 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 25815 | 05/11/17 | 20:44:40 | 0:28 | 0:00 | 19728970197 | 13125726118 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25816 | 05/11/17 | 20:46:03 | 0:15 | 0:48 | 19728970197 | 19724736867 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25817 | 05/11/17 | 20:47:35 | 0:00 | 0:00 | 19724736867 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25818 | 05/11/17 | 20:47:36 | 0:01 | 0:03 | 19724736867 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25819 | 05/11/17 | 20:47:46 | 0:49 | 0:00 | 19728970197 | 13125726118 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25820 | 05/11/17 | 20:48:18 | 0:09 | 0:08 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25821 | 05/11/17 | 20:50:07 | 0:14 | 0:00 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Page 1457

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:35
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25822 | 05/11/17 | 20:50:20 | 0:11 | 0:00 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25823 | 05/11/17 | 20:52:13 | 0:06 | 18:38 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25824 | 05/11/17 | 20:52:13 | 0:07 | 18:38 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25825 | 05/11/17 | 21:03:41 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25826 | 05/11/17 | 21:03:42 | 0:23 | 0:46 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25827 | 05/11/17 | 21:12:08 | 0:00 | 0:00 | 13108012503 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25828 | 05/11/17 | 21:12:09 | 0:01 | 0:21 | 13108012503 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25829 | 05/11/17 | 21:12:09 | 0:01 | 0:21 | 13108012503 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 25830 | 05/11/17 | 21:12:12 | 0:07 | 12:54 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 25831 | 05/11/17 | 21:21:41 | 0:07 | 3:23 | 19725058802 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25832 | 05/11/17 | 21:27:13 | 0:21 | 0:47 | 19728970197 | 19725569905 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25833 | 05/11/17 | 21:41:09 | 0:15 | 3:23 | 19728970197 | 13107219587 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25834 | 05/11/17 | 22:00:00 | 0:09 | 1:39 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25835 | 05/11/17 | 22:00:01 | 0:10 | 1:38 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25836 | 05/11/17 | 22:00:28 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25837 | 05/11/17 | 22:00:29 | 0:22 | 0:05 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:35
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------------------|--------------------|------|------|-----|---------|
| 25838 | 05/11/17 | 22:01:46 | 0:04 | 2:52 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25839 | 05/11/17 | 22:21:49 | 0:12 | 16:14 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 25840 | 05/11/17 | 22:21:49 | 0:12 | 16:14 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25841 | 05/11/17 | 22:43:16 | 0:11 | 0:33 | 14696445082 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 25842 | 05/11/17 | 22:43:16 | 0:11 | 0:33 | 14696445082 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 25843 | 05/11/17 | 22:46:17 | 0:07 | 0:37 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 25844 | 05/11/17 | 22:46:55 | 0:10 | 0:34 | 14696445082 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 25845 | 05/11/17 | 22:46:55 | 0:11 | 0:35 | 14696445082 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 25846 | 05/11/17 | 23:01:37 | 0:23 | 0:00 | 19728970197 | 13108012503 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 25847 | 05/11/17 | 23:03:39 | 0:25 | 0:40 | 19728970197 | 13108012503 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25848 | 05/11/17 | 23:03:39 | 0:25 | 0:40 | 19728970197 12532190261(F) | 13108012503 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 25849 | 05/11/17 | 23:04:51 | 0:03 | 0:00 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 25850 | 05/11/17 | 23:04:51 | 0:04 | 0:00 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25851 | 05/11/17 | 23:08:15 | 0:04 | 3:12 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 25852 | 05/11/17 | 23:08:15 | 0:04 | 3:12 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 25853 | 05/11/17 | 23:20:24 | 0:24 | 0:00 | 19728970197 | 19722929954 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 25854 | 05/11/17 | 23:20:49 | 0:21 | 0:00 | 19728970197 | 18055513899 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 25855 | 05/11/17 | 23:20:50 | 0:00 | 0:00 | 19728970197 | 17606389253 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 25856 | 05/11/17 | 23:20:51 | 0:23 | 0:51 | 19728970197 12133001055(F) | 18055513899 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP:CFNA:VM] |
| 25857 | 05/11/17 | 23:20:51 | 0:24 | 0:51 | 19728970197 | 18055513899 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1458**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:35
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 25858 | 05/11/17 | 23:22:24 | 0:05 | 3:29 | 19728970197 | 18055513899 | | | MT | [NIOP:VCORR] |
| 25859 | 05/11/17 | 23:22:24 | 0:05 | 3:29 | 19728970197 | 18055513899 | | | MO | [VCORR] |
| 25860 | 05/12/17 | 00:51:02 | 0:05 | 16:10 | 13109208193 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25861 | 05/12/17 | 01:29:38 | 0:07 | 1:15 | 18083063161 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25862 | 05/12/17 | 01:46:41 | 0:11 | 1:17 | 12672543786 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25863 | 05/12/17 | 02:19:09 | 0:01 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 25864 | 05/12/17 | 02:19:09 | 0:01 | 0:00 | 12142822920 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25865 | 05/12/17 | 03:36:37 | 0:17 | 1:52 | 19728970197 | 12142152081 | | | MT | [NIOP:VCORR] |
| 25866 | 05/12/17 | 03:36:37 | 0:17 | 1:52 | 19728970197 | 12142152081 | | | MO | [VCORR] |
| 25867 | 05/12/17 | 11:37:43 | 0:12 | 0:13 | 18502268559 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25868 | 05/12/17 | 13:32:25 | 0:05 | 5:47 | 19728970197 | 12815079386 | | | MT | [NIOP:VCORR] |
| 25869 | 05/12/17 | 13:32:25 | 0:05 | 5:47 | 19728970197 | 12815079386 | | | MO | [VCORR] |
| 25870 | 05/12/17 | 14:06:42 | 0:09 | 0:10 | 13108012503 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25871 | 05/12/17 | 14:06:42 | 0:09 | 0:10 | 13108012503 | 19728970197 | | | MO | [VCORR] |
| 25872 | 05/12/17 | 14:25:58 | 0:07 | 2:35 | 18177130629 | 19728970197 | | | MO | [VCORR] |
| 25873 | 05/12/17 | 14:25:58 | 0:07 | 2:35 | 18177130629 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25874 | 05/12/17 | 14:32:34 | 0:06 | 0:05 | 18083063161 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25875 | 05/12/17 | 14:47:38 | 0:06 | 0:46 | 12142152081 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1459

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:35
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25876 | 05/12/17 | 14:47:38 | 0:06 | 0:46 | 12142152081 | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25877 | 05/12/17 | 15:18:45 | 0:23 | 0:00 | 19728970197 | 13108012503 | | | MT | [NIOP] |
| 25878 | 05/12/17 | 15:18:47 | 0:25 | 1:18 | 19728970197 | 13108012503 | | | MO | [CMH] |
| 25879 | 05/12/17 | 15:18:47 | 0:25 | 1:18 | 19728970197 12532190261(F) | 13108012503 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25880 | 05/12/17 | 15:19:10 | 0:03 | 5:58 | 13108012503 | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25881 | 05/12/17 | 15:19:11 | 0:04 | 5:57 | 13108012503 | 19728970197 | | | MO | [VCORR] |
| 25882 | 05/12/17 | 15:36:15 | 0:05 | 1:50 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 25883 | 05/12/17 | 15:36:15 | 0:05 | 1:50 | 12144777469 | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25884 | 05/12/17 | 15:39:30 | 0:11 | 7:39 | 19728970197 | 18083063161 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25885 | 05/12/17 | 15:41:56 | 0:21 | 0:00 | 12144485844 | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25886 | 05/12/17 | 15:41:57 | 0:22 | 0:14 | 12144485844 | 19728970197 | | | MO | [VCORR] |
| 25887 | 05/12/17 | 15:41:57 | 0:22 | 0:21 | 12144485844 18179999302(F) | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25888 | 05/12/17 | 15:42:11 | 0:00 | 0:07 | 12144485844 | 19728970197 | | | MO | [Wi-Fi] |
| 25889 | 05/12/17 | 15:53:35 | 0:07 | 6:16 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 25890 | 05/12/17 | 15:53:35 | 0:07 | 6:16 | 12146322092 | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25891 | 05/12/17 | 16:58:42 | 0:06 | 3:40 | 12146748938 | 19728970197 | | | MO | [VCORR] |
| 25892 | 05/12/17 | 16:58:42 | 0:06 | 3:40 | 12146748938 | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25893 | 05/12/17 | 17:06:38 | 0:22 | 0:00 | 12140031955 | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25894 | 05/12/17 | 17:06:39 | 0:23 | 0:04 | 12144031955 18179993302(F) | 19728970197 | 355722070030761613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**Page 1460**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:35
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25895 | 05/12/17 | 17:06:40 | 0:27 | 0:03 | 12144031955 | 19728970197 | | | MO | [] |
| 25896 | 05/12/17 | 17:08:36 | 0:22 | 0:00 | 12144031955 | 19728970197 | | | MT | [NIOP] |
| 25897 | 05/12/17 | 17:08:37 | 0:23 | 0:04 | 12144031955 18179999302(F) | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MT | [NIOP:CFNA:VM] |
| 25898 | 05/12/17 | 17:08:38 | 0:27 | 0:02 | 12144031955 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MO | [] |
| 25899 | 05/12/17 | 18:20:56 | 0:20 | 0:00 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 25900 | 05/12/17 | 18:20:56 | 0:09 | 0:00 | 18083063161 | 19728970197 | | 31041093303044475 | MT | [] |
| 25901 | 05/12/17 | 18:20:57 | 0:21 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MT | [NIOP:CFNA:VM] |
| 25902 | 05/12/17 | 18:28:47 | 0:10 | 0:00 | 12028028234 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 25903 | 05/12/17 | 18:28:47 | 0:09 | 0:00 | 12028028234 | 19728970197 | | 31041093303044475 | MT | [] |
| 25904 | 05/12/17 | 18:28:48 | 0:11 | 0:18 | 12028028234 18179999302(F) | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MT | [NIOP:CFNA:VM] |
| 25905 | 05/12/17 | 18:28:49 | 0:13 | 0:17 | 12028028234 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MO | [NIOR] |
| 25906 | 05/12/17 | 19:01:27 | 0:02 | 0:03 | 19728970197 | 13109208193 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MO | [VCORR] |
| 25907 | 05/12/17 | 19:02:06 | 0:27 | 0:02 | 19728970197 | 18083063161 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MO | [VCORR] |
| 25908 | 05/12/17 | 19:02:20 | 0:00 | 0:00 | 18083063161 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MT | [NIOP] |
| 25909 | 05/12/17 | 19:02:22 | 0:02 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MT | [NIOP:CFB:VM] |
| 25910 | 05/12/17 | 19:02:52 | 0:33 | 0:00 | 19728970197 | 19178173558 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MO | [] |
| 25911 | 05/12/17 | 19:03:12 | 0:04 | 4:04 | 19728970197 | 18083063161 | 35572207003307613 APPLE IPHONE6SPLUS | 31041093303044475 | MO | [VCORR] |

**Page 1461**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:35
(972)897-0197
Voice Usage For:

Page 1462

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25912 | 05/12/17 | 19:19:21 | 0:14 | 16:17 | 19728970197 | 16313854357 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25913 | 05/12/17 | 19:38:08 | 0:15 | 2:21 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25914 | 05/12/17 | 19:41:02 | 0:22 | 0:00 | 19728970197 | 12028028234 | 355722070030761 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 25915 | 05/12/17 | 19:41:03 | 0:00 | 0:00 | 19728970197 | 12028028234 | | | MT | [NIOP:CMW] |
| 25916 | 05/12/17 | 19:41:04 | 0:24 | 0:30 | 19728970197 14105304141(F) | 12028028234 | | | ST | [NIOP:CFNA:VM] |
| 25917 | 05/12/17 | 19:41:05 | 0:25 | 0:29 | 19728970197 | 12028028234 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25918 | 05/12/17 | 19:42:29 | 0:12 | 1:39 | 19728970197 | 12019143059 | | | MT | [NIOP:VCORR] |
| 25919 | 05/12/17 | 19:42:29 | 0:12 | 1:39 | 19728970197 | 12019143059 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25920 | 05/12/17 | 19:52:40 | 0:11 | 1:12 | 16319231444 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25921 | 05/12/17 | 20:04:58 | 0:10 | 1:25 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 25922 | 05/12/17 | 20:04:58 | 0:10 | 1:25 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 25923 | 05/12/17 | 20:06:20 | 0:11 | 2:09 | 12028028234 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25924 | 05/12/17 | 20:06:20 | 0:13 | 2:09 | 12028028234 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 25925 | 05/12/17 | 20:12:30 | 0:05 | 0:00 | 15169086658 | 19728970197 | | | MT | [NIOP] |
| 25926 | 05/12/17 | 20:12:31 | 0:06 | 0:40 | 15169086658 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25927 | 05/12/17 | 20:26:27 | 0:22 | 0:00 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25928 | 05/12/17 | 20:26:28 | 0:23 | 0:10 | 19034453501 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:35
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25929 | 05/12/17 | 20:30:31 | 0:22 | 0:00 | 19178340026 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25930 | 05/12/17 | 20:30:33 | 0:24 | 1:15 | 19178340026 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25931 | 05/12/17 | 20:30:33 | 0:24 | 1:15 | 19178340026 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25932 | 05/12/17 | 20:41:45 | 0:04 | 1:02 | 12126860172 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25933 | 05/12/17 | 20:43:15 | 0:21 | 0:00 | 12126860172 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25934 | 05/12/17 | 20:43:16 | 0:22 | 1:03 | 12126860172 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25935 | 05/12/17 | 21:16:13 | 0:12 | 2:29 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25936 | 05/12/17 | 21:33:30 | 0:09 | 2:47 | 19728970197 | 15167703740 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25937 | 05/12/17 | 21:38:53 | 0:04 | 5:18 | 15163306281 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25938 | 05/12/17 | 21:45:43 | 0:34 | 1:48 | 19728970197 | 19726796171 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25939 | 05/12/17 | 22:43:50 | 0:28 | 0:00 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25940 | 05/12/17 | 22:44:05 | 0:03 | 1:55 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25941 | 05/12/17 | 22:46:00 | 0:07 | 8:43 | 19728970197 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25942 | 05/13/17 | 02:01:10 | 0:23 | 0:00 | 12038320176 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 25943 | 05/13/17 | 02:01:33 | 0:22 | 0:00 | 12038320176 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1463

**MOBILITY**

2905249
02/04/2020

Run Date:           02/04/2020
Run Time:           06:47:35
Voice Usage For:    (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25944 | 05/13/17 | 02:01:33 | 0:22 | 0:00 | 12038320176 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25945 | 05/13/17 | 02:10:58 | 0:02 | 1:39 | 19728970197 | 12038320176 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 25946 | 05/13/17 | 02:10:58 | 0:08 | 1:39 | 19728970197 | 12038320176 | | | MO | [VCORR] |
| 25947 | 05/13/17 | 02:52:38 | 0:20 | 2:16 | 19727685970 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25948 | 05/13/17 | 02:55:34 | 0:03 | 4:52 | 19728970197 | 12038320176 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25949 | 05/13/17 | 02:55:34 | 0:08 | 4:52 | 19728970197 | 12038320176 | | | MO | [VCORR] |
| 25950 | 05/13/17 | 12:59:44 | 0:01 | 0:00 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25951 | 05/13/17 | 12:59:44 | 0:01 | 0:00 | 12142822920 | 19728970197 | | | MT | [NIOP] |
| 25952 | 05/13/17 | 15:33:11 | 0:22 | 0:00 | 12148642022 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25953 | 05/13/17 | 15:33:13 | 0:24 | 0:05 | 12148642022 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25954 | 05/13/17 | 15:33:13 | 0:24 | 0:05 | 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 25955 | 05/13/17 | 16:44:18 | 0:11 | 0:08 | 16152190113 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25956 | 05/13/17 | 16:50:34 | 0:22 | 0:00 | 19728970197 | 12038320176 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 25957 | 05/13/17 | 16:50:56 | 0:22 | 0:24 | 19728970197 | 12038320176 | | | ST | [OOR] |
| 25958 | 05/13/17 | 16:50:56 | 0:23 | 0:23 | 19728970197 | 12038320176 | | | MO | [VCORR] |
| 25959 | 05/13/17 | 17:00:53 | 0:11 | 1:34 | 19728970197 | 17743920073 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25960 | 05/13/17 | 17:00:53 | 0:11 | 1:34 | 19728970197 | 17743920073 | | | MO | [VCORR] |
| 25961 | 05/13/17 | 17:28:07 | 0:05 | 0:45 | 13146379461 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25962 | 05/13/17 | 17:57:34 | 0:11 | 2:27 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | | ST | [NIOP] |

**AT&T Proprietary**

Page 1464

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:35
                 (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25963 | 05/13/17 | 17:57:34 | 0:11 | 2:27 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25964 | 05/13/17 | 17:57:34 | 0:08 | 2:27 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 25965 | 05/13/17 | 18:03:43 | 0:04 | 2:26 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25966 | 05/13/17 | 18:03:44 | 0:06 | 2:25 | 12144031955 | 19728970197 | | | MO | [] |
| 25967 | 05/13/17 | 18:23:25 | 0:15 | 0:04 | 19292001296 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25968 | 05/13/17 | 18:24:42 | 0:00 | 0:00 | 13105629627 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25969 | 05/13/17 | 18:24:42 | 0:02 | 0:00 | -1 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25970 | 05/13/17 | 18:24:43 | 0:01 | 0:59 | 13105629627 1817999930210(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 25971 | 05/13/17 | 18:35:24 | 0:11 | 0:48 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 25972 | 05/13/17 | 18:35:24 | 0:11 | 0:48 | 19728970197 | 12144031955 | | | MO | [VCORR] |
| 25973 | 05/13/17 | 18:35:24 | 0:09 | 0:48 | 19728970197 | 12144031955 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25974 | 05/13/17 | 19:13:52 | 0:04 | 17:29 | 19728970197 | 17743920073 | | | MT | [NIOP:VCORR] |
| 25975 | 05/13/17 | 19:13:52 | 0:04 | 17:29 | 19728970197 | 17743920073 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25976 | 05/13/17 | 19:31:40 | 0:10 | 3:53 | 19728970197 | 15088680425 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25977 | 05/13/17 | 19:54:27 | 0:20 | 6:52 | 19728970197 | 14042719757 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25978 | 05/13/17 | 20:02:41 | 0:28 | 0:00 | 19728970197 | 12144057437 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 25979 | 05/13/17 | 20:03:35 | 0:09 | 7:23 | 19728970197 | 15127753155 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25980 | 05/13/17 | 20:11:48 | 0:15 | 0:00 | 19728970197 | 17134469205 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:35
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|----|---------|
| 25981 | 05/13/17 | 20:11:49 | 0:16 | 0:34 | 19728970197 13176649930(F) | 17134469205 | | | MT | [NIOP:CFB:VM] |
| 25982 | 05/13/17 | 20:11:49 | 0:16 | 0:34 | 19728970197 | 17134469205 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25983 | 05/13/17 | 20:18:17 | 0:04 | 1:16 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 25984 | 05/13/17 | 20:18:17 | 0:04 | 1:16 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25985 | 05/13/17 | 22:07:20 | 0:15 | 0:20 | 17134469205 | 19728970197 | | | MO | [VCORR] |
| 25986 | 05/13/17 | 22:07:20 | 0:15 | 0:20 | 17134469205 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25987 | 05/14/17 | 14:17:54 | 0:19 | 5:27 | 16514641510 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25988 | 05/14/17 | 16:44:01 | 0:04 | 2:17 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25989 | 05/14/17 | 16:44:01 | 0:05 | 2:17 | 19177044960 | 19728970197 | | | MO | [VCORR] |
| 25990 | 05/14/17 | 17:15:34 | 0:06 | 0:18 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 25991 | 05/14/17 | 17:15:34 | 0:06 | 0:18 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25992 | 05/14/17 | 17:46:19 | 0:23 | 0:00 | 16176403999 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25993 | 05/14/17 | 17:46:21 | 0:25 | 0:36 | 16176403999 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 25994 | 05/14/17 | 17:57:16 | 0:11 | 5:15 | 19728970197 | 16176403999 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 25995 | 05/14/17 | 18:25:28 | 0:08 | 3:41 | 15163306281 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25996 | 05/14/17 | 18:29:09 | 0:13 | 4:39 | 12146016822 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 25997 | 05/14/17 | 18:36:38 | 0:11 | 2:31 | 19729318617 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1466**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 25998 | 05/14/17 | 18:39:33 | 0:04 | 0:00 | 19729318617 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 25999 | 05/14/17 | 18:39:34 | 0:05 | 0:05 | 19729318617 18179999302I(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26000 | 05/14/17 | 19:05:36 | 0:10 | 11:23 | 19728970197 | 15163306281 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26001 | 05/14/17 | 19:48:55 | 0:04 | 2:28 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26002 | 05/14/17 | 20:22:11 | 0:06 | 1:55 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26003 | 05/14/17 | 20:22:11 | 0:06 | 1:55 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26004 | 05/14/17 | 20:24:04 | 0:10 | 14:33 | 17743920073 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26005 | 05/14/17 | 20:24:04 | 0:10 | 14:33 | 17743920073 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26006 | 05/14/17 | 20:38:59 | 0:12 | 1:21 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26007 | 05/14/17 | 20:38:59 | 0:12 | 1:21 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26008 | 05/14/17 | 20:40:52 | 0:21 | 0:00 | 19728970197 | 13105629627 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26009 | 05/14/17 | 20:40:54 | 0:23 | 0:52 | 19728970197 | 13105629627 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26010 | 05/14/17 | 20:40:54 | 0:23 | 0:52 | 19728970197 12532199026I(F) | 13105629627 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26011 | 05/14/17 | 20:49:52 | 0:07 | 3:12 | 13105629627 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26012 | 05/14/17 | 20:49:52 | 0:08 | 3:12 | 13105629627 0111972897010197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26013 | 05/14/17 | 20:53:32 | 0:07 | 11:32 | 19728970197 | 17035319639 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26014 | 05/14/17 | 22:36:31 | 0:22 | 1:15 | 19728970197 | 12144057437 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26015 | 05/14/17 | 23:28:56 | 0:21 | 0:00 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 1467**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:36
(972)897-0197
Voice Usage For:

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26016 | 05/14/17 | 23:28:57 | 0:22 | 1:01 | 19728970197 14104910230(F) | 12023683007 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26017 | 05/14/17 | 23:28:57 | 0:22 | 1:01 | 19728970197 | 12023683007 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26018 | 05/14/17 | 23:45:23 | 0:08 | 0:28 | 19728970197 | 12146016822 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26019 | 05/14/17 | 00:59:20 | 0:05 | 7:05 | 12146016822 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26020 | 05/15/17 | 02:26:30 | 0:13 | 2:35 | 19728970197 | 12144057437 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26021 | 05/15/17 | 02:36:36 | 0:07 | 2:38 | 18083063161 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26022 | 05/15/17 | 02:42:07 | 0:06 | 1:58 | 12142822920 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26023 | 05/15/17 | 02:42:07 | 0:07 | 1:58 | 12142822920 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26024 | 05/15/17 | 02:53:25 | 0:07 | 6:53 | 12146016822 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26025 | 05/15/17 | 03:09:56 | 0:24 | 0:00 | 19728970197 | 12144057437 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26026 | 05/15/17 | 03:25:46 | 0:05 | 0:21 | 19728970197 | 12142822920 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26027 | 05/15/17 | 03:25:46 | 0:06 | 0:21 | 19728970197 | 12142822920 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26028 | 05/15/17 | 12:05:34 | 0:03 | 15:10 | 19728970197 | 18008433000 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26029 | 05/15/17 | 13:01:02 | 0:05 | 0:29 | 19176995253 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26030 | 05/15/17 | 13:11:51 | 0:17 | 0:23 | 19728970197 | 19176995253 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26031 | 05/15/17 | 13:13:46 | 0:35 | 0:04 | 19728970197 | 19177501033 | 35572207003007613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26032 | 05/15/17 | 13:18:41 | 0:08 | 14:10 | 19728970197 | 1214403570S | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26033 | 05/15/17 | 13:18:41 | 0:08 | 14:10 | 19728970197 | 1214403570S | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26034 | 05/15/17 | 13:50:13 | 0:02 | 1:24 | 19176995253 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26035 | 05/15/17 | 13:52:48 | 0:24 | 0:00 | 19728970197 | 14042719757 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26036 | 05/15/17 | 13:54:15 | 0:11 | 2:29 | 19728970197 | 12038320176 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26037 | 05/15/17 | 13:54:16 | 0:17 | 2:28 | 19728970197 | 12038320176 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26038 | 05/15/17 | 14:06:12 | 0:04 | 2:04 | 19732320881 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26039 | 05/15/17 | 14:08:33 | 0:05 | 0:25 | 12146016822 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26040 | 05/15/17 | 14:12:29 | 0:18 | 6:05 | 19728970197 | 19732324109 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26041 | 05/15/17 | 14:58:46 | 0:22 | 0:00 | 13104208293 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26042 | 05/15/17 | 14:58:47 | 0:23 | 0:10 | 13104208293 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26043 | 05/15/17 | 15:15:39 | 0:07 | 0:36 | 12143631314 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26044 | 05/15/17 | 15:31:08 | 0:22 | 0:00 | 19738654125 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26045 | 05/15/17 | 15:31:09 | 0:23 | 0:03 | 19738654125 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26046 | 05/15/17 | 16:21:42 | 0:23 | 0:00 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 1469**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26047 | 05/15/17 | 0:24 | 16:21:43 | 0:03 | 13109208193 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26048 | 05/15/17 | 0:06 | 16:51:14 | 5:05 | 19728970197 | 13109208193 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26049 | 05/15/17 | 0:04 | 17:39:06 | 6:40 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26050 | 05/15/17 | 0:04 | 17:39:06 | 6:40 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26051 | 05/15/17 | 0:00 | 17:56:53 | 0:01 | 19732320881 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26052 | 05/15/17 | 0:01 | 17:56:54 | 0:29 | 19732320881 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26053 | 05/15/17 | 0:05 | 17:56:57 | 11:19 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 26054 | 05/15/17 | 0:13 | 17:58:43 | 1:15 | 19732320881 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26055 | 05/15/17 | 0:25 | 18:35:04 | 0:00 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26056 | 05/15/17 | 0:27 | 18:35:06 | 0:09 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26057 | 05/15/17 | 0:06 | 19:42:06 | 0:51 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26058 | 05/15/17 | 0:09 | 19:47:08 | 4:39 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26059 | 05/15/17 | 0:09 | 19:47:08 | 4:39 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26060 | 05/15/17 | 0:07 | 19:55:18 | 1:31 | 13104208293 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26061 | 05/15/17 | 0:07 | 20:21:02 | 0:05 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 26062 | 05/15/17 | 20:23:48 | 0:10 | 1:55 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26063 | 05/15/17 | 20:25:43 | 0:16 | 6:20 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26064 | 05/15/17 | 20:25:43 | 0:16 | 6:20 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26065 | 05/15/17 | 20:47:41 | 0:05 | 0:57 | 19728970197 | 12143258553 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26066 | 05/15/17 | 20:47:41 | 0:05 | 0:57 | 19728970197 | 12143258553 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26067 | 05/15/17 | 20:50:28 | 0:05 | 12:07 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 26068 | 05/15/17 | 20:50:28 | 0:06 | 12:07 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 26069 | 05/15/17 | 20:57:07 | 0:04 | 5:33 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 26070 | 05/15/17 | 20:57:10 | 0:00 | 5:30 | 19728970197 | -1 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 26071 | 05/15/17 | 21:03:08 | 0:08 | 2:01 | 19728970197 | 12146016822 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26072 | 05/15/17 | 21:18:04 | 0:20 | 0:00 | 17743920073 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26073 | 05/15/17 | 21:18:05 | 0:21 | 0:46 | 17743920073 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 26074 | 05/15/17 | 21:18:05 | 0:23 | 0:45 | 17743920073 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26075 | 05/15/17 | 21:25:10 | 0:03 | 8:13 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26076 | 05/15/17 | 21:25:10 | 0:03 | 8:13 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26077 | 05/15/17 | 22:18:36 | 0:07 | 0:35 | 13109208193 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26078 | 05/15/17 | 22:34:10 | 0:13 | 0:06 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1471**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:36
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26079 | 05/15/17 | 22:43:27 | 0:06 | 27:22 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26080 | 05/15/17 | 23:31:35 | 0:11 | 6:36 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26081 | 05/15/17 | 23:31:35 | 0:11 | 6:36 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26082 | 05/15/17 | 23:33:08 | 0:21 | 0:00 | 12146955961 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26083 | 05/15/17 | 23:33:09 | 0:22 | 0:25 | 12146955961 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26084 | 05/15/17 | 23:33:09 | 0:22 | 0:25 | 12146955961 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26085 | 05/15/17 | 23:40:02 | 0:36 | 0:27 | 19728970197 | 19176995253 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26086 | 05/16/17 | 00:44:03 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26087 | 05/16/17 | 00:44:05 | 0:23 | 0:03 | 13109208193 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26088 | 05/16/17 | 00:54:59 | 0:10 | 4:09 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26089 | 05/16/17 | 01:19:03 | 0:20 | 0:00 | 12146955961 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26090 | 05/16/17 | 01:19:04 | 0:21 | 0:02 | 12146955961 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26091 | 05/16/17 | 01:19:04 | 0:22 | 0:03 | 12146955961 01119728970197(D) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26092 | 05/16/17 | 01:21:27 | 0:03 | 0:06 | 19728970197 | 12483537620 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26093 | 05/16/17 | 02:37:20 | 0:04 | 0:55 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26094 | 05/16/17 | 02:38:45 | 0:12 | 6:29 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1472**

The information contained here is for use by authorized persons only and is not
for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 1473**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26095 | 05/16/17 | 02:38:46 | 0:13 | 6:28 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26096 | 05/16/17 | 02:45:14 | 0:10 | 0:41 | 12144057437 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26097 | 05/16/17 | 02:46:44 | 0:19 | 4:32 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26098 | 05/16/17 | 03:06:31 | 0:00 | 0:00 | 18083063161 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26099 | 05/16/17 | 03:06:32 | 0:01 | 0:04 | 18083063161 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 26100 | 05/16/17 | 03:09:14 | 0:00 | 0:00 | 18083063161 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26101 | 05/16/17 | 03:09:15 | 0:01 | 0:03 | 18083063161 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 26102 | 05/16/17 | 03:13:12 | 0:00 | 0:00 | 18083063161 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26103 | 05/16/17 | 03:13:13 | 0:01 | 0:03 | 18083063161 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 26104 | 05/16/17 | 03:14:09 | 0:00 | 0:00 | 17812640709 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26105 | 05/16/17 | 03:14:10 | 0:01 | 0:03 | 17812640709 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 26106 | 05/16/17 | 04:04:21 | 0:10 | 2:00 | 19728970197 | 17025458861 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26107 | 05/16/17 | 04:04:21 | 0:01 | 2:00 | 17025458861 19728970197(OO) | 16193063019 | | | MO | [CFB:VM] |
| 26108 | 05/16/17 | 04:04:21 | 0:07 | 2:00 | 19728970197 16193063019(F) | 17025458861 | | | MT | [NIOP:CFB:VM] |
| 26109 | 05/16/17 | 04:10:39 | 0:01 | 0:04 | 17025458861 19728970197(OO) | 16193063019 | | | MO | [CFB:VM] |
| 26110 | 05/16/17 | 04:10:39 | 0:05 | 0:04 | 19728970197 16193063019(F) | 17025458861 | | | MT | [NIOP:CFB:VM] |
| 26111 | 05/16/17 | 04:10:40 | 0:10 | 0:03 | 19728970197 | 17025458861 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26112 | 05/16/17 | 06:31:09 | 0:00 | 0:00 | 15129710441 | 19728970197 | | 310410933034475 | MT | [NIOR] |
| 26113 | 05/16/17 | 06:31:09 | 0:00 | 0:00 | 15129710441 | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 26114 | 05/16/17 | 10:07:01 | 0:01 | 0:00 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:36
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 26115 | 05/16/17 | 10:07:16 | 0:01 | 0:00 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26116 | 05/16/17 | 10:07:32 | 0:01 | 0:00 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26117 | 05/16/17 | 11:32:26 | 0:03 | 7:05 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26118 | 05/16/17 | 11:32:26 | 0:04 | 7:05 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26119 | 05/16/17 | 12:39:15 | 0:01 | 6:47 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26120 | 05/16/17 | 12:39:15 | 0:01 | 6:47 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26121 | 05/16/17 | 12:52:07 | 0:02 | 10:58 | 12146016822 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26122 | 05/16/17 | 13:03:33 | 0:08 | 3:38 | 19728970197 | 17812640709 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26123 | 05/16/17 | 13:07:26 | 0:02 | 0:28 | 19728970197 | 12143636920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOP] |
| 26124 | 05/16/17 | 13:10:19 | 0:21 | 0:00 | 19728970197 | 12144351800 | | | MT | [NIOP] |
| 26125 | 05/16/17 | 13:10:39 | 0:24 | 0:00 | 19728970197 | 12144351800 | | | ST | [NIOP] |
| 26126 | 05/16/17 | 13:10:41 | 0:26 | 0:28 | 19728970197 | 12144351800 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26127 | 05/16/17 | 13:10:41 | 0:26 | 0:28 | 19728970197 13173419000(F) | 12144351800 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP·CFNA·VM] |
| 26128 | 05/16/17 | 13:20:51 | 0:21 | 0:00 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26129 | 05/16/17 | 13:20:52 | 0:22 | 0:20 | 12144485844 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 26130 | 05/16/17 | 13:20:52 | 0:22 | 0:20 | 12144485844 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26131 | 05/16/17 | 13:45:31 | 0:06 | 0:55 | 13109208193 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26132 | 05/16/17 | 13:52:47 | 0:21 | 1:00 | 19176995253 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

Page
1474

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26133 | 05/16/17 | 13:52:48 | 0:22 | 0:26 | 19176995253 18179993302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26134 | 05/16/17 | 14:17:06 | 0:05 | 0:44 | 19728970197 | 19728652225 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26135 | 05/16/17 | 14:18:10 | 0:12 | 2:45 | 19728970197 | 19176995253 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26136 | 05/16/17 | 14:21:18 | 0:07 | 3:07 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26137 | 05/16/17 | 14:21:18 | 0:07 | 3:07 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26138 | 05/16/17 | 14:24:46 | 0:06 | 0:02 | 19728970197 | 17038631148 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26139 | 05/16/17 | 14:25:34 | 0:10 | 1:54 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26140 | 05/16/17 | 14:25:34 | 0:10 | 1:54 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26141 | 05/16/17 | 14:27:29 | 0:03 | 3:36 | 17038631148 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26142 | 05/16/17 | 14:33:18 | 0:02 | 1:30 | 16514641510 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26143 | 05/16/17 | 14:35:06 | 0:01 | 0:00 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26144 | 05/16/17 | 14:35:06 | 0:01 | 0:05 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFB:VM] |
| 26145 | 05/16/17 | 14:35:06 | 0:01 | 0:05 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26146 | 05/16/17 | 14:35:44 | 0:03 | 1:58 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26147 | 05/16/17 | 14:37:14 | 0:06 | 1:09 | 17639579263 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 26148 | 05/16/17 | 14:38:35 | 0:01 | 3:35 | 17639579263 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26149 | 05/16/17 | 14:42:43 | 0:21 | 0:00 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 1475**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 26150 | 05/16/17 | 14:42:44 | 0:22 | 0:03 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 26151 | 05/16/17 | 14:42:44 | 0:22 | 0:03 | 19728970197 | 12023683007 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26152 | 05/16/17 | 14:43:30 | 0:03 | 5:30 | 12023683007 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26153 | 05/16/17 | 14:43:30 | 0:03 | 5:30 | 12023683007 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26154 | 05/16/17 | 14:59:14 | 0:06 | 2:52 | 17743920073 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26155 | 05/16/17 | 14:59:14 | 0:07 | 2:52 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 26156 | 05/16/17 | 15:02:12 | 0:16 | 2:37 | 12027698381 | 19728970197 | | | MO | [VCORR] |
| 26157 | 05/16/17 | 15:02:12 | 0:16 | 2:37 | 12027698381 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26158 | 05/16/17 | 15:05:09 | 0:04 | 0:25 | 19728970197 | 18083063161 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26159 | 05/16/17 | 15:07:25 | 0:07 | 6:22 | 13109208193 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26160 | 05/16/17 | 15:26:37 | 0:00 | 0:00 | 18083063161 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26161 | 05/16/17 | 15:38:59 | 0:24 | 0:00 | 19728970197 | 16074375112 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26162 | 05/16/17 | 15:40:47 | 0:12 | 0:00 | 19728970197 | 12142150109 | 35572207003076l3 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 26163 | 05/16/17 | 15:40:48 | 0:13 | 0:08 | 19728970197 18179999302(F) | 12142150109 | | | MT | [NIOP:CFB:VM] |
| 26164 | 05/16/17 | 15:40:48 | 0:13 | 0:09 | 19728970197 | 12142150109 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26165 | 05/16/17 | 15:41:43 | 0:03 | 1:37 | 18083063161 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26166 | 05/16/17 | 15:41:43 | 0:07 | 1:36 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |

**Page 1476**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26167 | 05/16/17 | 15:45:41 | 0:04 | 2:35 | 16074375112 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26168 | 05/16/17 | 15:46:53 | 0:18 | 2:15 | 12023683007 | 19728970197 |  |  | MO | [VCORR] |
| 26169 | 05/16/17 | 15:46:53 | 0:18 | 2:15 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 26170 | 05/16/17 | 15:51:48 | 0:03 | 0:32 | 12144427882 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26171 | 05/16/17 | 15:58:58 | 0:03 | 2:24 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26172 | 05/16/17 | 16:08:52 | 0:03 | 1:24 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26173 | 05/16/17 | 16:13:01 | 0:02 | 0:00 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26174 | 05/16/17 | 16:13:01 | 0:03 | 0:00 | 12144035705 | 19728970197 |  | 310410933034475 | MO | [] |
| 26175 | 05/16/17 | 16:18:33 | 0:21 | 0:00 | 19726088868 | 19728970197 |  | 310410933034475 | MT | [NIOP] |
| 26176 | 05/16/17 | 16:18:34 | 0:22 | 3:44 | 19726088868 18179999902(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| 26177 | 05/16/17 | 16:24:55 | 0:02 | 5:14 | 12027698381 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26178 | 05/16/17 | 16:24:55 | 0:04 | 5:13 | 12027698381 | 19728970197 |  |  | MO | [VCORR] |
| 26179 | 05/16/17 | 16:24:55 | 0:04 | 5:13 | 12027698381 | 19728970197 |  |  | ST | [NIOP] |
| 26180 | 05/16/17 | 16:32:28 | 0:31 | 0:04 | 19728970197 | 14026397768 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26181 | 05/16/17 | 16:34:44 | 0:05 | 11:11 | 12483537620 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26182 | 05/16/17 | 16:50:10 | 0:03 | 0:14 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26183 | 05/16/17 | 16:50:10 | 0:03 | 0:14 | 12144031955 | 19728970197 |  |  | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1477**

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:36
            (972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26184 | 05/16/17 | 16:50:25 | 0:06 | 3:15 | 12023349542 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26185 | 05/16/17 | 16:54:34 | 0:18 | 2:47 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26186 | 05/16/17 | 16:54:34 | 0:18 | 2:47 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 26187 | 05/16/17 | 16:59:25 | 0:04 | 0:17 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 26188 | 05/16/17 | 16:59:25 | 0:04 | 0:17 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26189 | 05/16/17 | 17:06:50 | 0:05 | 4:39 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26190 | 05/16/17 | 17:15:07 | 0:03 | 2:24 | 19728970197 | 12144031955 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 26191 | 05/16/17 | 17:15:07 | 0:03 | 2:24 | 19728970197 | 12144031955 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26192 | 05/16/17 | 17:36:51 | 0:11 | 0:18 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 26193 | 05/16/17 | 17:37:12 | 0:03 | 1:31 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26194 | 05/16/17 | 17:38:42 | 0:09 | 1:45 | 13105628342 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 26195 | 05/16/17 | 17:38:42 | 0:09 | 1:45 | 13105628342 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 26196 | 05/16/17 | 17:41:44 | 0:06 | 4:11 | 12023349542 | 19728970197 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26197 | 05/16/17 | 17:46:45 | 0:03 | 1:19 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 26198 | 05/16/17 | 17:51:07 | 0:22 | 0:00 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 26199 | 05/16/17 | 17:51:22 | 0:06 | 0:41 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 26200 | 05/16/17 | 17:53:02 | 0:30 | 0:00 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | ST | [NIOP] |
| 26201 | 05/16/17 | 17:53:03 | 0:31 | 0:02 | 19728970197 14104910230(F) | 12023683007 | 355722070030307613 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |

**AT&T Proprietary**

**Page 1478**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:            02/04/2020
Run Time:            06:47:36
Voice Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26202 | 05/16/17 | 17:53:03 | 0:32 | 0:02 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26203 | 05/16/17 | 17:53:43 | 0:00 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26204 | 05/16/17 | 17:53:47 | 0:01 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26205 | 05/16/17 | 17:54:57 | 0:28 | 0:02 | 19728970197 | 19142325087 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26206 | 05/16/17 | 17:56:14 | 0:02 | 3:09 | 12146016822 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26207 | 05/16/17 | 17:59:40 | 0:02 | 0:04 | 16464103206 19728970197(OO) | 15166060541 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CPFR:VM] |
| 26208 | 05/16/17 | 17:59:40 | 0:02 | 0:03 | 19728970197 | 16464103206 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 26209 | 05/16/17 | 17:59:40 | 0:02 | 0:04 | 19728970197 15166060541(F) | 16464103206 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [CPFR:VM] |
| 26210 | 05/16/17 | 18:00:11 | 0:24 | 0:03 | 19728970197 | 12126011545 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26211 | 05/16/17 | 18:01:52 | 0:02 | 3:11 | -1 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26212 | 05/16/17 | 18:02:34 | 0:21 | 0:00 | 12146016822 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26213 | 05/16/17 | 18:02:36 | 0:23 | 0:03 | 12146016822 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| 26214 | 05/16/17 | 18:03:31 | 0:20 | 0:01 | 19034453501 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26215 | 05/16/17 | 18:03:32 | 0:21 | 0:10 | 19034453501 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| 26216 | 05/16/17 | 18:04:34 | 0:20 | 0:00 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 1479**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:36
Voice Usage For: (972)897-0197

Page 1480

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|---------------------|---------------------|------|------|-----|---------|
| 26217 | 05/16/17 | 18:04:35 | 0:21 | 0:03 | 13109208193 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26218 | 05/16/17 | 18:05:30 | 0:06 | 4:01 | 19728970197 | 12144035705 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26219 | 05/16/17 | 18:05:30 | 0:06 | 4:01 | 19728970197 | 12144035705 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26220 | 05/16/17 | 18:10:11 | 0:05 | 0:35 | 19728970197 | 12123015715 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26221 | 05/16/17 | 18:11:06 | 0:05 | 10:53 | 19728970197 | 15594516306 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26222 | 05/16/17 | 18:11:06 | 0:08 | 10:53 | 19728970197 | 15594516306 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 26223 | 05/16/17 | 18:11:06 | 0:08 | 10:53 | 19728970197 | 15594516306 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26224 | 05/16/17 | 18:22:28 | 0:03 | 0:23 | 19142732884 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 26225 | 05/16/17 | 18:23:47 | 0:36 | 0:25 | 19728970197 | 12146016822 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26226 | 05/16/17 | 18:25:17 | 0:28 | 0:00 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 26227 | 05/16/17 | 18:25:17 | 0:28 | 0:00 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26228 | 05/16/17 | 18:25:29 | 0:02 | 2:03 | 19144037755 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26229 | 05/16/17 | 18:27:47 | 0:21 | 0:00 | 19728970197 | 12142263327 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26230 | 05/16/17 | 18:28:08 | 0:24 | 0:00 | 19728970197 | 12142263327 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 26231 | 05/16/17 | 18:28:09 | 0:25 | 0:08 | 19728970197 13173419000(F) | 12142263327 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP:CFNA:VM] |
| 26232 | 05/16/17 | 18:28:09 | 0:25 | 0:08 | 19728970197 | 12142263327 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26233 | 05/16/17 | 18:29:10 | 0:08 | 1:46 | 19728970197 | 13109208193 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26234 | 05/16/17 | 18:30:51 | 0:08 | 8:27 | 13017042549 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

2905249
02/04/2020

Page 1481

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26235 | 05/16/17 | 18:34:21 | 0:21 | 0:00 | 12146016822 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26236 | 05/16/17 | 18:34:22 | 0:22 | 0:05 | 12146016822 18179999302(F) | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26237 | 05/16/17 | 18:41:57 | 0:07 | 0:13 | 19728970197 | 12149126054 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26238 | 05/16/17 | 18:41:57 | 0:08 | 0:13 | 19728970197 | 12149126054 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26239 | 05/16/17 | 18:42:18 | 0:04 | 3:07 | 19728970197 | 12146016822 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 26240 | 05/16/17 | 18:44:18 | 0:16 | 0:40 | 12149126054 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26241 | 05/16/17 | 18:44:18 | 0:16 | 0:40 | 12149126054 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26242 | 05/16/17 | 18:44:41 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26243 | 05/16/17 | 18:44:43 | 0:22 | 0:02 | 18083063161 18179999302(F) | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26244 | 05/16/17 | 18:45:33 | 0:04 | 1:28 | 19728970197 | 18083063161 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26245 | 05/16/17 | 19:08:52 | 0:17 | 0:50 | 13142103290 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26246 | 05/16/17 | 19:08:52 | 0:19 | 0:51 | 13142103290 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26247 | 05/16/17 | 19:13:32 | 0:07 | 1:06 | 12023683007 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26248 | 05/16/17 | 19:13:32 | 0:08 | 1:06 | 12023683007 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26249 | 05/16/17 | 19:17:02 | 0:22 | 0:00 | 16189809189 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26250 | 05/16/17 | 19:17:03 | 0:23 | 0:06 | 16189809189 18179999302(F) | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:36
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 26251 | 05/16/17 | 19:32:57 | 0:03 | 0:19 | 12142263327 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26252 | 05/16/17 | 19:32:57 | 0:05 | 0:20 | 12142263327 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26253 | 05/16/17 | 19:34:19 | 0:22 | 0:00 | 18006855492 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26254 | 05/16/17 | 19:34:20 | 0:23 | 0:04 | 18006855492 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26255 | 05/16/17 | 19:49:26 | 0:05 | 0:06 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26256 | 05/16/17 | 19:53:00 | 0:07 | 4:18 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26257 | 05/16/17 | 19:54:30 | 0:20 | 0:01 | 12126860173 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26258 | 05/16/17 | 19:54:31 | 0:21 | 0:56 | 12126860173 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26259 | 05/16/17 | 19:57:16 | 0:17 | 13:32 | 13142103290 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 26260 | 05/16/17 | 19:57:16 | 0:19 | 13:32 | 13142103290 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26261 | 05/16/17 | 20:06:46 | 0:07 | 0:29 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26262 | 05/16/17 | 20:06:46 | 0:07 | 0:29 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26263 | 05/16/17 | 20:11:58 | 0:04 | 7:02 | 15592881919 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26264 | 05/16/17 | 20:13:44 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26265 | 05/16/17 | 20:13:45 | 0:22 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26266 | 05/16/17 | 20:19:53 | 0:03 | 6:09 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26267 | 05/16/17 | 20:19:53 | 0:04 | 6:09 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

Page 1482

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:36
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26268 | 05/16/17 | 20:53:35 | 0:08 | 4:44 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26269 | 05/16/17 | 21:08:08 | 0:02 | 0:00 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26270 | 05/16/17 | 21:08:08 | 0:02 | 0:00 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26271 | 05/16/17 | 21:08:23 | 0:05 | 0:44 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26272 | 05/16/17 | 21:08:23 | 0:05 | 0:44 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26273 | 05/16/17 | 21:10:09 | 0:06 | 2:31 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26274 | 05/16/17 | 21:12:58 | 0:05 | 0:03 | 19728970197 | 17812640709 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26275 | 05/16/17 | 21:16:37 | 0:07 | 5:32 | 19728970197 | 19178805351 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 26276 | 05/16/17 | 21:23:05 | 0:31 | 0:00 | 19728970197 | 15712245460 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26277 | 05/16/17 | 21:29:25 | 0:06 | 3:03 | 15712245460 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26278 | 05/16/17 | 21:33:57 | 0:08 | 2:15 | 17812640709 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26279 | 05/16/17 | 21:35:48 | 0:21 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26280 | 05/16/17 | 21:35:50 | 0:23 | 0:02 | 18083063161 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26281 | 05/16/17 | 21:36:24 | 0:03 | 2:40 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26282 | 05/16/17 | 21:40:15 | 0:10 | 0:13 | 12146955961 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26283 | 05/16/17 | 21:40:15 | 0:10 | 0:13 | 12146955961 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26284 | 05/16/17 | 21:40:47 | 0:13 | 1:05 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:36
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26285 | 05/16/17 | 0:13 | 21:40:47 | 1:05 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26286 | 05/16/17 | 0:06 | 21:43:38 | 0:03 | 16189809189 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26287 | 05/16/17 | 0:02 | 21:58:22 | 0:00 | 19728970197 | 17235152387 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26288 | 05/16/17 | 0:23 | 21:58:50 | 0:02 | 19728970197 | 12124454214 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26289 | 05/16/17 | 0:08 | 22:21:18 | 2:50 | 19728970197 | 15163306281 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26290 | 05/16/17 | 0:04 | 22:28:44 | 1:14 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26291 | 05/16/17 | 0:07 | 22:29:58 | 0:43 | 17812640709 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26292 | 05/16/17 | 0:08 | 22:30:42 | 4:59 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26293 | 05/16/17 | 0:08 | 22:30:42 | 4:59 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26294 | 05/16/17 | 0:03 | 22:35:47 | 3:17 | 12146016822 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26295 | 05/16/17 | 0:03 | 22:39:32 | 8:33 | 19728970197 | 17812640709 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26296 | 05/16/17 | 0:22 | 22:51:58 | 0:00 | 18608610956 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26297 | 05/16/17 | 0:23 | 22:51:59 | 0:46 | 18608610956 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26298 | 05/16/17 | 0:25 | 22:52:00 | 0:46 | 18608610956 | 19728970197 | | | MO | [NIOR] |
| 26299 | 05/16/17 | 0:00 | 22:55:50 | 0:00 | 19728970197 | 18608610956 | | | MT | [] |
| 26300 | 05/16/17 | 0:10 | 22:56:02 | 15:19 | 19728970197 | 18608610956 | | | MT | [NIOP] |
| 26301 | 05/16/17 | 0:17 | 22:56:02 | 15:19 | 19728970197 | 18608610956 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1484

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:36
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26302 | 05/16/17 | 23:21:29 | 0:22 | 0:00 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26303 | 05/16/17 | 23:21:30 | 0:23 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26304 | 05/16/17 | 23:21:30 | 0:23 | 0:02 | 12144031955 01119728970197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26305 | 05/16/17 | 23:22:27 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26306 | 05/16/17 | 23:22:28 | 0:22 | 0:02 | 18083063161 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26307 | 05/16/17 | 23:23:44 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26308 | 05/16/17 | 23:23:45 | 0:23 | 0:09 | 18083063161 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26309 | 05/16/17 | 23:24:34 | 0:01 | 0:06 | 19728970197 | 18083063161 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26310 | 05/16/17 | 23:25:18 | 0:02 | 11:33 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26311 | 05/16/17 | 23:57:07 | 0:22 | 0:00 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26312 | 05/16/17 | 23:57:08 | 0:23 | 0:05 | 13109208193 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26313 | 05/17/17 | 00:19:28 | 0:07 | 0:19 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26314 | 05/17/17 | 00:19:28 | 0:07 | 0:19 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26315 | 05/17/17 | 00:20:02 | 0:08 | 1:04 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26316 | 05/17/17 | 00:20:02 | 0:08 | 1:04 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26317 | 05/17/17 | 00:27:03 | 0:02 | 2:30 | 12145291473 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:36
              (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26318 | 05/17/17 | 00:30:24 | 0:03 | 0:00 | 19728970197 | 17235152387 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26319 | 05/17/17 | 00:31:16 | 0:03 | 0:00 | 19728970197 | 17325152387 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26320 | 05/17/17 | 01:26:48 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26321 | 05/17/17 | 01:26:49 | 0:22 | 0:32 | 18083063161 18179993302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26322 | 05/17/17 | 01:31:29 | 0:08 | 3:10 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26323 | 05/17/17 | 01:35:03 | 0:06 | 3:22 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26324 | 05/17/17 | 01:59:06 | 0:03 | 5:07 | 19728970197 | 12026647059 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26325 | 05/17/17 | 01:59:06 | 0:04 | 5:07 | 19728970197 | 12026647059 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26326 | 05/17/17 | 02:31:53 | 0:04 | 0:00 | 19727402097 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26327 | 05/17/17 | 02:31:54 | 0:05 | 0:14 | 19727402097 | 19728970197 | | | MO | [VCORR] |
| 26328 | 05/17/17 | 02:31:54 | 0:05 | 0:14 | 19727402097 18179993302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26329 | 05/17/17 | 03:13:34 | 0:03 | 10:12 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26330 | 05/17/17 | 03:27:36 | 0:08 | 2:14 | 13105629627 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26331 | 05/17/17 | 03:27:36 | 0:09 | 2:14 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 26332 | 05/17/17 | 05:11:57 | 0:01 | 0:00 | 18456634210 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26333 | 05/17/17 | 05:11:58 | 0:02 | 0:07 | 18456634210 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 26334 | 05/17/17 | 05:15:07 | 0:01 | 0:00 | 12486728090 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26335 | 05/17/17 | 05:15:08 | 0:02 | 0:42 | 12486728090 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |

2905249
02/04/2020

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:37.37
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26336 | 05/17/17 | 05:17:58 | 0:01 | 0:00 | 19144021972 | 19728970197 | | 310410933034475 | MT | [NIOR] |
| 26337 | 05/17/17 | 05:17:59 | 0:02 | 0:17 | 19144021972 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOR:CFNR:VM] |
| 26338 | 05/17/17 | 05:35:35 | 0:00 | 0:00 | 19097021792 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26339 | 05/17/17 | 05:35:37 | 0:02 | 0:07 | 19097021792 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 26340 | 05/17/17 | 05:35:37 | 0:04 | 0:07 | 19097021792 | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 26341 | 05/17/17 | 12:22:38 | 0:06 | 0:19 | 19202876380 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26342 | 05/17/17 | 12:22:39 | 0:08 | 0:19 | 19202876380 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26343 | 05/17/17 | 12:23:02 | 0:02 | 8:59 | 19085772012 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26344 | 05/17/17 | 12:24:33 | 0:07 | 0:00 | 19542147609 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26345 | 05/17/17 | 12:24:35 | 0:09 | 0:46 | 19542147609 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26346 | 05/17/17 | 12:24:35 | 0:09 | 0:46 | 19542147609 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26347 | 05/17/17 | 12:28:34 | 0:20 | 0:00 | 12144035705 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26348 | 05/17/17 | 12:28:36 | 0:22 | 0:07 | 12144035705 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26349 | 05/17/17 | 12:28:36 | 0:23 | 0:07 | 12144035705 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26350 | 05/17/17 | 12:31:35 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26351 | 05/17/17 | 12:31:37 | 0:23 | 0:01 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26352 | 05/17/17 | 12:31:37 | 0:23 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26353 | 05/17/17 | 12:32:17 | 0:03 | 10:46 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26354 | 05/17/17 | 12:32:17 | 0:03 | 10:46 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26355 | 05/17/17 | 12:43:03 | 0:04 | 4:05 | 15163306281 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:37
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26356 | 05/17/17 | 12:48:13 | 0:31 | 0:01 | 19728970197 | 12486728090 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26357 | 05/17/17 | 12:49:19 | 0:33 | 0:24 | 19728970197 | 17039197679 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26358 | 05/17/17 | 12:52:10 | 0:02 | 0:29 | 19176995253 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26359 | 05/17/17 | 12:57:48 | 0:02 | 2:14 | 19038410604 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26360 | 05/17/17 | 13:01:30 | 0:09 | 4:32 | 19728970197 | 19176995253 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26361 | 05/17/17 | 13:06:03 | 0:02 | 15:15 | 19176995253 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26362 | 05/17/17 | 13:38:32 | 0:04 | 0:08 | 19728970197 | 17039197679 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26363 | 05/17/17 | 13:39:33 | 0:05 | 0:23 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26364 | 05/17/17 | 13:40:03 | 0:05 | 2:16 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26365 | 05/17/17 | 13:43:14 | 0:29 | 0:00 | 19728970197 | 12486728090 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26366 | 05/17/17 | 13:52:34 | 0:25 | 0:01 | 19728970197 | 13363395239 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26367 | 05/17/17 | 13:52:49 | 0:03 | 9:04 | 13363395239 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26368 | 05/17/17 | 14:04:19 | 0:03 | 7:21 | 12102407114 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MP3] |
| 26369 | 05/17/17 | 14:04:19 | 0:03 | 7:21 | 12102407114 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26370 | 05/17/17 | 14:11:57 | 0:01 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 26371 | 05/17/17 | 14:11:58 | 0:02 | 0:03 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CPNR:VM] |

**Page 1488**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:37
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26372 | 05/17/17 | 14:11:58 | 0:02 | 0:03 | 19728970197 | 12142152081 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26373 | 05/17/17 | 14:12:17 | 0:05 | 1:17 | 19728970197 | 19728652225 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26374 | 05/17/17 | 14:13:51 | 0:05 | 2:35 | 19728970197 | 18083063161 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26375 | 05/17/17 | 14:19:21 | 0:02 | 0:52 | 19034453501 | 19728970197 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26376 | 05/17/17 | 14:46:18 | 0:22 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 26377 | 05/17/17 | 14:46:20 | 0:24 | 0:15 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 26378 | 05/17/17 | 14:46:20 | 0:24 | 0:15 | 19728970197 | 19727402097 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26379 | 05/17/17 | 14:48:42 | 0:03 | 1:00 | 19727402097 | 19728970197 | | | MO | [VCORR] |
| 26380 | 05/17/17 | 14:48:42 | 0:03 | 1:00 | 19727402097 | 19728970197 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26381 | 05/17/17 | 14:55:00 | 0:06 | 0:27 | 15106107118 | 19728970197 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 26382 | 05/17/17 | 15:21:14 | 0:02 | 0:24 | 12144777469 | 19728970197 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26383 | 05/17/17 | 15:21:14 | 0:03 | 0:24 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 26384 | 05/17/17 | 15:24:52 | 0:32 | 0:34 | 19728970197 | 12146084072 | | | MO | [VCORR] |
| 26385 | 05/17/17 | 15:30:05 | 0:05 | 9:52 | 12125844063 | 19728970197 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26386 | 05/17/17 | 15:44:23 | 0:22 | 0:00 | 19728970197 | 12142157015 | | | MT | [NIOP] |
| 26387 | 05/17/17 | 15:44:25 | 0:24 | 0:02 | 19728970197 | 12142157015 | 35572207003076130 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26388 | 05/17/17 | 15:44:25 | 0:24 | 0:02 | 19728970197 18322059008(F) | 12142157015 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

**Page 1489**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:37
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 26389 | 05/17/17 | 15:45:25 | 0:05 | 0:00 | 19728970197 | 12486728090 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26390 | 05/17/17 | 15:46:26 | 0:08 | 1:53 | 19728970197 | 15129444492 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26391 | 05/17/17 | 15:46:26 | 0:08 | 1:53 | 19728970197 | 15129444492 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26392 | 05/17/17 | 15:48:18 | 0:13 | 4:24 | 12146152220 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26393 | 05/17/17 | 15:54:18 | 0:07 | 2:31 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26394 | 05/17/17 | 15:54:18 | 0:07 | 2:31 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26395 | 05/17/17 | 15:57:00 | 0:07 | 4:26 | 19728970197 | 15129444492 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26396 | 05/17/17 | 15:57:00 | 0:07 | 4:26 | 19728970197 | 15129444492 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26397 | 05/17/17 | 16:11:49 | 0:04 | 0:00 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26398 | 05/17/17 | 16:11:50 | 0:05 | 0:03 | 12142822920 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26399 | 05/17/17 | 16:11:50 | 0:06 | 0:03 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26400 | 05/17/17 | 16:33:08 | 0:06 | 2:02 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26401 | 05/17/17 | 16:40:22 | 0:03 | 0:14 | 12142157015 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26402 | 05/17/17 | 16:40:22 | 0:03 | 0:14 | 12142157015 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26403 | 05/17/17 | 16:48:28 | 0:10 | 0:49 | 12142157015 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26404 | 05/17/17 | 16:48:28 | 0:10 | 0:49 | 12142157015 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26405 | 05/17/17 | 16:55:57 | 0:21 | 0:00 | 12146322092 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26406 | 05/17/17 | 16:55:58 | 0:22 | 0:41 | 12146322092 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1490**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:37
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26407 | 05/17/17 | 16:55:58 | 0:22 | 0:41 | 12146322092 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 26408 | 05/17/17 | 17:06:11 | 0:21 | 0:00 | 15032105085 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26409 | 05/17/17 | 17:06:12 | 0:22 | 0:22 | 15032105085 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 26410 | 05/17/17 | 17:08:45 | 0:25 | 0:03 | 19728970197 | 19725058802 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26411 | 05/17/17 | 17:09:16 | 0:26 | 0:01 | 19728970197 | 19725058802 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26412 | 05/17/17 | 17:24:01 | 0:02 | 0:00 | 19728970197 | 15032105085 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26413 | 05/17/17 | 17:26:55 | 0:03 | 7:01 | 19725058802 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26414 | 05/17/17 | 17:38:04 | 0:04 | 9:46 | 16466183398 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26415 | 05/17/17 | 17:38:51 | 0:20 | 0:00 | 12144031955 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26416 | 05/17/17 | 17:38:52 | 0:21 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 26417 | 05/17/17 | 17:38:52 | 0:21 | 0:03 | 12144031955 01119728970197(D) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26418 | 05/17/17 | 18:02:20 | 0:07 | 0:37 | 13105629627 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26419 | 05/17/17 | 18:02:20 | 0:08 | 0:37 | 13105629627 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26420 | 05/17/17 | 18:04:34 | 0:05 | 1:24 | 19728970197 | 19728652225 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26421 | 05/17/17 | 18:34:42 | 0:04 | 0:01 | 12147057000 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

Page 1491

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:37
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26422 | 05/17/17 | 18:34:44 | 0:06 | 0:26 | 12147057000<br>18179999302(F) | 19728970197 | 3557220700307613<br>APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFB:VM] |
| 26423 | 05/17/17 | 18:35:45 | 0:03 | 0:02 | 19728970197 | 12147057000 | 3557220700307613<br>APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 26424 | 05/17/17 | 18:43:54 | 0:25 | 3:05 | 19728970197 | 14042719757 | 3557220700307613<br>APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 26425 | 05/17/17 | 18:47:56 | 0:00 | 0:00 | 19728970197 | 12038320176 | | 31041093034475 | MT | [] |
| 26426 | 05/17/17 | 18:47:56 | 0:02 | 0:00 | 19728970197 | 12038320176 | APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 26427 | 05/17/17 | 18:50:11 | 0:07 | 2:32 | 12144031955 | 19728970197 | APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 26428 | 05/17/17 | 18:50:11 | 0:07 | 2:32 | 12144031955<br>0111972897 0197(D) | 19728970197 | | 31041093034475 | MO | [NIOR] |
| 26429 | 05/17/17 | 18:59:33 | 0:04 | 2:19 | 12038320176 | 19728970197 | APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 26430 | 05/17/17 | 18:59:33 | 0:05 | 2:20 | 12038320176 | 19728970197 | | 31041093034475 | MO | [NIOR] |
| 26431 | 05/17/17 | 19:04:33 | 0:36 | 1:15 | 19728970197 | 19037135 59 | APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 26432 | 05/17/17 | 19:13:48 | 0:21 | 0:00 | 12023344452 | 19728970197 | APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 26433 | 05/17/17 | 19:13:49 | 0:22 | 0:46 | 12023344452<br>18179999302(F) | 19728970197 | 3557220700307613<br>APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 26434 | 05/17/17 | 19:15:28 | 0:09 | 16:31 | 19728970197 | 12023344452 | APPLE IPHONE6SPLUS | 31041093034475 | MO | [NIOR] |
| 26435 | 05/17/17 | 19:20:48 | 0:00 | 0:00 | 18006855492 | 19728970197 | 3557220700307613<br>APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CMW] |
| 26436 | 05/17/17 | 19:20:48 | 0:22 | 0:00 | 18006855492 | 19728970197 | | | ST | [NIOP] |
| 26437 | 05/17/17 | 19:20:49 | 0:23 | 0:04 | 18006855492<br>18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 26438 | 05/17/17 | 19:23:36 | 0:00 | 0:00 | 13103433503 | 19728970197 | APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CMW] |

Page 1492

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:37
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26439 | 05/17/17 | 19:23:36 | 0:22 | 0:00 | 13103433503 | 19728970197 | | | ST | [NIOP] |
| 26440 | 05/17/17 | 19:23:37 | 0:23 | 0:08 | 13103433503 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 26441 | 05/17/17 | 19:38:03 | 0:08 | 15:24 | 12023683007 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [CMH:VCORR] |
| 26442 | 05/17/17 | 19:38:03 | 0:08 | 15:24 | 12023683007 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26443 | 05/17/17 | 19:41:46 | 0:00 | 0:00 | 12142822920 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26444 | 05/17/17 | 19:41:47 | 0:01 | 0:06 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 26445 | 05/17/17 | 19:41:47 | 0:01 | 0:06 | 12142822920 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26446 | 05/17/17 | 19:41:51 | 0:21 | 0:00 | 13105629627 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26447 | 05/17/17 | 19:41:52 | 0:22 | 0:36 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 26448 | 05/17/17 | 19:41:52 | 0:22 | 0:37 | 13105629627 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26449 | 05/17/17 | 19:59:01 | 0:09 | 0:09 | 19728977951 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26450 | 05/17/17 | 20:17:44 | 0:05 | 3:13 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26451 | 05/17/17 | 20:28:42 | 0:03 | 8:56 | 12026647059 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26452 | 05/17/17 | 20:28:42 | 0:04 | 8:56 | 12026647059 | 19728970197 | | | MO | [VCORR] |
| 26453 | 05/17/17 | 20:38:37 | 0:14 | 9:03 | 19728970197 011120290587606(D) | 12029058760 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:SUBCMH:CMH] |
| 26454 | 05/17/17 | 20:40:06 | 0:00 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 26455 | 05/17/17 | 20:40:06 | 0:01 | 0:00 | 12144777469 | 19728970197 | | | ST | [NIOP] |
| 26456 | 05/17/17 | 20:40:07 | 0:02 | 0:04 | 12144777469 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:13
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26457 | 05/17/17 | 20:40:07 | 0:02 | 0:04 | 12144777469 18179999302(F) | 19728970197 | | | ST | [NIOP:CFB:VM] |
| 26458 | 05/17/17 | 20:40:13 | 0:00 | 3:51 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMW] |
| 26459 | 05/17/17 | 20:40:13 | 0:13 | 3:50 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 26460 | 05/17/17 | 20:41:35 | 0:00 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CMW] |
| 26461 | 05/17/17 | 20:41:35 | 0:22 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 26462 | 05/17/17 | 20:41:36 | 0:23 | 0:02 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26463 | 05/17/17 | 20:41:36 | 0:23 | 0:02 | 12144777469 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 26464 | 05/17/17 | 20:59:33 | 0:06 | 0:29 | 12144031955 | 19728970197 | APPLE IPHONE6SPLUS | 35572207003007613 | MT | [NIOP:VCORR] |
| 26465 | 05/17/17 | 20:59:33 | 0:07 | 0:30 | 12144031955 01119728970197(D) | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 26466 | 05/17/17 | 21:20:50 | 0:16 | 0:00 | 19728970197 | 12144031955 | APPLE IPHONE6SPLUS | 35572207003007613 | MT | [NIOP] |
| 26467 | 05/17/17 | 21:21:06 | 0:19 | 0:00 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 26468 | 05/17/17 | 21:21:06 | 0:19 | 0:00 | 19728970197 | 12144031955 | | | MO | [] |
| 26469 | 05/17/17 | 21:23:38 | 0:22 | 0:00 | 19728970197 | 12144995101 | APPLE IPHONE6SPLUS | 35572207003007613 | MT | [NIOP] |
| 26470 | 05/17/17 | 21:23:40 | 0:24 | 0:07 | 19728970197 | 12144995101 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26471 | 05/17/17 | 21:23:40 | 0:24 | 0:07 | 19728970197 18325999997(F) | 12144995101 | APPLE IPHONE6SPLUS | 35572207003007613 | MT | [NIOP:CFNA:VM] |
| 26472 | 05/17/17 | 21:24:18 | 0:17 | 0:00 | 19728970197 | 12144995101 | APPLE IPHONE6SPLUS | 35572207003007613 | MT | [NIOP] |
| 26473 | 05/17/17 | 21:24:19 | 0:21 | 0:38 | 19728970197 | 12142733322 | APPLE IPHONE6SPLUS | 35572207003007613 | MO | [CMH] |
| 26474 | 05/17/17 | 21:24:33 | 0:08 | 2:53 | 19726080262 | 19728970197 | APPLE IPHONE6SPLUS | 35572207003007613 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1494**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:37
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26475 | 05/17/17 | 21:29:47 | 0:03 | 25:49 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 26476 | 05/17/17 | 21:30:20 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 26477 | 05/17/17 | 21:30:21 | 0:22 | 0:02 | 12144031955 18173999930102(F) | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 26478 | 05/17/17 | 21:30:21 | 0:22 | 0:03 | 12144031955 0111728970197(D) | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR] |
| 26479 | 05/17/17 | 21:47:53 | 0:20 | 0:47 | 19728970197 | 12024658616 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [CMH:MPS] |
| 26480 | 05/17/17 | 21:47:57 | 0:00 | 7:39 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [MPS:VCORR] |
| 26481 | 05/17/17 | 21:57:21 | 0:21 | 0:00 | 19728970197 | 12102407114 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 26482 | 05/17/17 | 21:57:41 | 0:24 | 0:00 | 19728970197 | 12102407114 | | | ST | [NIOP] |
| 26483 | 05/17/17 | 21:57:43 | 0:26 | 0:01 | 19728970197 12023329000(F) | 12102407114 | | | ST | [NIOP:CPNA:VM] |
| 26484 | 05/17/17 | 21:57:43 | 0:26 | 0:01 | 19728970197 | 12102407114 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 26485 | 05/17/17 | 22:56:44 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 26486 | 05/17/17 | 22:56:45 | 0:22 | 0:03 | 12144031955 18173999930102(F) | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 26487 | 05/17/17 | 22:56:45 | 0:22 | 0:03 | 12144031955 0111728970197(D) | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR] |
| 26488 | 05/17/17 | 23:19:14 | 0:02 | 3:57 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 26489 | 05/17/17 | 23:19:14 | 0:02 | 3:57 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26490 | 05/17/17 | 23:34:29 | 0:22 | 0:00 | 19728970197 | 19727402097 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 26491 | 05/17/17 | 23:34:30 | 0:23 | 0:03 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CPNA:VM] |
| 26492 | 05/17/17 | 23:34:30 | 0:23 | 0:03 | 19728970197 | 19727402097 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:37
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | ET | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26493 | 05/17/17 | 0:21 | 1:51 | 23:56:41 | 12146016822 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26494 | 05/18/17 | 0:05 | 0:10 | 00:12:16 | 19034453501 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26495 | 05/18/17 | 0:05 | 0:12 | 00:14:34 | 15188604612 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26496 | 05/18/17 | 0:06 | 0:15 | 00:38:26 | 14153784732 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26497 | 05/18/17 | 0:06 | 0:38 | 01:17:37 | 19037713559 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26498 | 05/18/17 | 0:18 | 0:22 | 01:19:45 | 19728970197 | 19728652228 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26499 | 05/18/17 | 0:05 | 8:54 | 01:41:27 | 19177279253 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26500 | 05/18/17 | 0:11 | 2:41 | 01:51:04 | 19728970197 | 12142152081 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26501 | 05/18/17 | 0:11 | 2:41 | 01:51:04 | 19728970197 | 12142152081 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26502 | 05/18/17 | 0:02 | 1:34 | 02:01:07 | 19085772012 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26503 | 05/18/17 | 0:03 | 0:25 | 02:25:58 | 15109676596 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26504 | 05/18/17 | 0:04 | 0:25 | 02:25:58 | 15109676596 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 26505 | 05/18/17 | 0:01 | 0:00 | 03:05:04 | 12022269928 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26506 | 05/18/17 | 0:01 | 0:04 | 03:05:04 | 12022269928 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 26507 | 05/18/17 | 0:01 | 0:00 | 03:08:59 | 19546514497 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26508 | 05/18/17 | 0:02 | 0:15 | 03:09:00 | 19546514497 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 26509 | 05/18/17 | 0:01 | 0:00 | 03:10:02 | 16055210111 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26510 | 05/18/17 | 0:02 | 0:16 | 03:10:03 | 16055210111 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 26511 | 05/18/17 | 0:00 | 0:00 | 03:23:15 | 17038192829 | 19728970197 | | 310410933034475 | MT | [NIOP] |

**Page 1496**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:37
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26512 | 05/18/17 | 03:23:16 | 0:01 | 1:40 | 17038192829 / 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 26513 | 05/18/17 | 03:23:23 | 0:00 | 0:00 | 18186200137 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 26514 | 05/18/17 | 03:23:24 | 0:01 | 0:28 | 18186200137 / 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 26515 | 05/18/17 | 03:23:24 | 0:02 | 0:28 | 18186200137 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26516 | 05/18/17 | 12:34:53 | 0:32 | 0:03 | 19728970197 | 15714850462 | 35572207003076133 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26517 | 05/18/17 | 13:01:54 | 0:10 | 0:15 | 17134440021 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26518 | 05/18/17 | 13:01:54 | 0:10 | 0:15 | 17134440021 | 19728970197 | | 31041093034475 | MT | [NIOP:VCORR] |
| 26519 | 05/18/17 | 13:05:18 | 0:06 | 3:23 | 19728970197 | 12023683007 | 35572207003076133 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 26520 | 05/18/17 | 13:05:18 | 0:06 | 3:23 | 19728970197 | 12023683007 | | 31041093034475 | MO | [VCORR] |
| 26521 | 05/18/17 | 13:08:51 | 0:02 | 3:50 | 19728970197 | 12023683007 | 35572207003076133 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 26522 | 05/18/17 | 13:08:51 | 0:02 | 3:50 | 19728970197 | 12023683007 | | 31041093034475 | MO | [VCORR] |
| 26523 | 05/18/17 | 13:30:12 | 0:07 | 0:31 | 12146016822 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 26524 | 05/18/17 | 14:01:16 | 0:22 | 0:00 | 19728970197 | 12144995101 | | 31041093034475 | MT | [NIOP] |
| 26525 | 05/18/17 | 14:01:17 | 0:23 | 0:02 | 19728970197 | 12144995101 | | 31041093034475 | MO | [VCORR] |
| 26526 | 05/18/17 | 14:01:17 | 0:23 | 0:02 | 19728970197 / 18325999997(F) | 12144995101 | | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 26527 | 05/18/17 | 14:01:48 | 0:17 | 0:00 | 19728970197 | 12144995101 | 35572207003076133 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 26528 | 05/18/17 | 14:01:48 | 0:20 | 1:04 | 19728970197 | 12142733322 | 35572207003076133 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26529 | 05/18/17 | 14:10:23 | 0:10 | 2:40 | 19728970197 | 14699966850 | 35572207003076133 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26530 | 05/18/17 | 14:19:08 | 0:10 | 0:22 | 19728970197 | 12142150109 | 35572207003076133 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 26531 | 05/18/17 | 14:19:08 | 0:10 | 0:23 | 19728970197 | 12142150109 | | 31041093034475 | MO | [NIOR] |

**Page 1497**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates:    02/04/2020
Run Time:     06:47:37
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26532 | 05/18/17 | 0:21 | 14:25:25 | 0:24 | 19728970197 | 15154189562 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 26533 | 05/18/17 | 0:22 | 14:26:52 | 0:00 | 19728970197 | 12148034222 | | | MT | [NIOP] |
| 26534 | 05/18/17 | 0:23 | 14:26:53 | 0:50 | 19728970197 14099749000(F) | 12148034222 | | | MT | [NIOP:CFNA:VM] |
| 26535 | 05/18/17 | 0:24 | 14:26:53 | 0:50 | 19728970197 | 12148034222 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 26536 | 05/18/17 | 0:06 | 14:33:33 | 3:10 | 12144995101 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 26537 | 05/18/17 | 0:06 | 14:33:33 | 3:10 | 12144995101 | 19728970197 | | | MO | [VCORR] |
| 26538 | 05/18/17 | 0:00 | 14:38:32 | 0:00 | 12026647059 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 26539 | 05/18/17 | 0:00 | 14:38:33 | 0:00 | 19728970197 | 12026647059 | | | MT | [NIOP] |
| 26540 | 05/18/17 | 0:01 | 14:38:33 | 0:11 | 12026647059 | 19728970197 | | | MO | [VCORR] |
| 26541 | 05/18/17 | 0:01 | 14:38:33 | 0:11 | 12026647059 18173999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFB:VM] |
| 26542 | 05/18/17 | 0:01 | 14:38:34 | 0:13 | 19728970197 18625135666(F) | 12026647059 | | | MT | [NIOP:CFB:VM] |
| 26543 | 05/18/17 | 0:02 | 14:38:34 | 0:13 | 19728970197 | 12026647059 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 26544 | 05/18/17 | 0:02 | 14:39:24 | 0:31 | 19728970197 | 12026647059 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 26545 | 05/18/17 | 0:03 | 14:39:24 | 0:31 | 19728970197 | 12026647059 | | | MO | [VCORR] |
| 26546 | 05/18/17 | 0:06 | 14:40:14 | 26:10 | 19728970197 | 12022240241 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 26547 | 05/18/17 | 0:21 | 14:46:03 | 0:00 | 12148821500 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 26548 | 05/18/17 | 0:23 | 14:46:05 | 0:02 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 26549 | 05/18/17 | 0:23 | 14:46:05 | 0:02 | 12148821500 18173999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1498

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:37
(972) 897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26550 | 05/18/17 | 15:02:08 | 0:20 | 0:00 | 19725238783 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26551 | 05/18/17 | 15:02:09 | 0:21 | 0:11 | 19725238783 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26552 | 05/18/17 | 15:02:10 | 0:22 | 0:11 | 19725238783 01119728970197(D) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26553 | 05/18/17 | 15:13:11 | 0:03 | 7:30 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26554 | 05/18/17 | 15:13:11 | 0:04 | 7:30 | 19728970197 | 12148821500 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26555 | 05/18/17 | 15:32:36 | 0:10 | 20:50 | 19728970197 | 19723530800 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26556 | 05/18/17 | 15:55:34 | 0:03 | 27:03 | 12149778709 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26557 | 05/18/17 | 16:02:12 | 0:21 | 0:00 | 14696934091 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26558 | 05/18/17 | 16:02:13 | 0:22 | 0:10 | 14696934091 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26559 | 05/18/17 | 16:06:11 | 0:21 | 0:00 | 19033713559 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26560 | 05/18/17 | 16:06:12 | 0:22 | 0:08 | 19033713559 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26561 | 05/18/17 | 16:24:01 | 0:12 | 3:07 | 19728970197 | 12193085675 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26562 | 05/18/17 | 16:27:32 | 0:06 | 1:18 | 19728970197 | 12142263327 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 26563 | 05/18/17 | 16:27:33 | 0:04 | 1:18 | 19728970197 | 12142263327 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26564 | 05/18/17 | 16:27:33 | 0:07 | 1:17 | 19728970197 | 12142263327 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26565 | 05/18/17 | 16:42:46 | 0:07 | 0:00 | 19728970197 | 17038192829 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**Page 1499**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:40
Voice Usage For: (972)897-0197

Page 1500

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26566 | 05/18/17 | 16:43:43 | 0:10 | 0:43 | 19728970197 | 17038192829 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26567 | 05/18/17 | 16:48:47 | 0:05 | 0:57 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26568 | 05/18/17 | 16:48:47 | 0:05 | 0:57 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26569 | 05/18/17 | 17:50:32 | 0:29 | 0:00 | 19728970197 | 12146084072 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26570 | 05/18/17 | 17:51:04 | 0:24 | 0:20 | 19728970197 | 12147057005 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26571 | 05/18/17 | 17:52:42 | 0:20 | 0:10 | 19728970197 | 12149778367 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26572 | 05/18/17 | 17:53:23 | 0:20 | 0:01 | 19728970197 | 12149778728 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26573 | 05/18/17 | 17:53:57 | 0:23 | 0:00 | 19728970197 | 19725670237 | | | MT | [NIOP] |
| 26574 | 05/18/17 | 17:53:58 | 0:24 | 0:26 | 19728970197 13173419000(F) | 19725670237 | | | MT | [NIOP:CFNA:VM] |
| 26575 | 05/18/17 | 17:53:58 | 0:24 | 0:26 | 19728970197 | 19725670237 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26576 | 05/18/17 | 17:55:09 | 0:02 | 1:12 | 19728970197 | 12149778222 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26577 | 05/18/17 | 18:50:07 | 0:06 | 0:47 | 17038192829 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26578 | 05/18/17 | 18:55:13 | 0:21 | 0:00 | 19728970197 | 12142079580 | | | MT | [NIOP] |
| 26579 | 05/18/17 | 18:55:14 | 0:22 | 0:05 | 19728970197 13173419000(F) | 12142079580 | | | MT | [NIOP:CFNA:VM] |
| 26580 | 05/18/17 | 18:55:14 | 0:23 | 0:05 | 19728970197 | 12142079580 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26581 | 05/18/17 | 18:55:59 | 0:10 | 1:26 | 19728970197 | 12143684663 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26582 | 05/18/17 | 19:19:54 | 0:05 | 0:26 | 12142700713 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:41AM
Voice Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 26583 | 05/18/17 | 19:25:57 | 0:06 | 2:41 | 12146084072 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26584 | 05/18/17 | 21:08:56 | 0:21 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 26585 | 05/18/17 | 21:08:57 | 0:22 | 0:02 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 26586 | 05/18/17 | 21:08:57 | 0:22 | 0:02 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26587 | 05/18/17 | 21:11:25 | 0:21 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 26588 | 05/18/17 | 21:11:26 | 0:22 | 0:02 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 26589 | 05/18/17 | 21:11:26 | 0:22 | 0:02 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26590 | 05/18/17 | 21:11:34 | 0:02 | 0:11 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 26591 | 05/18/17 | 21:11:34 | 0:02 | 0:11 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26592 | 05/18/17 | 21:11:51 | 0:01 | 0:00 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26593 | 05/18/17 | 21:11:53 | 0:03 | 0:03 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 26594 | 05/18/17 | 21:11:53 | 0:03 | 0:03 | 12023683007 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26595 | 05/18/17 | 21:12:01 | 0:03 | 7:10 | 19728970197 | 12023683007 | | | MT | [NIOP:VCORR] |
| 26596 | 05/18/17 | 21:12:01 | 0:03 | 7:10 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26597 | 05/18/17 | 21:18:20 | 0:21 | 0:00 | 19728975439 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26598 | 05/18/17 | 21:18:21 | 0:22 | 0:11 | 19728975439 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26599 | 05/18/17 | 21:39:38 | 0:05 | 0:00 | 12144608465 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26600 | 05/18/17 | 21:39:39 | 0:06 | 0:06 | 12144608465 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:47.40
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26601 | 05/18/17 | 21:39:39 | 0:06 | 0:06 | 12144608465 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CFB:VM] |
| 26602 | 05/18/17 | 22:05:53 | 0:04 | 0:10 | 18006855492 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 26603 | 05/18/17 | 22:28:12 | 0:02 | 14:04 | 19728970197 | 12148821500 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 26604 | 05/18/17 | 22:28:12 | 0:02 | 14:04 | 19728970197 | 12148821500 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [CMH:MPS] |
| 26605 | 05/18/17 | 22:32:09 | 0:06 | 10:07 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 26606 | 05/18/17 | 22:32:09 | 0:06 | 10:07 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CMH:MPS] |
| 26607 | 05/18/17 | 22:32:14 | 0:00 | 10:02 | 19728970197 | -1 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [MPS:VCORR] |
| 26608 | 05/18/17 | 22:42:42 | 0:04 | 11:44 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [CMH:MPS] |
| 26609 | 05/18/17 | 22:52:08 | 0:05 | 1:29 | 19728970197 | 19727402097 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 26610 | 05/18/17 | 22:52:08 | 0:05 | 1:29 | 19728970197 | 19727402097 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [CMH:MPS] |
| 26611 | 05/18/17 | 22:52:11 | 0:00 | 2:30 | 19728970197 | -1 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [MPS:VCORR] |
| 26612 | 05/18/17 | 22:55:08 | 0:19 | 4:38 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | ST | [NIOP] |
| 26613 | 05/18/17 | 22:55:08 | 0:03 | 4:38 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 26614 | 05/18/17 | 23:01:06 | 0:22 | 0:00 | 19728970197 | 19175927989 | | | MT | [NIOP] |
| 26615 | 05/18/17 | 23:01:08 | 0:24 | 0:48 | 19728970197 19084006990(F) | 19175927989 | | | MT | [NIOP:CFNA:VM] |
| 26616 | 05/18/17 | 23:01:08 | 0:24 | 0:48 | 19728970197 | 19175927989 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 26617 | 05/18/17 | 23:04:29 | 0:21 | 0:00 | 19728970197 | 13107210034 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CMW] |
| 26618 | 05/18/17 | 23:04:51 | 0:24 | 0:36 | 19728970197 | 13107210034 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:40
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26619 | 05/18/17 | 23:04:51 | 0:24 | 0:37 | 19728970197 | 13107210034 | | | ST | [OOR] |
| 26620 | 05/18/17 | 23:07:37 | 0:03 | 1:58 | 19727402097 | 19728970197 | | | MO | [VCORR] |
| 26621 | 05/18/17 | 23:07:37 | 0:03 | 1:58 | 19727402097 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26622 | 05/18/17 | 23:10:06 | 0:02 | 4:30 | 15163306281 | 19728970197 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26623 | 05/18/17 | 23:21:05 | 0:03 | 0:00 | 19728970197 | 18186200137 | | | MT | [NIOP] |
| 26624 | 05/18/17 | 23:21:05 | 0:03 | 0:00 | 19728970197 | 18186200137 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26625 | 05/18/17 | 23:27:05 | 0:19 | 2:17 | 19728970197 | 16369227916 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26626 | 05/18/17 | 23:34:28 | 0:23 | 0:00 | 19728970197 | 12144608465 | | | MT | [NIOP] |
| 26627 | 05/18/17 | 23:34:30 | 0:25 | 0:02 | 19728970197 13173419000(F) | 12144608465 | | | MT | [NIOP:CFNA:VM] |
| 26628 | 05/18/17 | 23:34:30 | 0:25 | 0:02 | 19728970197 | 12144608465 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26629 | 05/18/17 | 23:35:32 | 0:23 | 0:00 | 19728970197 | 12144608465 | | | MT | [NIOP] |
| 26630 | 05/18/17 | 23:35:34 | 0:25 | 1:39 | 19728970197 13173419000(F) | 12144608465 | | | MT | [NIOP:CFNA:VM] |
| 26631 | 05/18/17 | 23:35:34 | 0:25 | 1:39 | 19728970197 | 12144608465 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26632 | 05/18/17 | 23:58:26 | 0:23 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 26633 | 05/18/17 | 23:58:27 | 0:24 | 0:02 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 26634 | 05/18/17 | 23:58:27 | 0:24 | 0:02 | 19728970197 | 19727402097 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26635 | 05/19/17 | 00:32:07 | 0:03 | 0:00 | 19728970197 | 18186200137 | | | MT | [NIOP] |
| 26636 | 05/19/17 | 00:32:07 | 0:03 | 0:00 | 19728970197 | 18186200137 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26637 | 05/19/17 | 00:32:43 | 0:15 | 0:26 | 19728970197 | 18186200137 | | | MT | [NIOP:VCORR] |
| 26638 | 05/19/17 | 00:32:43 | 0:15 | 0:26 | 19728970197 | 18186200137 | 35572207003307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26639 | 05/19/17 | 00:40:01 | 0:04 | 5:21 | 12144777469 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1503

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26640 | 05/19/17 | 0:04 | 00:40:01 | 5:21 | 12144777469 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26641 | 05/19/17 | 0:04 | 00:48:31 | 10:11 | 18186200137 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26642 | 05/19/17 | 0:05 | 00:48:31 | 10:11 | 18186200137 | 19728970197 | | | MO | [] |
| 26643 | 05/19/17 | 0:09 | 11:39:22 | 33:48 | 12023683007 | 19728970197 | | | MO | [VCORR] |
| 26644 | 05/19/17 | 0:09 | 11:39:22 | 33:48 | 12023683007 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26645 | 05/19/17 | 0:01 | 11:43:47 | 0:00 | 19725670237 | 19728970197 | | | MO | [] |
| 26646 | 05/19/17 | 0:01 | 11:43:47 | 0:00 | 19725670237 | 19728970197 | | | MT | [NIOP] |
| 26647 | 05/19/17 | 0:03 | 12:19:25 | 5:15 | 12144777469 | 19728970197 | | | MO | [] |
| 26648 | 05/19/17 | 0:03 | 12:19:25 | 5:15 | 12144777469 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26649 | 05/19/17 | 0:06 | 12:26:08 | 8:41 | 19728970197 | 12142930122 | | | MT | [NIOP:VCORR] |
| 26650 | 05/19/17 | 0:06 | 12:26:08 | 8:41 | 19728970197 | 12142930122 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 26651 | 05/19/17 | 0:08 | 12:31:56 | 0:24 | 12144547151 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 26652 | 05/19/17 | 0:09 | 12:31:56 | 0:24 | 12144547151 | 19728970197 | | | MO | [VCORR] |
| 26653 | 05/19/17 | 0:00 | 12:31:58 | 2:51 | 19728970197 | -1 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 26654 | 05/19/17 | 0:04 | 12:36:09 | 8:24 | 12143353210 | 19728970197 | | | MO | [] |
| 26655 | 05/19/17 | 0:04 | 12:36:09 | 11:52 | 12143353210 | 19728970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26656 | 05/19/17 | 0:01 | 12:44:33 | 2:42 | 12143353210 | 19728970197 | | | MO | [Wi-Fi] |
| 26657 | 05/19/17 | 0:01 | 12:47:15 | 0:46 | 12143353210 | 19728970197 | | | MO | [VCORR] |
| 26658 | 05/19/17 | 0:22 | 12:48:41 | 0:00 | 19728970197 | 12727402097 | | | MT | [NIOP] |
| 26659 | 05/19/17 | 0:24 | 12:48:43 | 0:04 | 19728970197 13176449930(F) | 12727402097 | | | MT | [NIOP:CFNA:VM] |
| 26660 | 05/19/17 | 0:24 | 12:48:43 | 0:04 | 19728970197 | 12727402097 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1504

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:40
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26661 | 05/19/17 | 0:23 | 12:51:34 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 26662 | 05/19/17 | 0:24 | 12:51:35 | 0:37 | 19728970197 / 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 26663 | 05/19/17 | 0:24 | 12:51:35 | 0:37 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26664 | 05/19/17 | 0:09 | 12:58:57 | 1:15 | 19728970197 | 19727402097 | | | MT | [NIOP:VCORR] |
| 26665 | 05/19/17 | 0:09 | 12:58:57 | 1:15 | 19728970197 | 19727402097 | | | MO | [VCORR] |
| 26666 | 05/19/17 | 0:32 | 13:02:15 | 0:02 | 19728970197 | 15715814263 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26667 | 05/19/17 | 0:30 | 13:03:38 | 0:00 | 19728970197 | 15714850462 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26668 | 05/19/17 | 0:32 | 13:04:20 | 0:06 | 19728970197 | 17192879602 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26669 | 05/19/17 | 0:05 | 13:05:04 | 0:17 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26670 | 05/19/17 | 0:05 | 13:05:04 | 0:17 | 12142822920 | 19728970197 | | | MT | [NIOP:VCORR] |
| 26671 | 05/19/17 | 0:03 | 13:05:24 | 21:19 | 17743920073 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26672 | 05/19/17 | 0:03 | 13:05:24 | 21:19 | 17743920073 | 19728970197 | | | MT | [NIOP:CMH:MPS] |
| 26673 | 05/19/17 | 0:21 | 13:06:46 | 0:00 | 17192879602 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26674 | 05/19/17 | 0:22 | 13:06:47 | 0:10 | 17192879602 / 18179993302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26675 | 05/19/17 | 0:07 | 13:14:22 | 1:03 | 17192879602 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 26676 | 05/19/17 | 0:00 | 13:14:26 | 12:17 | 19728970197 | -1 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 26677 | 05/19/17 | 0:07 | 13:20:46 | 2:38 | 18179944879 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26678 | 05/19/17 | 0:07 | 13:20:46 | 2:38 | 18179944879 | 19728970197 | | | MT | [NIOP:CMH:MPS] |

Page 1505

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:41.45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26679 | 05/19/17 | 13:26:58 | 0:10 | 1:35 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 26680 | 05/19/17 | 13:26:58 | 0:10 | 1:35 | 19728970197 | 12142822920 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26681 | 05/19/17 | 13:53:11 | 0:10 | 0:00 | 19049556450 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26682 | 05/19/17 | 13:53:11 | 0:09 | 0:00 | 19049556450 | 19728970197 | | 310410933034475 | MT | [] |
| 26683 | 05/19/17 | 13:53:12 | 0:11 | 0:11 | 19049556450 / 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26684 | 05/19/17 | 13:53:12 | 0:11 | 0:11 | 19049556450 | 19728970197 | | | MO | [VCORR] |
| 26685 | 05/19/17 | 13:53:37 | 0:10 | 0:00 | 19049556450 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 26686 | 05/19/17 | 13:53:37 | 0:09 | 0:00 | 19049556450 | 19728970197 | | 310410933034475 | MT | [] |
| 26687 | 05/19/17 | 13:53:39 | 0:12 | 0:03 | 19049556450 / 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26688 | 05/19/17 | 13:53:39 | 0:12 | 0:03 | 19049556450 | 19728970197 | | | MO | [VCORR] |
| 26689 | 05/19/17 | 13:56:06 | 0:03 | 1:38 | 18179944879 | 19728970197 | | | MO | [VCORR] |
| 26690 | 05/19/17 | 13:56:06 | 0:03 | 1:38 | 18179944879 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26691 | 05/19/17 | 14:01:21 | 0:04 | 4:38 | 12144352912 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26692 | 05/19/17 | 14:01:21 | 0:04 | 4:38 | 12144352912 | 19728970197 | | | MO | [VCORR] |
| 26693 | 05/19/17 | 14:06:22 | 0:00 | 0:00 | 19728970197 | 19049556450 | | | MT | [NIOP] |
| 26694 | 05/19/17 | 14:06:23 | 0:01 | 0:54 | 19728970197 / 19043728491(F) | 19049556450 | | | MT | [NIOP:CFB:VM] |
| 26695 | 05/19/17 | 14:06:23 | 0:02 | 0:54 | 19728970197 | 19049556450 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26696 | 05/19/17 | 14:10:41 | 0:07 | 4:04 | 19049556450 | 19728970197 | | | MO | [] |
| 26697 | 05/19/17 | 14:10:41 | 0:07 | 4:04 | 19049556450 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26698 | 05/19/17 | 14:22:45 | 0:12 | 5:51 | 19728970197 | 12142266995 | | 310410933034475 | MT | [NIOP] |
| 26699 | 05/19/17 | 14:22:45 | 0:17 | 5:50 | 19728970197 | 12142266995 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 26700 | 05/19/17 | 14:23:14 | 0:09 | 0:35 | 12144352912 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26701 | 05/19/17 | 14:23:14 | 0:09 | 0:35 | 12144352912 | 19728970197 | | | MO | [VCORR] |

Page 1506

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:
02/04/2020
Run Time:
06:47:41AM
Voice Usage For:
(972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26702 | 05/19/17 | 14:30:40 | 0:13 | 1:26 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26703 | 05/19/17 | 14:32:11 | 0:03 | 6:16 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26704 | 05/19/17 | 14:38:52 | 0:02 | 0:15 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26705 | 05/19/17 | 14:38:52 | 0:03 | 0:15 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 26706 | 05/19/17 | 14:41:16 | 0:17 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 26707 | 05/19/17 | 14:41:33 | 0:21 | 0:00 | 19728970197 | 15127514333 | | | ST | [NIOP] |
| 26708 | 05/19/17 | 14:41:33 | 0:21 | 0:00 | 19728970197 | 15127514333 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [] |
| 26709 | 05/19/17 | 14:41:58 | 0:22 | 16:05 | 19728970197 | 15125318557 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26710 | 05/19/17 | 15:09:05 | 0:14 | 1:51 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26711 | 05/19/17 | 15:11:09 | 0:10 | 0:06 | 19728970197 | 19034453501 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26712 | 05/19/17 | 15:15:19 | 0:05 | 5:13 | 12147041531 | 19728970197 | | | MO | [VCORR] |
| 26713 | 05/19/17 | 15:15:19 | 0:05 | 5:13 | 12147041531 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26714 | 05/19/17 | 15:26:45 | 0:04 | 2:17 | 19728970197 | 12144031955 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26715 | 05/19/17 | 15:26:45 | 0:05 | 2:18 | 19728970197 | 12144031955 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26716 | 05/19/17 | 15:34:52 | 0:03 | 0:03 | 19728970197 | 12026157780 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26717 | 05/19/17 | 15:35:19 | 0:17 | 0:18 | 19728970197 | 17039790081 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26718 | 05/19/17 | 15:38:48 | 0:03 | 1:40 | 17039197679 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26719 | 05/19/17 | 15:40:26 | 0:14 | 2:43 | 12144608465 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:40
(972)897-0197
Voice Usage For:

**Page 1508**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26720 | 05/19/17 | 15:40:26 | 0:14 | 2:43 | 12144608465 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26721 | 05/19/17 | 15:43:08 | 0:06 | 1:51 | 17039790080 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 26722 | 05/19/17 | 15:44:50 | 0:17 | 0:08 | 12144031955 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26723 | 05/19/17 | 15:44:50 | 0:17 | 0:08 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 26724 | 05/19/17 | 15:45:50 | 0:23 | 0:00 | 19728970197 | 12147557161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26725 | 05/19/17 | 15:51:54 | 0:04 | 1:29 | 12147557161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26726 | 05/19/17 | 16:03:42 | 0:23 | 0:00 | 19728970197 | 19727402097 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 26727 | 05/19/17 | 16:03:43 | 0:24 | 0:02 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 26728 | 05/19/17 | 16:03:43 | 0:24 | 0:02 | 19728970197 | 19727402097 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26729 | 05/19/17 | 16:14:49 | 0:36 | 0:15 | 19728970197 | 19728391103 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26730 | 05/19/17 | 16:31:24 | 0:22 | 0:00 | 17702902017 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26731 | 05/19/17 | 16:31:25 | 0:23 | 0:09 | 17702902017 18179993021(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26732 | 05/19/17 | 16:42:08 | 0:03 | 1:43 | 19727402097 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26733 | 05/19/17 | 16:42:08 | 0:03 | 1:43 | 19727402097 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26734 | 05/19/17 | 16:45:00 | 0:20 | 0:01 | 19728970197 | 12147203637 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26735 | 05/19/17 | 16:46:03 | 0:24 | 0:00 | 19728970197 | 12143844141 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 26736 | 05/19/17 | 16:46:05 | 0:26 | 0:52 | 19728970197 13173419000(F) | 12143844141 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:41
(972)897-0197
Voice Usage For:

Page 1509

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 26737 | 05/19/17 | 16:46:05 | 0:27 | 0:52 | 19728970197 | 12143844141 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26738 | 05/19/17 | 16:47:57 | 0:10 | 6:05 | 19728970197 | 19725238783 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26739 | 05/19/17 | 16:47:57 | 0:06 | 6:06 | 19728970197 | 19725238783 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26740 | 05/19/17 | 16:56:51 | 0:33 | 0:00 | 19728970197 | 15163306281 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26741 | 05/19/17 | 16:57:17 | 0:06 | 4:49 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26742 | 05/19/17 | 16:57:17 | 0:06 | 4:49 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26743 | 05/19/17 | 17:02:20 | 0:03 | 1:57 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26744 | 05/19/17 | 17:02:20 | 0:03 | 1:57 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26745 | 05/19/17 | 17:51:11 | 0:05 | 1:22 | 19728970197 | 18083063161 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26746 | 05/19/17 | 17:58:24 | 0:06 | 0:44 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26747 | 05/19/17 | 18:36:03 | 0:01 | 0:00 | 13025076806 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26748 | 05/19/17 | 18:36:03 | 0:01 | 0:00 | 13025076806 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26749 | 05/19/17 | 18:43:58 | 0:10 | 3:55 | 19728970197 | 13025076806 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26750 | 05/19/17 | 18:43:58 | 0:09 | 3:55 | 19728970197 | 13025076806 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26751 | 05/19/17 | 18:48:09 | 0:05 | 6:47 | 13025076806 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26752 | 05/19/17 | 18:48:09 | 0:05 | 6:47 | 13025076806 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 26753 | 05/19/17 | 18:55:05 | 0:02 | 1:07 | 19728970197 | 13025076806 | 355722070030761 3 APPLE IPHONE6SPLUS | | MT | [NIOP·VCORR] |
| 26754 | 05/19/17 | 18:55:05 | 0:03 | 1:07 | 19728970197 | 13025076806 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T's records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26755 | 05/19/17 | 18:55:47 | 0:14 | 7:38 | 15163306281 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26756 | 05/19/17 | 19:03:55 | 0:03 | 1:13 | 19728970197 | 13025076806 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26757 | 05/19/17 | 19:03:55 | 0:04 | 1:13 | 19728970197 | 13025076806 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 26758 | 05/19/17 | 19:06:22 | 0:24 | 0:34 | 19728970197 | 16153228976 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 26759 | 05/19/17 | 19:07:43 | 0:05 | 0:00 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 26760 | 05/19/17 | 19:07:44 | 0:06 | 0:03 | 19728970197 14104910230(F) | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 26761 | 05/19/17 | 19:07:44 | 0:06 | 0:03 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 26762 | 05/19/17 | 19:08:11 | 0:02 | 2:52 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26763 | 05/19/17 | 19:19:49 | 0:10 | 3:14 | 16153228976 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26764 | 05/19/17 | 19:21:08 | 0:21 | 0:00 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 26765 | 05/19/17 | 19:21:09 | 0:22 | 0:02 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 26766 | 05/19/17 | 19:21:09 | 0:22 | 0:02 | 12023683007 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 26767 | 05/19/17 | 19:23:24 | 0:06 | 45:54 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26768 | 05/19/17 | 19:23:24 | 0:06 | 45:55 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 26769 | 05/19/17 | 19:28:02 | 0:21 | 0:00 | 12144608465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 26770 | 05/19/17 | 19:28:04 | 0:23 | 0:05 | 12144608465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 26771 | 05/19/17 | 19:28:04 | 0:23 | 0:05 | 12144608465 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 26772 | 05/19/17 | 19:31:44 | 0:20 | 0:00 | 12024658605 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1510

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:41
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26773 | 05/19/17 | 19:31:45 | 0:21 | 0:11 | 12024658605 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26774 | 05/19/17 | 20:01:00 | 0:21 | 0:00 | 17192879602 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26775 | 05/19/17 | 20:01:01 | 0:22 | 0:04 | 17192879602 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26776 | 05/19/17 | 20:14:56 | 0:09 | 1:45 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26777 | 05/19/17 | 20:15:21 | 0:21 | 0:00 | 12143353210 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26778 | 05/19/17 | 20:15:25 | 0:25 | 0:03 | 12143353210 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26779 | 05/19/17 | 20:15:25 | 0:25 | 0:03 | 12143353210 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 26780 | 05/19/17 | 20:16:05 | 0:21 | 0:00 | 12144608465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26781 | 05/19/17 | 20:16:07 | 0:23 | 0:08 | 12144608465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26782 | 05/19/17 | 20:16:07 | 0:23 | 0:08 | 12144608465 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26783 | 05/19/17 | 20:19:56 | 0:17 | 0:00 | 19728970197 | 12144608465 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 26784 | 05/19/17 | 20:19:56 | 0:17 | 0:00 | 19728970197 | 12144608465 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [] |
| 26785 | 05/19/17 | 20:20:18 | 0:04 | 2:03 | 12144608465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26786 | 05/19/17 | 20:20:18 | 0:04 | 2:03 | 12144608465 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26787 | 05/19/17 | 20:29:46 | 0:02 | 0:03 | 19728970197 01112142122373(D) | 12142122373 | | | SO | [] |
| 26788 | 05/19/17 | 20:29:47 | 0:03 | 0:02 | 19728970197 13173419000(F) | 12142122373 | | | MT | [NIOP:CFB:VM] |
| 26789 | 05/19/17 | 20:29:47 | 0:07 | 0:02 | 19728970197 | 12142122373 | | | ST | [] |
| 26790 | 05/19/17 | 20:29:47 | 0:08 | 0:02 | 19728970197 | 12142122373 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|----|---------|
| 26791 | 05/19/17 | 20:31:00 | 0:23 | 0:00 | 19728970197 | 12143844141 | | | MT | [NIOP] |
| 26792 | 05/19/17 | 20:31:01 | 0:24 | 0:07 | 19728970197 13173419000(F) | 12143844141 | | | MT | [NIOP:CFNA:VM] |
| 26793 | 05/19/17 | 20:31:01 | 0:24 | 0:07 | 19728970197 | 12143844141 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26794 | 05/19/17 | 20:31:19 | 0:08 | 0:19 | 19728970197 | 12147206600 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26795 | 05/19/17 | 20:32:07 | 0:03 | 0:49 | 19038766636 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26796 | 05/19/17 | 20:33:13 | 0:03 | 4:27 | 19728970197 | 12149540600 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26797 | 05/19/17 | 20:44:03 | 0:07 | 14:51 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 26798 | 05/19/17 | 20:44:34 | 0:20 | 0:00 | 15714850462 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26799 | 05/19/17 | 20:44:35 | 0:21 | 0:10 | 15714850462 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26800 | 05/19/17 | 20:49:10 | 0:09 | 9:44 | 13013902881 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:MPS:VCORR ] |
| 26801 | 05/19/17 | 20:49:13 | 0:00 | 9:41 | 19728970197 | -1 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 26802 | 05/19/17 | 20:59:04 | 0:04 | 7:16 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26803 | 05/19/17 | 21:21:51 | 0:04 | 0:20 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26804 | 05/19/17 | 21:23:30 | 0:17 | 1:54 | 19728970197 | 12149778367 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26805 | 05/19/17 | 21:30:03 | 0:09 | 6:45 | 16822030916 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26806 | 05/19/17 | 21:30:03 | 0:09 | 6:45 | 16822030916 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 26807 | 05/19/17 | 21:39:52 | 0:20 | 0:02 | 19728970197 | 12014469753 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26808 | 05/19/17 | 21:40:18 | 0:20 | 0:18 | 19728970197 | 12123013256 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26809 | 05/19/17 | 21:46:56 | 0:15 | 8:03 | 19728970197 | 35316875100 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26810 | 05/19/17 | 22:47:37 | 0:08 | 25:28 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26811 | 05/19/17 | 22:47:37 | 0:08 | 25:28 | 12023683007 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26812 | 05/19/17 | 23:02:32 | 0:21 | 0:00 | 18006855492 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26813 | 05/19/17 | 23:02:32 | 0:21 | 0:05 | 18006855492 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26814 | 05/19/17 | 23:22:01 | 0:03 | 10:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26815 | 05/19/17 | 23:53:38 | 0:22 | 0:00 | 19728970197 | 18179944879 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26816 | 05/19/17 | 23:53:39 | 0:23 | 0:40 | 19728970197 18179999302(F) | 18179944879 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26817 | 05/19/17 | 23:53:39 | 0:23 | 0:40 | 19728970197 | 18179944879 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26818 | 05/19/17 | 23:55:08 | 0:07 | 2:25 | 19728970197 | 17192879602 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26819 | 05/20/17 | 00:01:51 | 0:32 | 0:03 | 19728970197 | 19144037755 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26820 | 05/20/17 | 00:04:41 | 0:09 | 2:53 | 19728970197 | 12147557161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26821 | 05/20/17 | 00:14:30 | 0:06 | 0:45 | 15715814263 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26822 | 05/20/17 | 00:44:00 | 0:06 | 3:37 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26823 | 05/20/17 | 00:44:00 | 0:06 | 3:37 | 12144031955 / 01119728970197(D) | 19728970197 | | | MO | [NIOR] |
| 26824 | 05/20/17 | 00:49:09 | 0:05 | 0:55 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 26825 | 05/20/17 | 00:49:09 | 0:09 | 0:55 | 19728970197 | 12144031955 | | | ST | [NIOP] |
| 26826 | 05/20/17 | 00:49:09 | 0:09 | 0:55 | 19728970197 | 12144031955 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26827 | 05/20/17 | 00:55:48 | 0:36 | 1:01 | 13302835302 / 19728970197(OO) | 18592405635 | | | MO | [CFU] |
| 26828 | 05/20/17 | 00:55:48 | 0:36 | 1:01 | 19728970197 | 13302835302 | | | MT | [NIOP:CFU] |
| 26829 | 05/20/17 | 00:55:48 | 0:37 | 1:01 | 18592405635(F) / 19728970197 | 13302835302 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26830 | 05/20/17 | 01:57:00 | 0:05 | 0:00 | 12142822920 | 19728970197 | | | MO | [] |
| 26831 | 05/20/17 | 01:57:00 | 0:05 | 0:00 | 12142822920 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26832 | 05/20/17 | 01:58:53 | 0:04 | 3:19 | 18882874637 | 18882874637 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26833 | 05/20/17 | 02:40:05 | 0:16 | 0:29 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26834 | 05/20/17 | 02:40:05 | 0:16 | 0:29 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26835 | 05/20/17 | 03:07:06 | 0:02 | 0:00 | 12014469753 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26836 | 05/20/17 | 12:43:17 | 0:03 | 0:03 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26837 | 05/20/17 | 12:43:17 | 0:04 | 0:03 | 12144777469 | 19728970197 | | | MO | [] |
| 26838 | 05/20/17 | 13:06:40 | 0:04 | 3:34 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 26839 | 05/20/17 | 13:06:40 | 0:04 | 3:34 | 19728970197 | 12144777469 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26840 | 05/20/17 | 13:41:30 | 0:03 | 20:19 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26841 | 05/20/17 | 14:22:54 | 0:02 | 8:10 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |

**Page 1514**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 26842 | 05/20/17 | 14:22:54 | 0:02 | 8:10 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26843 | 05/20/17 | 14:49:56 | 0:06 | 21:04 | 19728970197 | 13107702530 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26844 | 05/20/17 | 15:11:07 | 0:00 | 0:00 | 13107702530 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26845 | 05/20/17 | 15:11:08 | 0:01 | 0:06 | 13107702530 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26846 | 05/20/17 | 15:11:26 | 0:22 | 0:04 | 19728970197 | 13107702530 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26847 | 05/20/17 | 15:12:28 | 0:04 | 2:13 | 13107702530 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26848 | 05/20/17 | 15:38:30 | 0:04 | 2:14 | 12144031955 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26849 | 05/20/17 | 15:38:30 | 0:04 | 2:14 | 12144031955 01119728970197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 26850 | 05/20/17 | 16:26:18 | 0:26 | 0:00 | 19728970197 | 16176403999 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26851 | 05/20/17 | 16:31:14 | 0:03 | 12:51 | 19728970197 | 18882874637 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26852 | 05/20/17 | 17:15:16 | 0:21 | 0:00 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26853 | 05/20/17 | 17:15:18 | 0:23 | 0:06 | 12142152081 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26854 | 05/20/17 | 17:15:18 | 0:23 | 0:06 | 12142152081 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26855 | 05/20/17 | 17:42:03 | 0:22 | 0:00 | 15163306281 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26856 | 05/20/17 | 17:42:04 | 0:23 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**Page 1515**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:47:41
           (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26857 | 05/20/17 | 17:42:35 | 0:06 | 1:16 | 19728970197 | 15163306281 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26858 | 05/20/17 | 17:46:50 | 0:05 | 4:46 | 17346746565 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26859 | 05/20/17 | 17:51:08 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26860 | 05/20/17 | 17:51:09 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26861 | 05/20/17 | 17:51:09 | 0:22 | 0:01 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26862 | 05/20/17 | 18:22:13 | 0:22 | 0:00 | 15163306281 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26863 | 05/20/17 | 18:22:14 | 0:23 | 0:02 | 15163306281 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26864 | 05/20/17 | 18:53:02 | 0:04 | 11:28 | 19728970197 | 18008443000 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26865 | 05/20/17 | 19:53:15 | 0:06 | 15:48 | 19144037755 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26866 | 05/20/17 | 20:18:10 | 0:02 | 37:18 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26867 | 05/20/17 | 20:18:10 | 0:02 | 37:18 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MFS:VCORR] |
| 26868 | 05/20/17 | 20:29:02 | 0:21 | 0:00 | 18172037087 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26869 | 05/20/17 | 20:29:03 | 0:22 | 0:11 | 18172037087 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26870 | 05/20/17 | 20:31:54 | 0:00 | 0:00 | 19723341900 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26871 | 05/20/17 | 20:31:55 | 0:01 | 0:11 | 19723341900 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

Page 1516

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26872 | 05/20/17 | 20:31:56 | 0:22 | 0:00 | 19723341934 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 26873 | 05/20/17 | 20:31:57 | 0:23 | 0:10 | 19723341934 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 26874 | 05/20/17 | 20:34:34 | 0:00 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 26875 | 05/20/17 | 20:34:38 | 0:04 | 0:44 | 12148821500 19728970197(OO) | 18572166808 | | | MO | [CFB] |
| 26876 | 05/20/17 | 20:34:38 | 0:04 | 0:44 | 19728970197 18572166808(F) | 12148821500 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFB] |
| 26877 | 05/20/17 | 20:34:38 | 0:04 | 0:44 | 19728970197 | 12148821500 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MO | [CMH:MPS] |
| 26878 | 05/20/17 | 20:34:44 | 0:00 | 20:44 | 19728970197 | -1 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MO | [CMH:MPS] |
| 26879 | 05/20/17 | 20:38:32 | 0:07 | 16:56 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 26880 | 05/20/17 | 20:38:32 | 0:07 | 16:56 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CMH:MPS] |
| 26881 | 05/20/17 | 20:56:04 | 0:21 | 0:00 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 26882 | 05/20/17 | 20:56:06 | 0:23 | 0:01 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 26883 | 05/20/17 | 20:56:06 | 0:23 | 0:01 | 12148821500 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 26884 | 05/20/17 | 21:18:34 | 0:23 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 26885 | 05/20/17 | 21:18:37 | 0:26 | 0:05 | 19728970197 18572166808(F) | 12148821500 | | | MT | [NIOP:CFNA] |
| 26886 | 05/20/17 | 21:18:37 | 0:26 | 0:05 | 19728970197 | 12148821500 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 26887 | 05/20/17 | 21:18:37 | 0:03 | 0:05 | 12148821500 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 26888 | 05/20/17 | 21:19:01 | 0:07 | 8:22 | 19728970197 | 12026647059 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 26889 | 05/20/17 | 21:19:01 | 0:07 | 8:22 | 19728970197 | 12026647059 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1517

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26890 | 05/20/17 | 21:31:14 | 0:02 | 9:58 | 13107219587 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 26891 | 05/20/17 | 21:41:12 | 0:06 | 10:21 | 19175927989 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 26892 | 05/20/17 | 21:41:12 | 0:06 | 10:21 | 19175927989 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 26893 | 05/20/17 | 22:14:11 | 0:22 | 0:00 | 12148821500 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26894 | 05/20/17 | 22:14:12 | 0:23 | 0:03 | 12148821500 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26895 | 05/20/17 | 22:14:12 | 0:23 | 0:03 | 12148821500 18175993302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26896 | 05/20/17 | 22:56:56 | 0:07 | 2:03 | 12142152081 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26897 | 05/20/17 | 22:56:56 | 0:07 | 2:03 | 12142152081 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26898 | 05/20/17 | 23:05:17 | 0:04 | 0:05 | 12142152081 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26899 | 05/20/17 | 23:05:17 | 0:04 | 0:05 | 12142152081 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26900 | 05/20/17 | 23:09:00 | 0:07 | 3:55 | 19728970197 | 18325496605 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26901 | 05/20/17 | 23:09:00 | 0:07 | 3:55 | 19728970197 | 18325496605 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26902 | 05/20/17 | 23:19:52 | 0:04 | 0:33 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26903 | 05/20/17 | 23:19:52 | 0:04 | 0:33 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26904 | 05/21/17 | 01:41:16 | 0:22 | 0:00 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26905 | 05/21/17 | 01:41:17 | 0:23 | 0:09 | 12023683007 18175993302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26906 | 05/21/17 | 01:41:17 | 0:24 | 0:09 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26907 | 05/21/17 | 02:04:06 | 0:11 | 9:53 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26908 | 05/21/17 | 02:04:07 | 0:12 | 9:52 | 19728970197 | 12023683007 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26909 | 05/21/17 | 02:15:46 | 0:09 | 2:51 | 19728970197 | 12142822920 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**Page 1518**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:41
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 26910 | 05/21/17 | 02:15:46 | 0:09 | 2:51 | 19728970197 | 12142822920 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26911 | 05/21/17 | 02:30:25 | 0:33 | 0:44 | 19728970197 | 15034902301 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26912 | 05/21/17 | 11:48:39 | 0:00 | 0:00 | 12136107997 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26913 | 05/21/17 | 11:48:40 | 0:01 | 0:10 | 12136107997 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26914 | 05/21/17 | 11:48:41 | 0:02 | 8:23 | 19728970197 | 12026951100 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26915 | 05/21/17 | 11:58:17 | 0:02 | 2:36 | 12026951100 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26916 | 05/21/17 | 12:26:47 | 0:05 | 3:41 | 19728970197 | 19722522500 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26917 | 05/21/17 | 12:30:38 | 0:13 | 33:38 | 19728970197 | 12136107997 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26918 | 05/21/17 | 13:40:05 | 0:31 | 0:00 | 19728970197 | 8618613807596 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 26919 | 05/21/17 | 13:42:57 | 0:10 | 0:57 | 19728970197 | 19177420998 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26920 | 05/21/17 | 13:42:57 | 0:10 | 0:57 | 19728970197 | 19177420998 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26921 | 05/21/17 | 14:10:26 | 0:21 | 0:00 | 15034902301 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26922 | 05/21/17 | 14:10:26 | 0:21 | 0:11 | 15034902301 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26923 | 05/21/17 | 16:29:58 | 0:21 | 0:00 | 12148821500 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS |  | ST | [NIOP] |
| 26924 | 05/21/17 | 16:30:00 | 0:23 | 0:08 | 12148821500 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1519

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:41
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26925 | 05/21/17 | 16:30:00 | 0:23 | 0:08 | 12148821500 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 26926 | 05/21/17 | 17:05:21 | 0:20 | 0:00 | 15592881919 | 19728970197 | | | ST | [NIOP] |
| 26927 | 05/21/17 | 17:05:22 | 0:21 | 0:04 | 15592881919 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 26928 | 05/21/17 | 17:06:13 | 0:12 | 5:50 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26929 | 05/21/17 | 17:06:14 | 0:16 | 5:50 | 19728970197 | 12142822920 | | | MO | [] |
| 26930 | 05/21/17 | 17:24:28 | 0:14 | 0:51 | 19728970197 | 12142150281 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26931 | 05/21/17 | 17:24:29 | 0:17 | 0:49 | 19728970197 | 12142150281 | | | MO | [] |
| 26932 | 05/21/17 | 17:28:43 | 0:14 | 1:22 | 19728970197 | 15592881919 | APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 26933 | 05/21/17 | 17:44:02 | 0:07 | 0:10 | 17192879602 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26934 | 05/21/17 | 18:39:35 | 0:07 | 0:00 | 18773598474 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 26935 | 05/21/17 | 18:39:36 | 0:08 | 0:10 | 18773598474 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 26936 | 05/21/17 | 19:15:03 | 0:10 | 6:52 | 12026647059 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26937 | 05/21/17 | 19:15:03 | 0:09 | 6:52 | 12026647059 | 19728970197 | 35572207003075613 | 31041093303475 | MT | [NIOP:VCORR] |
| 26938 | 05/21/17 | 19:25:11 | 0:07 | 7:18 | 19728970197 | 12022561039 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26939 | 05/21/17 | 19:25:11 | 0:07 | 7:18 | 19728970197 | 12022561039 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26940 | 05/21/17 | 19:33:09 | 0:07 | 2:47 | 19728970197 | 17022195151 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 26941 | 05/21/17 | 19:33:09 | 0:08 | 2:47 | 19728970197 | 17022195151 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 26942 | 05/21/17 | 19:37:54 | 0:05 | 0:00 | 19728970197 | 13108695879 | APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CBI] |

**AT&T Proprietary**

**Page 1520**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26943 | 05/21/17 | 19:37:54 | 0:05 | 0:00 | 19728970197 | 13108695879 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26944 | 05/21/17 | 19:38:10 | 0:13 | 1:28 | 19728970197 | 13107219587 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26945 | 05/21/17 | 19:40:44 | 0:05 | 2:54 | 13107219587 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26946 | 05/21/17 | 20:14:42 | 0:12 | 4:56 | 19728970197 | 12147047301 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26947 | 05/21/17 | 20:14:42 | 0:12 | 4:56 | 19728970197 | 12147047301 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26948 | 05/21/17 | 20:27:04 | 0:00 | 0:00 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26949 | 05/21/17 | 20:27:04 | 0:00 | 0:00 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26950 | 05/21/17 | 20:35:26 | 0:06 | 2:08 | 19728970197 | 12022561039 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26951 | 05/21/17 | 20:35:26 | 0:06 | 2:08 | 19728970197 | 12022561039 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26952 | 05/21/17 | 21:42:57 | 0:02 | 6:28 | 15034902301 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26953 | 05/21/17 | 21:53:32 | 0:03 | 4:43 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26954 | 05/21/17 | 21:53:32 | 0:03 | 4:43 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26955 | 05/21/17 | 21:58:35 | 0:06 | 12:30 | 19728970197 | 12035352668 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26956 | 05/21/17 | 22:23:01 | 0:09 | 3:11 | 12026647059 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26957 | 05/21/17 | 22:23:01 | 0:09 | 3:11 | 12026647059 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26958 | 05/21/17 | 22:29:22 | 0:21 | 0:00 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26959 | 05/21/17 | 22:29:23 | 0:22 | 0:10 | 19034453501 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1521

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:41
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 26960 | 05/21/17 | 22:36:38 | 0:05 | 1:07 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26961 | 05/21/17 | 22:46:33 | 0:17 | 0:37 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26962 | 05/21/17 | 23:04:45 | 0:04 | 0:10 | 19034453501 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26963 | 05/22/17 | 01:59:18 | 0:03 | 10:02 | 12035352668 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26964 | 05/22/17 | 11:03:23 | 0:14 | 2:19 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26965 | 05/22/17 | 11:03:23 | 0:14 | 2:19 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26966 | 05/22/17 | 12:34:13 | 0:12 | 1:34 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26967 | 05/22/17 | 12:34:13 | 0:12 | 1:34 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26968 | 05/22/17 | 12:54:20 | 0:33 | 0:31 | 19728970197 | 19035712359 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26969 | 05/22/17 | 12:55:40 | 0:22 | 0:00 | 19728970197 | 12022253814 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 26970 | 05/22/17 | 12:55:41 | 0:23 | 0:56 | 19728970197 14105304141(F) | 12022253814 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26971 | 05/22/17 | 12:55:41 | 0:23 | 0:56 | 19728970197 | 12022253814 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26972 | 05/22/17 | 13:05:02 | 0:02 | 0:00 | 12022253814 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [] |
| 26973 | 05/22/17 | 13:05:02 | 0:02 | 0:00 | 12022253814 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 26974 | 05/22/17 | 13:26:48 | 0:04 | 4:42 | 12014469753 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26975 | 05/22/17 | 13:35:06 | 0:29 | 0:04 | 19728970197 | 17035591116 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26976 | 05/22/17 | 13:54:02 | 0:09 | 1:20 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 26977 | 05/22/17 | 13:54:02 | 0:09 | 1:20 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1522

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:41
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 26978 | 05/22/17 | 13:55:22 | 0:08 | 3:36 | 17035591116 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26979 | 05/22/17 | 14:12:24 | 0:03 | 0:12 | 12022561039 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26980 | 05/22/17 | 14:12:24 | 0:03 | 0:12 | 12022561039 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26981 | 05/22/17 | 14:13:40 | 0:07 | 1:35 | 19728970197 | 12148821500 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26982 | 05/22/17 | 14:13:40 | 0:08 | 1:35 | 19728970197 | 12148821500 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26983 | 05/22/17 | 14:15:55 | 0:22 | 0:00 | 19728970197 | 17134440021 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26984 | 05/22/17 | 14:15:56 | 0:23 | 0:05 | 19728970197 18324949000(F) | 17134440021 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 26985 | 05/22/17 | 14:15:56 | 0:24 | 0:05 | 19728970197 | 17134440021 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26986 | 05/22/17 | 14:16:17 | 0:07 | 3:59 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 26987 | 05/22/17 | 14:16:37 | 0:11 | 1:38 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26988 | 05/22/17 | 14:20:38 | 0:02 | 1:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26989 | 05/22/17 | 14:20:38 | 0:02 | 1:00 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26990 | 05/22/17 | 14:26:30 | 0:01 | 0:00 | 19177420998 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26991 | 05/22/17 | 14:26:30 | 0:01 | 0:00 | 19177420998 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 26992 | 05/22/17 | 14:26:41 | 0:04 | 5:50 | 19728970197 | 19177420998 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26993 | 05/22/17 | 14:26:41 | 0:04 | 5:51 | 19728970197 | 19177420998 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 26994 | 05/22/17 | 14:29:53 | 0:13 | 2:51 | 17035591116 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 26995 | 05/22/17 | 14:32:57 | 0:00 | 0:00 | 12146166391 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 26996 | 05/22/17 | 14:32:57 | 0:05 | 1:02 | 19728970197 | 19177420998 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1523**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/04/2020
Run Time:      06:47:41
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 26997 | 05/22/17 | 0:06 | 14:32:57 | 1:02 | 19288970197 | 19177420998 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 26998 | 05/22/17 | 0:01 | 14:32:58 | 0:04 | 12146166391 18179999302(F) | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 26999 | 05/22/17 | 0:02 | 14:32:58 | 0:04 | 12146166391 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27000 | 05/22/17 | 0:03 | 14:42:25 | 2:36 | 18083063161 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27001 | 05/22/17 | 0:02 | 14:46:41 | 0:34 | 19034453501 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27002 | 05/22/17 | 0:08 | 14:49:12 | 1:28 | 17035591116 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27003 | 05/22/17 | 0:06 | 14:56:46 | 0:28 | 19288970197 | 12028350500 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27004 | 05/22/17 | 0:17 | 14:57:12 | 3:28 | 18083063161 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27005 | 05/22/17 | 0:30 | 15:02:47 | 0:02 | 19288970197 | 19728652228 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27006 | 05/22/17 | 0:03 | 15:03:40 | 8:54 | 12022265928 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27007 | 05/22/17 | 0:21 | 15:05:10 | 0:00 | 17035591116 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27008 | 05/22/17 | 0:22 | 15:05:11 | 0:05 | 17035591116 18179999302(F) | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27009 | 05/22/17 | 0:19 | 15:13:06 | 1:47 | 19288970197 | 19034453501 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27010 | 05/22/17 | 0:02 | 15:17:12 | 4:13 | 12023683007 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27011 | 05/22/17 | 0:02 | 15:17:12 | 4:13 | 12023683007 | 19288970197 | 35572207003076133 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27012 | 05/22/17 | 0:20 | 15:22:12 | 0:00 | 19288970197 | 12144031955 | | | MT | [NIOP] |
| 27013 | 05/22/17 | 0:24 | 15:22:32 | 0:00 | 19288970197 | 12144031955 | | | ST | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:41
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27014 | 05/22/17 | 15:22:34 | 0:26 | 0:02 | 19728970197 13176649930(F) | 1214403195 | | | ST | [NIOP:CFNA:VM] |
| 27015 | 05/22/17 | 15:22:34 | 0:26 | 0:02 | 19728970197 | 1214403195 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [VCORR] |
| 27016 | 05/22/17 | 15:22:47 | 0:01 | 0:00 | 19728970197 | 1214215208 | | | MT | [NIOP] |
| 27017 | 05/22/17 | 15:22:48 | 0:02 | 0:03 | 19728970197 | 1214215208 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [VCORR] |
| 27018 | 05/22/17 | 15:22:48 | 0:02 | 0:04 | 19728970197 13173419000(F) | 1214215208 | | | MT | [NIOP:CFNR:VM] |
| 27019 | 05/22/17 | 15:23:07 | 0:09 | 1:48 | 19728970197 | 1214282292 | | | MT | [NIOP:VCORR] |
| 27020 | 05/22/17 | 15:23:07 | 0:09 | 1:48 | 19728970197 | 1214282292 | 35572207003076 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 27021 | 05/22/17 | 15:25:12 | 0:07 | 0:20 | 19728970197 | 1713444002 | | | MT | [NIOP:VCORR] |
| 27022 | 05/22/17 | 15:25:12 | 0:07 | 0:20 | 19728970197 | 1713444002 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [VCORR] |
| 27023 | 05/22/17 | 15:26:30 | 0:00 | 0:00 | 19728970197 | 1713444002 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [] |
| 27024 | 05/22/17 | 15:26:34 | 0:04 | 0:06 | 19728970197 A671713444002 1(D) | 1713444002 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [NIOR:VCORR] |
| 27025 | 05/22/17 | 15:26:34 | 0:04 | 0:07 | 19728970197 | 1713444002 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MT | [NIOR:VCORR] |
| 27026 | 05/22/17 | 15:27:39 | 0:00 | 0:00 | 19728970197 | 1917217674 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [] |
| 27027 | 05/22/17 | 15:27:48 | 0:09 | 0:29 | 19728970197 A679172176745(D) | 1917217674 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [NIOR:VCORR] |
| 27028 | 05/22/17 | 15:29:28 | 0:12 | 0:27 | 19728970197 | 1903445350 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [VCORR] |
| 27029 | 05/22/17 | 15:37:41 | 0:06 | 1:46 | 19728970197 | 1808306316 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [VCORR] |
| 27030 | 05/22/17 | 15:46:38 | 0:11 | 2:31 | 19728970197 | 1214616639 | 35572207003076 APPLE IPHONE6SPLUS | 3104109303044 | MO | [VCORR] |
| 27031 | 05/22/17 | 15:46:38 | 0:11 | 2:31 | 19728970197 | 1214616639 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1525

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:42
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27032 | 05/22/17 | 16:02:27 | 0:22 | 0:20 | 19728970197 | 19728652228 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27033 | 05/22/17 | 16:29:14 | 0:04 | 3:26 | 19728970197 | 17134440021 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27034 | 05/22/17 | 16:29:14 | 0:05 | 3:26 | 19728970197 | 17134440021 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27035 | 05/22/17 | 16:33:01 | 0:07 | 1:05 | 19728970197 | 19177420998 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27036 | 05/22/17 | 16:33:01 | 0:07 | 1:05 | 19728970197 | 19177420998 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27037 | 05/22/17 | 16:35:45 | 0:17 | 5:56 | 19728970197 | 17346746565 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27038 | 05/22/17 | 16:46:18 | 0:03 | 0:09 | 12142152081 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27039 | 05/22/17 | 16:46:18 | 0:03 | 0:09 | 12142152081 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27040 | 05/22/17 | 16:47:59 | 0:06 | 0:10 | 19178549395 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 27041 | 05/22/17 | 16:47:59 | 0:07 | 0:10 | 19178549395 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 27042 | 05/22/17 | 16:49:34 | 0:00 | 0:08 | 17022195151 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27043 | 05/22/17 | 16:49:41 | 0:06 | 0:00 | 17022195151 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27044 | 05/22/17 | 16:49:42 | 0:07 | 0:09 | 17022195151 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27045 | 05/22/17 | 16:49:43 | 0:00 | 0:08 | 17022195151 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27046 | 05/22/17 | 16:50:57 | 0:03 | 0:00 | 12022561039 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27047 | 05/22/17 | 16:50:59 | 0:05 | 0:04 | 12022561039 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27048 | 05/22/17 | 16:50:59 | 0:05 | 0:04 | 12022561039 18179999302(F) | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27049 | 05/22/17 | 16:57:30 | 0:03 | 2:37 | 13134106824 | 19728970197 | 35572207003076l3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:42
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Seizure Time | ET | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27050 | 05/22/17 | 0:01 | 0:00 | 17:06:53 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27051 | 05/22/17 | 0:02 | 0:06 | 17:06:54 | 12144777469 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27052 | 05/22/17 | 0:02 | 0:06 | 17:06:54 | 12144777469 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27053 | 05/22/17 | 0:10 | 8:08 | 17:06:55 | 19728970197 | 17135152387 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27054 | 05/22/17 | 0:10 | 8:08 | 17:06:55 | 19728970197 | 17135152387 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27055 | 05/22/17 | 0:00 | 0:00 | 17:24:41 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27056 | 05/22/17 | 0:01 | 0:09 | 17:24:42 | 12022561039 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27057 | 05/22/17 | 0:02 | 0:09 | 17:24:42 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27058 | 05/22/17 | 0:13 | 0:40 | 17:24:47 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27059 | 05/22/17 | 0:27 | 0:14 | 17:26:03 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 27060 | 05/22/17 | 0:03 | 0:14 | 17:26:03 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27061 | 05/22/17 | 0:05 | 17:10 | 17:35:25 | 12022269628 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27062 | 05/22/17 | 0:07 | 1:30 | 18:05:55 | 19728970197 | 12123089100 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27063 | 05/22/17 | 0:03 | 8:39 | 18:08:17 | 19728970197 | 18554653809 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27064 | 05/22/17 | 0:13 | 8:58 | 18:14:43 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 27065 | 05/22/17 | 0:02 | 1:26 | 18:27:54 | 17134440021 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27066 | 05/22/17 | 0:02 | 1:26 | 18:27:54 | 17134440021 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |

Page 1527

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27067 | 05/22/17 | 18:28:39 | 0:08 | 4:28 | 19085772012 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27068 | 05/22/17 | 18:29:21 | 0:12 | 0:08 | 19173710711 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27069 | 05/22/17 | 18:29:21 | 0:13 | 0:08 | 19173710711 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27070 | 05/22/17 | 18:41:38 | 0:25 | 0:00 | 13025076806 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27071 | 05/22/17 | 18:41:39 | 0:26 | 0:10 | 13025076806 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 27072 | 05/22/17 | 18:41:39 | 0:30 | 0:11 | 13025076806 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27073 | 05/22/17 | 18:46:33 | 0:06 | 4:46 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27074 | 05/22/17 | 18:47:32 | 0:21 | 0:00 | 12022561039 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27075 | 05/22/17 | 18:47:34 | 0:23 | 0:02 | 12022561039 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27076 | 05/22/17 | 18:47:34 | 0:23 | 0:02 | 12022561039 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 27077 | 05/22/17 | 18:49:14 | 0:20 | 0:00 | 17134440021 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27078 | 05/22/17 | 18:49:15 | 0:21 | 0:05 | 17134440021 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 27079 | 05/22/17 | 18:49:16 | 0:22 | 0:05 | 17134440021 01119728970197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 27080 | 05/22/17 | 18:51:28 | 0:03 | 0:26 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27081 | 05/22/17 | 19:00:18 | 0:34 | 0:36 | 19728970197 | 17327688149 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27082 | 05/22/17 | 19:00:48 | 0:01 | 0:06 | 19728970197 | 13312167269 | APPLE IPHONE6SPLUS | | SO | [V2G] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1528

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:42
          (972)897-0197
Voice Usage For:

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27083 | 05/22/17 | 19:02:08 | 0:03 | 23:06 | 17327688149 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27084 | 05/22/17 | 19:02:08 | 0:05 | 23:06 | 17327688149 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27085 | 05/22/17 | 19:04:10 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 27086 | 05/22/17 | 19:04:31 | 0:22 | 0:01 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27087 | 05/22/17 | 19:04:33 | 0:24 | 0:03 | 18083063161 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 27088 | 05/22/17 | 19:05:01 | 0:10 | 0:21 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27089 | 05/22/17 | 19:05:01 | 0:09 | 0:21 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW:CMH] |
| 27090 | 05/22/17 | 19:13:29 | 0:20 | 0:00 | 12028028234 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 27091 | 05/22/17 | 19:13:49 | 0:21 | 0:00 | 12028028234 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27092 | 05/22/17 | 19:13:50 | 0:22 | 0:07 | 12028028234 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 27093 | 05/22/17 | 19:13:51 | 0:24 | 0:07 | 12028028234 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 27094 | 05/22/17 | 19:14:11 | 0:20 | 0:00 | 12028028234 01119728970197(D) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 27095 | 05/22/17 | 19:14:31 | 0:21 | 0:00 | 12028028234 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27096 | 05/22/17 | 19:14:33 | 0:23 | 0:10 | 12028028234 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 27097 | 05/22/17 | 19:14:33 | 0:24 | 0:11 | 12028028234 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27098 | 05/22/17 | 19:16:43 | 0:20 | 0:00 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 27099 | 05/22/17 | 19:17:03 | 0:22 | 0:00 | 12022561039 | 19728970197 | | | ST | [NIOP] |
| 27100 | 05/22/17 | 19:17:04 | 0:23 | 0:00 | 12022561039 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 27101 | 05/22/17 | 19:17:04 | 0:23 | 0:00 | 12022561039 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27102 | 05/22/17 | 19:19:53 | 0:21 | 0:00 | 12028028234 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 27103 | 05/22/17 | 19:20:14 | 0:22 | 0:00 | 12028028234 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27104 | 05/22/17 | 19:20:15 | 0:23 | 0:09 | 12028028234 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 27105 | 05/22/17 | 19:20:16 | 0:25 | 0:08 | 12028028234 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 27106 | 05/22/17 | 19:26:20 | 0:08 | 1:14 | 19728970197 | 12146016822 | APPLE IPHONE6SPLUS | | MO | [CMH] |
| 27107 | 05/22/17 | 19:27:34 | 0:07 | 3:14 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27108 | 05/22/17 | 19:31:22 | 0:21 | 0:00 | 19728970197 | 19177420998 | APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 27109 | 05/22/17 | 19:31:27 | 0:26 | 0:02 | 19728970197 | 19177420998 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27110 | 05/22/17 | 19:31:27 | 0:26 | 0:02 | 19728970197 19084006990(F) | 19177420998 | APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 27111 | 05/22/17 | 19:31:47 | 0:09 | 8:55 | 19728970197 | 19173710711 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27112 | 05/22/17 | 19:31:47 | 0:09 | 8:55 | 19728970197 | 19173710711 | APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 27113 | 05/22/17 | 19:41:23 | 0:04 | 2:11 | 19177420998 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27114 | 05/22/17 | 19:41:23 | 0:04 | 2:11 | 19177420998 | 19728970197 | | | MO | [VCORR] |
| 27115 | 05/22/17 | 19:44:04 | 0:25 | 0:00 | 19177420998 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |

Page 1530

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:42
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27116 | 05/22/17 | 19:44:04 | 0:25 | 0:00 | 19177420998 | 19728970197 | | | MO | [] |
| 27117 | 05/22/17 | 19:44:30 | 0:19 | 0:00 | 19177420998 | 19728970197 | | | ST | [NIOP] |
| 27118 | 05/22/17 | 19:44:30 | 0:20 | 0:00 | 19177420998 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 27119 | 05/22/17 | 19:47:16 | 0:20 | 0:00 | 19177420998 | 19728970197 | | | ST | [NIOP] |
| 27120 | 05/22/17 | 19:47:16 | 0:20 | 0:00 | 19177420998 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [] |
| 27121 | 05/22/17 | 20:12:12 | 0:22 | 0:00 | 12146016822 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27122 | 05/22/17 | 20:12:14 | 0:24 | 0:02 | 12146016822 18179999902(F) | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27123 | 05/22/17 | 20:12:38 | 0:07 | 3:19 | 19728970197 | 12146016822 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27124 | 05/22/17 | 20:17:24 | 0:12 | 2:02 | 19728970197 | 18452690744 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27125 | 05/22/17 | 20:17:24 | 0:09 | 2:02 | 19728970197 | 18452690744 | | | MT | [NIOP] |
| 27126 | 05/22/17 | 20:24:35 | 0:22 | 0:00 | 19728970197 | 19175927989 | | | MT | [NIOP] |
| 27127 | 05/22/17 | 20:24:36 | 0:23 | 0:00 | 19728970197 19084006990(F) | 19175927989 | | | MT | [NIOP:CFNA:VM] |
| 27128 | 05/22/17 | 20:24:36 | 0:23 | 0:00 | 19728970197 | 19175927989 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27129 | 05/22/17 | 20:25:48 | 0:16 | 0:47 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27130 | 05/22/17 | 20:27:56 | 0:12 | 0:22 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27131 | 05/22/17 | 20:29:09 | 0:05 | 0:08 | 19177420998 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27132 | 05/22/17 | 20:29:09 | 0:06 | 0:08 | 19177420998 | 19728970197 | | | MO | [VCORR] |
| 27133 | 05/22/17 | 21:30:34 | 0:21 | 0:00 | 17862696520 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
1531

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------|---------|------|-----------|-----------|------|------|-----|---------|
| 27134 | 05/22/17 | 21:30:36 | 0:23 | 0:10 | 17862696520 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27135 | 05/22/17 | 21:44:20 | 0:04 | 1:43 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27136 | 05/22/17 | 21:44:20 | 0:04 | 1:43 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27137 | 05/22/17 | 22:00:55 | 0:22 | 0:00 | 16446183398 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27138 | 05/22/17 | 22:00:57 | 0:24 | 0:02 | 16466183398 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27139 | 05/22/17 | 22:07:37 | 0:00 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27140 | 05/22/17 | 22:07:37 | 0:05 | 0:16 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27141 | 05/22/17 | 22:07:38 | 0:01 | 0:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27142 | 05/22/17 | 22:07:38 | 0:01 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27143 | 05/22/17 | 22:07:52 | 0:08 | 12:18 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27144 | 05/22/17 | 22:07:52 | 0:08 | 12:18 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27145 | 05/22/17 | 23:16:40 | 0:04 | 3:41 | 19728970197 | 12022561039 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27146 | 05/22/17 | 23:16:40 | 0:05 | 3:41 | 19728970197 | 12022561039 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27147 | 05/22/17 | 23:29:22 | 0:08 | 0:04 | 18006855492 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27148 | 05/22/17 | 23:29:43 | 0:06 | 1:18 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27149 | 05/23/17 | 01:54:04 | 0:04 | 0:55 | 19728970197 | 19144037755 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27150 | 05/23/17 | 01:57:01 | 0:32 | 0:04 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 27151 | 05/23/17 | 02:05:52 | 0:02 | 9:33 | 17063087372 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 27152 | 05/23/17 | 02:05:52 | 0:03 | 9:33 | 17063087372 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 27153 | 05/23/17 | 12:08:45 | 0:07 | 5:47 | 19728970197 | 19177548198 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27154 | 05/23/17 | 12:48:35 | 0:06 | 2:59 | 19728970197 | 14696820264 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27155 | 05/23/17 | 13:11:48 | 0:04 | 1:50 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27156 | 05/23/17 | 13:11:48 | 0:04 | 1:50 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27157 | 05/23/17 | 13:59:44 | 0:07 | 5:21 | 19728970197 | 19728652225 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 27158 | 05/23/17 | 14:01:05 | 0:06 | 1:46 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27159 | 05/23/17 | 14:01:05 | 0:06 | 1:46 | 12023683007 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27160 | 05/23/17 | 14:05:13 | 0:04 | 1:11 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27161 | 05/23/17 | 14:05:13 | 0:04 | 1:11 | 12142822920 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27162 | 05/23/17 | 14:07:58 | 0:10 | 0:00 | 19728970197 | 13108828399 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 27163 | 05/23/17 | 14:07:58 | 0:10 | 0:00 | 19728970197 | 13108828399 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27164 | 05/23/17 | 14:08:09 | 0:07 | 0:00 | 19728970197 | 12124163751 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27165 | 05/23/17 | 14:10:41 | 0:04 | 0:36 | 12022561039 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27166 | 05/23/17 | 14:10:41 | 0:04 | 0:36 | 12022561039 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27167 | 05/23/17 | 14:35:03 | 0:22 | 0:00 | 19733320881 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27168 | 05/23/17 | 14:35:04 | 0:23 | 0:10 | 19733320881 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:42
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 27169 | 05/23/17 | 14:36:23 | 0:22 | 0:00 | 17702902017 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27170 | 05/23/17 | 14:36:24 | 0:23 | 0:09 | 17702902017 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27171 | 05/23/17 | 14:54:15 | 0:03 | 4:39 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27172 | 05/23/17 | 15:00:08 | 0:05 | 0:26 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27173 | 05/23/17 | 15:00:08 | 0:05 | 0:26 | 19177044960 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27174 | 05/23/17 | 15:09:33 | 0:06 | 0:40 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27175 | 05/23/17 | 15:21:55 | 0:02 | 3:46 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27176 | 05/23/17 | 15:33:47 | 0:02 | 0:41 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27177 | 05/23/17 | 15:44:44 | 0:37 | 0:31 | 19728970197 | 18588290779 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27178 | 05/23/17 | 15:53:09 | 0:03 | 6:10 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 27179 | 05/23/17 | 15:57:01 | 0:22 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 27180 | 05/23/17 | 15:57:03 | 0:24 | 0:53 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFNA:VM] |
| 27181 | 05/23/17 | 15:57:03 | 0:25 | 0:53 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27182 | 05/23/17 | 16:35:26 | 0:03 | 0:09 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27183 | 05/23/17 | 16:49:16 | 0:07 | 3:34 | 19727402097 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27184 | 05/23/17 | 16:49:16 | 0:07 | 3:35 | 19727402097 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1534

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27185 | 05/23/17 | 17:23:25 | 0:17 | 5:19 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27186 | 05/23/17 | 17:34:26 | 0:09 | 0:46 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27187 | 05/23/17 | 17:36:10 | 0:02 | 0:00 | 19728970197 | 19727402097 | | | MT | [NIOP] |
| 27188 | 05/23/17 | 17:36:12 | 0:04 | 0:03 | 19728970197 13176649930(F) | 19727402097 | | | MT | [NIOP:CFB:VM] |
| 27189 | 05/23/17 | 17:36:12 | 0:04 | 0:03 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27190 | 05/23/17 | 17:36:27 | 0:02 | 0:37 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27191 | 05/23/17 | 17:36:27 | 0:02 | 0:37 | 19728970197 | 19727402097 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27192 | 05/23/17 | 17:41:19 | 0:05 | 1:38 | 19728970197 | 19176847065 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27193 | 05/23/17 | 17:41:19 | 0:06 | 1:38 | 19728970197 | 19176847065 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27194 | 05/23/17 | 17:45:05 | 0:03 | 0:48 | 15716128600 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27195 | 05/23/17 | 17:45:48 | 0:09 | 1:46 | 13109208193 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27196 | 05/23/17 | 17:49:36 | 0:04 | 2:45 | 16465998655 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27197 | 05/23/17 | 17:53:47 | 0:04 | 21:00 | 15716128600 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27198 | 05/23/17 | 18:16:33 | 0:11 | 2:49 | 19728970197 | 13134106824 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27199 | 05/23/17 | 18:21:04 | 0:27 | 0:01 | 19728970197 | 19034453501 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27200 | 05/23/17 | 18:24:44 | 0:01 | 0:00 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1535

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27201 | 05/23/17 | 18:24:45 | 0:02 | 0:10 | 19034453501 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27202 | 05/23/17 | 18:24:51 | 0:08 | 7:02 | 19728970197 | 19178210954 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27203 | 05/23/17 | 18:31:52 | 0:12 | 4:05 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27204 | 05/23/17 | 18:35:57 | 0:08 | 2:02 | 12198668644 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27205 | 05/23/17 | 18:58:14 | 0:22 | 0:40 | 18592405635 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27206 | 05/23/17 | 19:07:43 | 0:21 | 0:00 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27207 | 05/23/17 | 19:07:44 | 0:22 | 0:03 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27208 | 05/23/17 | 19:07:44 | 0:22 | 0:03 | 12023683007 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27209 | 05/23/17 | 19:13:29 | 0:21 | 0:00 | 12017352250 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27210 | 05/23/17 | 19:13:30 | 0:22 | 0:11 | 12017352250 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27211 | 05/23/17 | 19:24:15 | 0:10 | 3:04 | 19728970197 | 19176847065 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27212 | 05/23/17 | 19:24:15 | 0:10 | 3:04 | 19728970197 | 19176847065 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27213 | 05/23/17 | 19:29:15 | 0:21 | 0:00 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27214 | 05/23/17 | 19:29:17 | 0:23 | 0:02 | 19728970197 14104910230(F) | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27215 | 05/23/17 | 19:29:17 | 0:23 | 0:02 | 19728970197 | 12023683007 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27216 | 05/23/17 | 19:29:56 | 0:30 | 0:00 | 19728970197 | 13109208193 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:42
Voice Usage For: (972)897-0197

Page 1537

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|-------------|-----|-------------------|-------------------|------|------|-----|---------|
| 27217 | 05/23/17 | 19:32:35 | 0:02 | 5:59 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27218 | 05/23/17 | 19:36:26 | 0:21 | 0:00 | 19728977099 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27219 | 05/23/17 | 19:36:27 | 0:22 | 0:08 | 19728977099 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27220 | 05/23/17 | 19:39:04 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27221 | 05/23/17 | 19:39:05 | 0:22 | 0:03 | 13109208193 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27222 | 05/23/17 | 19:44:11 | 0:21 | 0:00 | 12022561039 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27223 | 05/23/17 | 19:44:12 | 0:22 | 0:00 | 12022561039 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27224 | 05/23/17 | 19:44:12 | 0:22 | 0:00 | 12022561039 18179999302(F) | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27225 | 05/23/17 | 20:01:54 | 0:04 | 1:46 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27226 | 05/23/17 | 20:01:54 | 0:04 | 1:46 | 12144777469 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27227 | 05/23/17 | 20:06:12 | 0:02 | 0:14 | 12142981040 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27228 | 05/23/17 | 20:06:12 | 0:02 | 0:14 | 12142981040 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27229 | 05/23/17 | 20:08:26 | 0:11 | 5:42 | 19034453501 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27230 | 05/23/17 | 20:08:54 | 0:08 | 0:13 | 13093267602 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27231 | 05/23/17 | 20:09:07 | 0:03 | 4:36 | 12023683007 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27232 | 05/23/17 | 20:09:07 | 0:04 | 4:36 | 12023683007 | 19728970197 | | | MO | [] |
| 27233 | 05/23/17 | 20:14:04 | 0:09 | 12:40 | 12023683007 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:42
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27234 | 05/23/17 | 20:14:04 | 0:09 | 12:40 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27235 | 05/23/17 | 20:24:35 | 0:21 | 0:00 | 15714850462 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27236 | 05/23/17 | 20:24:36 | 0:22 | 0:07 | 15714850462 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27237 | 05/23/17 | 20:25:08 | 0:20 | 0:00 | 19034453501 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27238 | 05/23/17 | 20:25:09 | 0:21 | 0:09 | 19034453501 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27239 | 05/23/17 | 20:45:49 | 0:15 | 4:21 | 19728970197 | 18187100968 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27240 | 05/23/17 | 20:50:06 | 0:08 | 7:58 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27241 | 05/23/17 | 20:50:06 | 0:09 | 7:58 | 12023683007 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MFS] |
| 27242 | 05/23/17 | 20:58:41 | 0:04 | 0:50 | 12140031955 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27243 | 05/23/17 | 20:58:41 | 0:04 | 0:50 | 12140031955 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27244 | 05/23/17 | 21:00:40 | 0:03 | 0:00 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27245 | 05/23/17 | 21:00:41 | 0:04 | 0:05 | 12022561039 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27246 | 05/23/17 | 21:00:41 | 0:05 | 0:05 | 12022561039 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27247 | 05/23/17 | 21:13:10 | 0:02 | 0:00 | 19728970197 | 13108695879 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CBI] |
| 27248 | 05/23/17 | 21:13:10 | 0:02 | 0:00 | 19728970197 | 13108695879 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27249 | 05/23/17 | 21:13:25 | 0:13 | 8:48 | 19728970197 | 18187100968 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |

**Page 1538**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27250 | 05/23/17 | 21:14:03 | 0:21 | 0:00 | 12013908166 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27251 | 05/23/17 | 21:14:04 | 0:22 | 0:09 | 12013908166 18179999302(F) | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27252 | 05/23/17 | 21:22:11 | 0:05 | 0:26 | 18083063161 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27253 | 05/23/17 | 21:24:04 | 0:05 | 1:09 | 12144031955 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27254 | 05/23/17 | 21:24:04 | 0:05 | 1:09 | 12144031955 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27255 | 05/23/17 | 21:37:43 | 0:06 | 0:39 | 18006855492 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27256 | 05/23/17 | 21:39:29 | 0:32 | 2:01 | 19728970197 | 19807220594 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27257 | 05/23/17 | 21:40:00 | 0:02 | 7:06 | 19807220594 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27258 | 05/23/17 | 21:47:06 | 0:08 | 1:36 | 15163306281 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27259 | 05/23/17 | 22:08:26 | 0:02 | 3:19 | 19176847065 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27260 | 05/23/17 | 22:08:26 | 0:03 | 3:19 | 19176847065 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27261 | 05/23/17 | 22:09:16 | 0:01 | 0:00 | 12144031955 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27262 | 05/23/17 | 22:09:17 | 0:02 | 0:03 | 12144031955 18179999302(F) | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27263 | 05/23/17 | 22:09:17 | 0:02 | 0:03 | 12144031955 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27264 | 05/23/17 | 22:09:22 | 0:00 | 0:00 | 12144031955 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27265 | 05/23/17 | 22:09:24 | 0:02 | 0:04 | 12144031955 18179999302(F) | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 27266 | 05/23/17 | 22:09:24 | 0:02 | 0:04 | 12144031955 | 19728970197 | 355722070030766613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1539**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:42
                 (972)897-0197
Voice Usage For:
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27267 | 05/23/17 | 22:09:34 | 0:22 | 0:00 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 27268 | 05/23/17 | 22:09:35 | 0:23 | 0:00 | 12144035705 | 19728970197 | | | MO | [] |
| 27269 | 05/23/17 | 22:09:35 | 0:23 | 0:00 | 12144035705 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27270 | 05/23/17 | 22:12:04 | 0:15 | 0:11 | 12144031955 | 19728970197 | | | ST | [NIOP] |
| 27271 | 05/23/17 | 22:12:04 | 0:15 | 0:11 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 27272 | 05/23/17 | 22:12:04 | 0:02 | 0:11 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 27273 | 05/23/17 | 22:16:10 | 0:08 | 2:57 | 19728970197 | 19176012902 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 27274 | 05/23/17 | 22:16:10 | 0:08 | 2:57 | 19728970197 | 19176012902 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27275 | 05/23/17 | 22:21:56 | 0:17 | 2:55 | 19728970197 | 19728652228 | | | MO | [VCORR] |
| 27276 | 05/23/17 | 22:31:29 | 0:06 | 0:00 | 19728970197 | 19728652227 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 27277 | 05/23/17 | 23:05:57 | 0:14 | 0:00 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 27278 | 05/23/17 | 23:06:11 | 0:17 | 0:00 | 12022561039 | 19728970197 | | | ST | [NIOP] |
| 27279 | 05/23/17 | 23:06:11 | 0:18 | 0:00 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 27280 | 05/23/17 | 23:23:35 | 0:05 | 1:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 27281 | 05/23/17 | 23:23:35 | 0:05 | 1:02 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27282 | 05/23/17 | 23:25:36 | 0:04 | 6:03 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 27283 | 05/23/17 | 23:25:36 | 0:04 | 6:03 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27284 | 05/23/17 | 23:31:43 | 0:01 | 0:00 | 12022561039 | 19728970197 | | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:42
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27285 | 05/23/17 | 23:31:43 | 0:01 | 0:00 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MT | [NIOP] |
| 27286 | 05/23/17 | 23:53:03 | 0:07 | 2:21 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27287 | 05/24/17 | 00:01:02 | 0:09 | 0:08 | 15625135422 | 19728970197 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27288 | 05/24/17 | 00:21:51 | 0:03 | 2:04 | 12146166391 | 19728970197 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27289 | 05/24/17 | 00:21:51 | 0:03 | 2:04 | 12146166391 | 19728970197 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27290 | 05/24/17 | 00:56:06 | 0:05 | 1:59 | 19738654125 | 19728970197 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27291 | 05/24/17 | 01:45:34 | 0:06 | 8:27 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27292 | 05/24/17 | 02:10:34 | 0:32 | 0:12 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27293 | 05/24/17 | 02:11:12 | 0:04 | 15:34 | 19728970197 | 12146016822 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27294 | 05/24/17 | 12:31:32 | 0:22 | 0:00 | 19728970197 | 12023683007 | | | ST | [NIOP] |
| 27295 | 05/24/17 | 12:31:34 | 0:24 | 1:55 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CPNA:VM] |
| 27296 | 05/24/17 | 12:31:34 | 0:24 | 1:55 | 19728970197 | 12023683007 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27297 | 05/24/17 | 13:19:21 | 0:04 | 0:31 | 15716128600 | 19728970197 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27298 | 05/24/17 | 13:39:05 | 0:07 | 8:01 | 19728970197 | 13149256925 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27299 | 05/24/17 | 13:51:29 | 0:06 | 7:44 | 19728970197 | 15125544155 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MO | [VCORR] |
| 27300 | 05/24/17 | 13:51:29 | 0:06 | 7:44 | 19728970197 | 15125544155 | 355722070030761 APPLE IPHONE6 6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1541

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 27301 | 05/24/17 | 13:58:27 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27302 | 05/24/17 | 13:58:28 | 0:22 | 0:03 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27303 | 05/24/17 | 13:58:28 | 0:22 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA-VM] |
| 27304 | 05/24/17 | 13:59:31 | 0:06 | 18:00 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27305 | 05/24/17 | 13:59:31 | 0:07 | 18:00 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27306 | 05/24/17 | 14:24:45 | 0:19 | 6:23 | 19728970197 | 19034453501 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27307 | 05/24/17 | 14:26:30 | 0:21 | 0:00 | 17134440021 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27308 | 05/24/17 | 14:26:31 | 0:22 | 0:02 | 17134440021 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27309 | 05/24/17 | 14:26:31 | 0:22 | 0:02 | 17134440021 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA-VM] |
| 27310 | 05/24/17 | 14:44:26 | 0:03 | 0:00 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27311 | 05/24/17 | 14:44:26 | 0:03 | 0:00 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27312 | 05/24/17 | 15:16:09 | 0:22 | 0:00 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27313 | 05/24/17 | 15:16:11 | 0:24 | 0:44 | 12144035705 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27314 | 05/24/17 | 15:16:11 | 0:24 | 0:44 | 12144035705 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA-VM] |
| 27315 | 05/24/17 | 15:17:34 | 0:03 | 0:00 | 12144031955 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27316 | 05/24/17 | 15:17:34 | 0:03 | 0:00 | 12144031955 | 19728970197 | | 310410933034475 | MO | [] |
| 27317 | 05/24/17 | 15:18:28 | 0:10 | 6:42 | 19728970197 | 12144035705 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27318 | 05/24/17 | 15:18:28 | 0:09 | 6:42 | 19728970197 | 12144035705 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27319 | 05/24/17 | 15:27:01 | 0:22 | 0:00 | 12022561039 | 19728970197 | | | MO | [] |

**Page 1542**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:
02/04/2020
Run Time:
06:47:42
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|-------------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27320 | 05/24/17 | 0:22 | 15:27:01 | 0:00 | 12022561039 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFNA:VM] |
| 27321 | 05/24/17 | 0:22 | 15:27:01 | 0:00 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 27322 | 05/24/17 | 0:21 | 15:39:28 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 27323 | 05/24/17 | 0:24 | 15:39:31 | 0:03 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 27324 | 05/24/17 | 0:24 | 15:39:31 | 0:03 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFNA:VM] |
| 27325 | 05/24/17 | 0:21 | 15:40:33 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 27326 | 05/24/17 | 0:23 | 15:40:35 | 0:02 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 27327 | 05/24/17 | 0:23 | 15:40:35 | 0:02 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 27328 | 05/24/17 | 0:22 | 15:41:08 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 27329 | 05/24/17 | 0:24 | 15:41:10 | 0:03 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 27330 | 05/24/17 | 0:24 | 15:41:10 | 0:03 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 27331 | 05/24/17 | 0:12 | 15:41:32 | 3:35 | 19728970197 | 19728652224 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 27332 | 05/24/17 | 0:22 | 15:50:19 | 0:00 | 12022561039 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 27333 | 05/24/17 | 0:23 | 15:50:20 | 0:01 | 12022561039 | 19728970197 | | | MO | [VCORR] |
| 27334 | 05/24/17 | 0:23 | 15:50:20 | 0:01 | 12022561039 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFNA:VM] |
| 27335 | 05/24/17 | 0:12 | 16:56:28 | 0:38 | 15715814263 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 27336 | 05/24/17 | 0:04 | 17:09:46 | 11:59 | 19728970197 | 15715814263 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1543

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27337 | 05/24/17 | 17:25:11 | 0:06 | 1:18 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27338 | 05/24/17 | 17:29:27 | 0:04 | 10:06 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27339 | 05/24/17 | 17:48:15 | 0:21 | 0:00 | 15716128600 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27340 | 05/24/17 | 17:48:16 | 0:22 | 0:49 | 15716128600 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 27341 | 05/24/17 | 17:53:55 | 0:04 | 15:04 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 27342 | 05/24/17 | 17:54:35 | 0:22 | 14:16 | 19728970197 | 13107702530 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 27343 | 05/24/17 | 17:54:39 | 0:00 | 14:20 | 19728970197 | -1 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 27344 | 05/24/17 | 18:19:53 | 0:06 | 8:43 | 19728970197 | 19728652225 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 27345 | 05/24/17 | 18:28:34 | 0:10 | 0:08 | 16159706832 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27346 | 05/24/17 | 18:30:13 | 0:19 | 0:07 | 19728970197 | 18187100968 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27347 | 05/24/17 | 18:30:28 | 0:05 | 0:00 | 19728970197 | 13106695879 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CBI] |
| 27348 | 05/24/17 | 18:30:28 | 0:05 | 0:00 | 19728970197 | 13106695879 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27349 | 05/24/17 | 18:32:22 | 0:11 | 11:30 | 19728970197 | 12022561039 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27350 | 05/24/17 | 18:32:22 | 0:11 | 11:30 | 19728970197 | 12022561039 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27351 | 05/24/17 | 18:59:20 | 0:04 | 0:13 | 19728974826 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

```
Run Date:      02/04/2020
Run Time:      06:47:42
Voice Usage For: (972)897-0197
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27352 | 05/24/17 | 19:03:30 | 0:34 | 0:11 | 19728970197 | 19177099868 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27353 | 05/24/17 | 19:03:57 | 0:19 | 0:00 | 19728970197 | 19177094360 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27354 | 05/24/17 | 19:08:19 | 0:22 | 0:00 | 19728970197 | 17135152387 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27355 | 05/24/17 | 19:08:20 | 0:23 | 0:24 | 19728970197 18322059008(F) | 17135152387 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27356 | 05/24/17 | 19:08:20 | 0:23 | 0:24 | 19728970197 | 17135152387 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27357 | 05/24/17 | 19:10:34 | 0:06 | 1:34 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27358 | 05/24/17 | 19:19:51 | 0:10 | 9:48 | 19728970197 | 17743920073 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27359 | 05/24/17 | 19:19:51 | 0:10 | 9:49 | 19728970197 | 17743920073 | | | ST | [NIOP] |
| 27360 | 05/24/17 | 19:19:51 | 0:08 | 9:49 | 19728970197 | 17743920073 | | | MT | [NIOP] |
| 27361 | 05/24/17 | 19:32:33 | 0:02 | 1:41 | 17027402097 | 19728970197 | | | MO | [VCORR] |
| 27362 | 05/24/17 | 19:32:33 | 0:02 | 1:41 | 17027402097 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27363 | 05/24/17 | 19:36:15 | 0:07 | 15:51 | 12149393636 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27364 | 05/24/17 | 19:48:40 | 0:21 | 0:00 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27365 | 05/24/17 | 19:48:42 | 0:23 | 0:04 | 18083063161 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27366 | 05/24/17 | 19:50:12 | 0:21 | 0:00 | 19177099868 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27367 | 05/24/17 | 19:50:15 | 0:24 | 0:23 | 19177099868 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27368 | 05/24/17 | 19:52:23 | 0:08 | 26:07 | 19728970197 | 18083063161 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27369 | 05/24/17 | 19:53:17 | 0:09 | 17:25 | 19728970197 | 1310920813 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 27370 | 05/24/17 | 19:53:21 | 0:00 | 25:09 | 19728970197 | -1 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 27371 | 05/24/17 | 20:16:46 | 0:05 | 0:56 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 27372 | 05/24/17 | 20:16:46 | 0:05 | 0:56 | 12144777469 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 27373 | 05/24/17 | 20:18:50 | 0:13 | 1:15 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP:VCORR] |
| 27374 | 05/24/17 | 20:18:50 | 0:13 | 1:15 | 19728970197 | 12144777469 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27375 | 05/24/17 | 20:21:19 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 27376 | 05/24/17 | 20:21:20 | 0:02 | 0:04 | 12144777469 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 27377 | 05/24/17 | 20:21:20 | 0:02 | 0:04 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 27378 | 05/24/17 | 20:21:38 | 0:00 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 27379 | 05/24/17 | 20:21:38 | 0:01 | 0:03 | 12144777469 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 27380 | 05/24/17 | 20:21:39 | 0:01 | 0:03 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 27381 | 05/24/17 | 20:46:13 | 0:01 | 0:00 | 13107215587 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 27382 | 05/24/17 | 20:46:14 | 0:02 | 0:30 | 13107215587 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 27383 | 05/24/17 | 21:23:09 | 0:01 | 0:00 | 13105629627 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 27384 | 05/24/17 | 21:23:10 | 0:02 | 0:10 | 13105629627 18179993302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPFNR:VM] |
| 27385 | 05/24/17 | 21:23:10 | 0:02 | 0:10 | 13105629627 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27386 | 05/24/17 | 21:43:56 | 0:04 | 2:40 | 19728970197 | 19034453501 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27387 | 05/24/17 | 21:58:17 | 0:10 | 1:25 | 19728970197 | 1310920813 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 27388 | 05/24/17 | 22:01:03 | 0:09 | 1:08 | 18083063161 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 27389 | 05/24/17 | 22:12:48 | 0:13 | 2:20 | 19728970197 | 17655861702 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1546

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27390 | 05/24/17 | 22:16:48 | 0:21 | 0:00 | 13105629627 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27391 | 05/24/17 | 22:16:51 | 0:24 | 1:11 | 13105629627 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27392 | 05/24/17 | 22:16:51 | 0:24 | 1:11 | 13105629627 | 19728970197 | | | MO | [VCORR] |
| 27393 | 05/25/17 | 00:33:07 | 0:21 | 0:00 | 18083063161 | 19728970197 | | | ST | [NIOP] |
| 27394 | 05/25/17 | 00:33:09 | 0:23 | 0:07 | 18083063161 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27395 | 05/25/17 | 01:54:35 | 0:01 | 0:00 | 16153430473 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 27396 | 05/25/17 | 01:54:36 | 0:02 | 0:04 | 16153430473 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27397 | 05/25/17 | 05:34:02 | 0:05 | 0:00 | 19728970197 | 13106695879 | 355722070013076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CBI] |
| 27398 | 05/25/17 | 05:34:31 | 0:00 | 0:03 | 19728970197 | 18187100968 | 0 | 310410933034475 | MO | [] |
| 27399 | 05/25/17 | 06:34:31 | 0:00 | 0:03 | 19728970197 | 18187100968 | 355722070013076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27400 | 05/25/17 | 07:06:52 | 0:00 | 13:12 | 19728970197 | 18083063161 | 0 | 310410933034475 | MO | [] |
| 27401 | 05/25/17 | 07:29:09 | 0:29 | 0:00 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 27402 | 05/25/17 | 07:29:10 | 0:00 | 0:03 | 12142822920 | 19728970197 | | | MO | [] |
| 27403 | 05/25/17 | 07:29:10 | 0:30 | 0:04 | 12142822920 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27404 | 05/25/17 | 08:06:52 | 0:00 | 13:12 | 19728970197 | 18083063161 | 355722070013076 APPLE IPHONE6SPLUS | | MO | [] |
| 27405 | 05/25/17 | 08:29:10 | 0:00 | 0:03 | 12142822920 | 19728970197 | | | MO | [] |
| 27406 | 05/25/17 | 08:57:39 | 0:00 | 26:06 | 19728970197 | 13149256925 | 355722070013076 APPLE IPHONE6SPLUS | | MO | [] |
| 27407 | 05/25/17 | 09:57:39 | 0:00 | 26:06 | 19728970197 | 13149256925 | 0 | 310410933034475 | MO | [] |
| 27408 | 05/25/17 | 10:05:04 | 0:01 | 0:00 | 12023683007 | 19728970197 | | | MT | [NIOP] |
| 27409 | 05/25/17 | 10:05:05 | 0:02 | 0:06 | 12023683007 18179999302(F) | 19728970197 | | | MT | [NIOP:CFNR:VM] |
| 27410 | 05/25/17 | 10:05:05 | 0:02 | 0:06 | 12023683007 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1547

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:42
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27411 | 05/25/17 | 12:42:22 | 0:00 | 4:21 | 19728970197 | 35387131317272 | | 31041093303475 | MO | [] |
| 27412 | 05/25/17 | 13:42:22 | 0:00 | 4:21 | 19728970197 | 35387131317272 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27413 | 05/25/17 | 13:57:52 | 0:00 | 5:31 | 13109208193 | 19728970197 | 0 | 31041093303475 | MT | [] |
| 27414 | 05/25/17 | 13:57:54 | 0:16 | 5:31 | 13109208193 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27415 | 05/25/17 | 14:16:24 | 0:00 | 0:52 | 19728970197 | 19728652225 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27416 | 05/25/17 | 14:29:54 | 0:00 | 6:38 | 17192487002 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27417 | 05/25/17 | 14:29:55 | 0:15 | 6:38 | 17192487002 | 19728970197 | | | ST | [NIOP] |
| 27418 | 05/25/17 | 14:29:55 | 0:16 | 6:38 | 17192487002 | 19728970197 | | | MO | [VCORR] |
| 27419 | 05/25/17 | 14:34:14 | 0:24 | 0:00 | 17743920073 | 19728970197 | | 31041093303475 | ST | [NIOP] |
| 27420 | 05/25/17 | 14:34:14 | 0:25 | 0:00 | 17743920073 | 19728970197 | | | MO | [NIOP] |
| 27421 | 05/25/17 | 14:34:30 | 0:10 | 0:00 | 17743920073 | 19728970197 | | 31041093303475 | ST | [NIOP] |
| 27422 | 05/25/17 | 14:34:30 | 0:10 | 0:00 | 17743920073 | 19728970197 | | | MO | [] |
| 27423 | 05/25/17 | 14:57:52 | 0:00 | 5:31 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27424 | 05/25/17 | 15:16:24 | 0:00 | 0:52 | 19728970197 | 19728652225 | 0 | 31041093303475 | MO | [] |
| 27425 | 05/25/17 | 15:29:54 | 0:00 | 6:38 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27426 | 05/25/17 | 16:25:23 | 0:10 | 7:52 | 19728970197 | 17743920073 | | | MT | [NIOP+VCORR] |
| 27427 | 05/25/17 | 16:25:24 | 0:00 | 7:51 | 19728970197 | 17743920073 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27428 | 05/25/17 | 16:35:59 | 0:00 | 7:00 | 19728970197 | 18083063161 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27429 | 05/25/17 | 16:43:20 | 0:12 | 3:47 | 19728970197 | 12146166391 | 35572207003076 APPLE IPHONE6SPLUS | | MT | [NIOP+VCORR] |
| 27430 | 05/25/17 | 16:43:21 | 0:00 | 3:47 | 19728970197 | 12146166391 | | 31041093303475 | MO | [] |
| 27431 | 05/25/17 | 17:25:00 | 0:08 | 0:08 | 18006855492 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27432 | 05/25/17 | 17:25:01 | 0:13 | 0:07 | 18006855492 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27433 | 05/25/17 | 17:25:24 | 0:00 | 7:51 | 19728970197 | 17743920073 | | | MO | [] |
| 27434 | 05/25/17 | 17:27:55 | 0:20 | 0:00 | 19728970197 | 12023683007 | 0 | 31041093303475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:43
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27435 | 05/25/17 | 17:27:57 | 0:00 | 0:03 | 19728970197 | 12023683007 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 27436 | 05/25/17 | 17:27:57 | 0:22 | 0:04 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 27437 | 05/25/17 | 17:35:59 | 0:00 | 7:00 | 19728970197 | 18083063161 | 0 | 31041093034475 | MO | [] |
| 27438 | 05/25/17 | 17:43:21 | 0:00 | 3:47 | 19728970197 | 12146166391 | 0 | 31041093034475 | MO | [] |
| 27439 | 05/25/17 | 17:48:14 | 0:23 | 0:00 | 12023683007 | 19728970197 | | | ST | [NIOP] |
| 27440 | 05/25/17 | 17:48:14 | 0:23 | 0:00 | 12023683007 | 19728970197 | | | MO | [] |
| 27441 | 05/25/17 | 17:49:41 | 0:24 | 0:00 | 12023683007 | 19728970197 | | | ST | [NIOP] |
| 27442 | 05/25/17 | 17:49:41 | 0:24 | 0:00 | 12023683007 | 19728970197 | | | MO | [] |
| 27443 | 05/25/17 | 17:55:03 | 0:07 | 2:38 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 27444 | 05/25/17 | 17:55:04 | 0:00 | 2:37 | 19728970197 | 12144777469 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 27445 | 05/25/17 | 17:59:27 | 0:23 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 27446 | 05/25/17 | 17:59:50 | 0:25 | 0:00 | 19728970197 | 12023683007 | | | ST | [NIOP] |
| 27447 | 05/25/17 | 17:59:50 | 0:25 | 0:28 | 14104910230(F) | 12023683007 | | | ST | [NIOP:CFNA:VM] |
| 27448 | 05/25/17 | 17:59:51 | 0:00 | 0:26 | 19728970197 | 12023683007 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 27449 | 05/25/17 | 18:00:36 | 0:00 | 5:00 | 12023683007 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27450 | 05/25/17 | 18:00:37 | 0:10 | 5:00 | 12023683007 | 19728970197 | | | ST | [NIOP] |
| 27451 | 05/25/17 | 18:00:38 | 0:14 | 4:58 | 12023683007 | 19728970197 | | | MO | [] |
| 27452 | 05/25/17 | 18:25:00 | 0:00 | 0:08 | 19728970197 | 19728970197 | | | MT | [VM] |
| 27453 | 05/25/17 | 18:27:57 | 0:00 | 0:03 | 19728970197 | 12023683007 | 0 | 31041093034475 | MO | [] |
| 27454 | 05/25/17 | 18:44:37 | 0:00 | 13:52 | 12125844063 | 12125844063 | 0 | 31041093034475 | MT | [] |
| 27455 | 05/25/17 | 18:44:38 | 0:10 | 13:51 | 12125844063 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | ST | [NIOP] |
| 27456 | 05/25/17 | 18:55:04 | 0:00 | 2:37 | 19728970197 | 12144777469 | 0 | 31041093034475 | MO | [] |
| 27457 | 05/25/17 | 18:59:51 | 0:00 | 0:26 | 19728970197 | 12023683007 | 0 | 31041093034475 | MO | [] |
| 27458 | 05/25/17 | 19:00:36 | 0:00 | 5:00 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27459 | 05/25/17 | 19:44:37 | 0:00 | 13:52 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27460 | 05/25/17 | 22:32:11 | 0:00 | 0:07 | 19728970197 | 18083063161 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27461 | 05/25/17 | 22:43:35 | 0:00 | 0:21 | 19728970197 | 18083063161 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27462 | 05/25/17 | 22:48:35 | 0:00 | 33:42 | 18083063161 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27463 | 05/25/17 | 22:48:36 | 0:10 | 33:41 | 18083063161 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 27464 | 05/25/17 | 23:25:02 | 0:00 | 7:25 | 12148821500 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27465 | 05/25/17 | 23:25:03 | 0:23 | 7:23 | 12148821500 | 19728970197 | | | ST | [NIOP] |
| 27466 | 05/25/17 | 23:25:03 | 0:23 | 7:23 | 12148821500 | 19728970197 | | | MO | [VCORR] |
| 27467 | 05/25/17 | 23:32:11 | 0:00 | 0:07 | 19728970197 | 18083063161 | 0 | 310410933034475 | MO | [] |
| 27468 | 05/25/17 | 23:43:35 | 0:00 | 0:21 | 19728970197 | 18083063161 | 0 | 310410933034475 | MO | [] |
| 27469 | 05/25/17 | 23:48:35 | 0:00 | 33:42 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27470 | 05/26/17 | 00:25:02 | 0:00 | 7:25 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27471 | 05/26/17 | 06:55:03 | 0:23 | 0:23 | 17022195151 | 19728970197 | | 310410933034475 | MO | [] |
| 27472 | 05/26/17 | 06:55:03 | 0:01 | 0:00 | 17022195151 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 27473 | 05/26/17 | 06:55:06 | 0:00 | 0:23 | 17022195151 | 19728970197 | | 310410933034475 | MO | [] |
| 27474 | 05/26/17 | 06:55:06 | 0:02 | 0:24 | 17022195151 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 27475 | 05/26/17 | 10:44:05 | 0:29 | 0:00 | 35316875100 | 19728970197 | | | ST | [NIOP] |
| 27476 | 05/26/17 | 10:44:05 | 0:29 | 0:42 | 35316875100 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27477 | 05/26/17 | 11:06:40 | 0:00 | 1:08 | 19728970197 | 35316875100 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27478 | 05/26/17 | 11:11:05 | 0:00 | 0:31 | 19728970197 | 18179999302 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27479 | 05/26/17 | 11:35:38 | 0:00 | 5:38 | 19728970197 | 35316875100 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27480 | 05/26/17 | 11:57:47 | 0:28 | 0:00 | 35316875100 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 27481 | 05/26/17 | 11:57:48 | 0:29 | 1:11 | 35316875100 18179999302(F) | 19728970197 | | 310410933034475 | ST | [NIOP:CFNA:VM] |
| 27482 | 05/26/17 | 12:06:40 | 0:00 | 1:08 | 19728970197 | 35316875100 | 0 | 310410933034475 | MO | [] |
| 27483 | 05/26/17 | 12:11:05 | 0:00 | 0:31 | 19728970197 | 18179999302 | 0 | 310410933034475 | MO | [VM] |
| 27484 | 05/26/17 | 12:13:49 | 0:00 | 3:41 | 19728970197 | 35316875100 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1550

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27485 | 05/26/17 | 12:20:43 | 0:00 | 8:26 | 12144777469 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27486 | 05/26/17 | 12:20:44 | 0:10 | 8:25 | 12144777469 | 19728970197 | | | ST | [NIOP] |
| 27487 | 05/26/17 | 12:20:44 | 0:10 | 8:25 | 12144777469 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 27488 | 05/26/17 | 12:34:31 | 0:00 | 2:30 | 19728970197 | 3531315724 4022 | | | MO | [] |
| 27489 | 05/26/17 | 12:35:38 | 0:00 | 5:38 | 19728970197 | 33516875100 | 0 | 31041093034475 | MO | [] |
| 27490 | 05/26/17 | 12:36:03 | 0:00 | 0:56 | 16875100 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27491 | 05/26/17 | 12:36:04 | 0:11 | 0:56 | 33516875100 | 19728970197 | | | ST | [NIOP] |
| 27492 | 05/26/17 | 12:37:09 | 0:00 | 30:15 | 19728970197 | 3531315724 4022 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 27493 | 05/26/17 | 12:54:26 | 0:13 | 0:00 | 12144777469 | 19728970197 | | | ST | [NIOP] |
| 27494 | 05/26/17 | 12:54:26 | 0:14 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 27495 | 05/26/17 | 12:59:20 | 0:26 | 0:00 | 12147084555 | 19728970197 | | | ST | [NIOP] |
| 27496 | 05/26/17 | 12:59:21 | 0:27 | 0:46 | 12147084555 | 19728970197 | | | ST | [NIOP:CPNA:VM] |
| 27497 | 05/26/17 | 12:59:21 | 0:27 | 0:46 | 12147084555 18179999302(F) | 19728970197 | 0 | 31041093034475 | MO | [] |
| 27498 | 05/26/17 | 13:13:49 | 0:00 | 3:41 | 19728970197 | 33516875100 | 0 | 31041093034475 | MT | [VM] |
| 27499 | 05/26/17 | 13:34:31 | 0:00 | 8:26 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27500 | 05/26/17 | 13:34:31 | 0:00 | 2:30 | 19728970197 13157244022(D) | 3531315724 4022 | | | MO | [] |
| 27501 | 05/26/17 | 13:36:03 | 0:00 | 0:56 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27502 | 05/26/17 | 13:37:09 | 0:00 | 30:15 | 19728970197 13157244022(D) | 3531315724 4022 | 0 | 31041093034475 | MO | [] |
| 27503 | 05/26/17 | 13:42:34 | 0:28 | 0:00 | 12146322092 | 19728970197 | | | ST | [NIOP] |
| 27504 | 05/26/17 | 13:42:34 | 0:29 | 0:00 | 12146322092 | 19728970197 | | | MO | [] |
| 27505 | 05/26/17 | 13:43:36 | 0:28 | 0:01 | 12146322092 | 19728970197 | | | ST | [NIOP] |
| 27506 | 05/26/17 | 13:43:38 | 0:30 | 0:33 | 12146322092 18179999302(F) | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | ST | [NIOP:CPNA:VM] |
| 27507 | 05/26/17 | 13:43:38 | 0:30 | 0:33 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 27508 | 05/26/17 | 13:50:31 | 0:05 | 2:25 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 27509 | 05/26/17 | 13:50:32 | 0:00 | 2:24 | 19728970197 | 12146322092 | | | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:43
Voice Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27510 | 05/26/17 | 14:11:34 | 0:00 | 5:48 | 13538617032263 | 19728970197 | | | MT | [] |
| 27511 | 05/26/17 | 14:11:35 | 0:11 | 5:47 | 13538617032263 | 19728970197 | | | ST | [NIOP] |
| 27512 | 05/26/17 | 14:27:40 | 0:00 | 1:33 | 13109208193 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27513 | 05/26/17 | 14:27:41 | 0:13 | 1:30 | 13109208193 | 19728970197 | | | ST | [NIOP] |
| 27514 | 05/26/17 | 14:29:15 | 0:00 | 0:21 | 17022195151 | 19728970197 | | | MO | [] |
| 27515 | 05/26/17 | 14:29:44 | 0:28 | 0:00 | 17022195151 | 19728970197 | | | ST | [NIOP] |
| 27516 | 05/26/17 | 14:29:45 | 0:00 | 0:21 | 17022195151 | 19728970197 | | | MO | [] |
| 27517 | 05/26/17 | 14:29:45 | 0:29 | 0:22 | 17022195151 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27518 | 05/26/17 | 14:33:08 | 0:00 | 0:28 | 19728970197 | 17022195151 | | | MT | [] |
| 27519 | 05/26/17 | 14:33:08 | 0:00 | 0:26 | 19728970197 | 17022195151 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27520 | 05/26/17 | 14:33:08 | 0:19 | 0:27 | 19728970197 | 17022195151 | | | ST | [NIOP] |
| 27521 | 05/26/17 | 14:33:54 | 0:00 | 3:59 | 17022195151 | 19728970197 | | | MO | [] |
| 27522 | 05/26/17 | 14:34:04 | 0:00 | 4:01 | 17022195151 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27523 | 05/26/17 | 14:34:05 | 0:00 | 3:59 | 17022195151 | 19728970197 | | | MO | [] |
| 27524 | 05/26/17 | 14:34:05 | 0:10 | 4:01 | 17022195151 | 19728970197 | | | ST | [NIOP] |
| 27525 | 05/26/17 | 14:50:32 | 0:00 | 2:24 | 19728970197 | 12146322092 | 0 | 310410933034475 | MO | [] |
| 27526 | 05/26/17 | 15:11:34 | 0:00 | 5:48 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27527 | 05/26/17 | 15:27:40 | 0:00 | 1:33 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27528 | 05/26/17 | 15:28:15 | 0:25 | 0:00 | 19728971067 | 19728970197 | | | ST | [] |
| 27529 | 05/26/17 | 15:33:08 | 0:00 | 0:26 | 19728970197 | 17022195151 | 0 | 310410933034475 | MO | [VM] |
| 27530 | 05/26/17 | 15:34:04 | 0:00 | 4:01 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27531 | 05/26/17 | 16:02:46 | 0:00 | 0:38 | 14847532532 | 14847532532 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27532 | 05/26/17 | 16:02:48 | 0:12 | 0:37 | 14847532532 | 19728970197 | | | ST | [NIOP] |
| 27533 | 05/26/17 | 16:02:48 | 0:12 | 0:37 | 14847532532 | 19728970197 | | | MO | [VCORR] |
| 27534 | 05/26/17 | 16:03:50 | 0:00 | 2:25 | 19728970197 | 19728652225 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27535 | 05/26/17 | 16:06:51 | 0:04 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 27536 | 05/26/17 | 16:09:49 | 0:28 | 0:00 | 12144777469 | 19728970197 | | | ST | [NIOP] |

**Page 1552**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:43
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 1553

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27537 | 05/26/17 | 16:09:53 | 0:32 | 0:02 | 12144774469 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27538 | 05/26/17 | 16:09:53 | 0:32 | 0:02 | 12144774469 | 19728970197 | | | MO | [] |
| 27539 | 05/26/17 | 17:02:46 | 0:00 | 0:38 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27540 | 05/26/17 | 17:03:50 | 0:00 | 2:25 | 19728970197 | 19728652225 | 0 | 31041093034475 | MT | [] |
| 27541 | 05/26/17 | 17:03:55 | 0:00 | 0:07 | 19728970197 | 12144031955 | | | MT | [] |
| 27542 | 05/26/17 | 17:03:57 | 0:00 | 0:04 | 19728970197 | 12144031955 | 35572207003076 APPLE IPHONE6SPLUS | | MO | [] |
| 27543 | 05/26/17 | 17:03:57 | 0:13 | 0:04 | 19728970197 | 12144031955 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | ST | [NIOP] |
| 27544 | 05/26/17 | 17:15:00 | 0:00 | 2:34 | 17702902017 | 19728970197 | | | MT | [] |
| 27545 | 05/26/17 | 17:15:02 | 0:14 | 2:31 | 17702902017 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | ST | [NIOP] |
| 27546 | 05/26/17 | 18:03:57 | 0:00 | 0:04 | 19728970197 | 12144031955 | 0 | 31041093034475 | MO | [] |
| 27547 | 05/26/17 | 18:15:00 | 0:00 | 2:34 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27548 | 05/26/17 | 18:20:35 | 0:00 | 0:42 | 12819896599 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27549 | 05/26/17 | 18:20:36 | 0:09 | 0:43 | 12819896599 | 19728970197 | | | ST | [NIOP] |
| 27550 | 05/26/17 | 18:20:37 | 0:12 | 0:43 | 12819896599 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 27551 | 05/26/17 | 18:32:24 | 0:00 | 2:37 | 19085772012 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27552 | 05/26/17 | 18:32:26 | 0:11 | 2:37 | 19085772012 | 19728970197 | | | ST | [NIOP] |
| 27553 | 05/26/17 | 19:20:35 | 0:00 | 0:42 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27554 | 05/26/17 | 19:32:24 | 0:00 | 2:37 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27555 | 05/26/17 | 19:38:49 | 0:00 | 1:23 | 12142152081 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27556 | 05/26/17 | 19:38:50 | 0:20 | 1:23 | 12142152081 | 19728970197 | | | ST | [NIOP] |
| 27557 | 05/26/17 | 19:38:51 | 0:00 | 1:23 | 12142152081 | 19728970197 | | | MO | [] |
| 27558 | 05/26/17 | 19:58:17 | 0:29 | 0:00 | 19728970197 | 12142152081 | | | ST | [NIOP] |
| 27559 | 05/26/17 | 19:58:18 | 0:30 | 0:05 | 19728970197 13173419000(F) | 12142152081 | | | ST | [NIOP:CFNA:VM] |
| 27560 | 05/26/17 | 19:58:21 | 0:00 | 0:02 | 19728970197 | 12142152081 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:43
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27561 | 05/26/17 | 20:03:53 | 0:00 | 20:31 | 12026181181 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27562 | 05/26/17 | 20:03:54 | 0:16 | 20:31 | 12026181181 | 19728970197 | | | ST | [NIOP] |
| 27563 | 05/26/17 | 20:07:59 | 0:27 | 0:00 | 17192879602 | 19728970197 | | | ST | [NIOP] |
| 27564 | 05/26/17 | 20:08:00 | 0:28 | 0:02 | 17192879602 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27565 | 05/26/17 | 20:17:17 | 0:26 | 0:00 | 12147041531 | 19728970197 | | | ST | [NIOP] |
| 27566 | 05/26/17 | 20:17:18 | 0:27 | 0:40 | 12147041531 | 19728970197 | | | MO | [VCORR] |
| 27567 | 05/26/17 | 20:17:18 | 0:27 | 0:41 | 12147041531 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27568 | 05/26/17 | 20:38:49 | 0:00 | 1:23 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27569 | 05/26/17 | 20:38:51 | 0:00 | 1:23 | 12142152081 | 19728970197 | | | MO | [] |
| 27570 | 05/26/17 | 20:58:21 | 0:00 | 0:02 | 19728970197 | 12142152081 | 0 | 31041093034475 | MT | [] |
| 27571 | 05/26/17 | 21:03:53 | 0:00 | 20:31 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27572 | 05/27/17 | 09:04:11 | 0:00 | 1:26 | 12142822920 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27573 | 05/27/17 | 09:04:13 | 0:00 | 1:24 | 12142822920 | 19728970197 | | | MO | [] |
| 27574 | 05/27/17 | 09:04:13 | 0:20 | 1:24 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 27575 | 05/27/17 | 10:04:11 | 0:00 | 1:26 | 19728970197 | 19728970197 | 0 | 31041093034475 | MT | [VM] |
| 27576 | 05/27/17 | 10:04:13 | 0:00 | 1:24 | 12142822920 | 19728970197 | | | MO | [] |
| 27577 | 05/27/17 | 12:51:44 | 0:05 | 19:55 | 19728970197 | 12023683007 | | | MT | [NIOP:VCORR] |
| 27578 | 05/27/17 | 12:51:45 | 0:00 | 19:54 | 19728970197 | 12023683007 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 27579 | 05/27/17 | 13:51:45 | 0:00 | 19:54 | 19728970197 | 12023683007 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 27580 | 05/27/17 | 14:11:28 | 0:00 | 4:45 | 12013908166 | 19728970197 | | | MT | [] |
| 27581 | 05/27/17 | 14:11:29 | 0:09 | 4:45 | 12013908166 | 19728970197 | | | ST | [NIOP] |
| 27582 | 05/27/17 | 15:01:00 | 0:27 | 0:00 | 12146016822 | 19728970197 | | | ST | [NIOP] |
| 27583 | 05/27/17 | 15:01:02 | 0:29 | 0:03 | 12146016822 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27584 | 05/27/17 | 15:06:33 | 0:21 | 0:00 | 12023603838 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | ST | [NIOP] |
| 27585 | 05/27/17 | 15:11:28 | 0:00 | 4:45 | 19728970197 | 19728970197 | | | MT | [VM] |
| 27586 | 05/27/17 | 15:39:22 | 0:00 | 3:13 | 19728970197 | 12038320176 | 0 | 31041093034475 | MO | [] |
| 27587 | 05/27/17 | 15:39:22 | 0:06 | 3:14 | 19728970197 | 12038320176 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1554

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:47:43
             (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27588 | 05/27/17 | 16:01:03 | 0:00 | 2:22 | 12023603838 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27589 | 05/27/17 | 16:01:05 | 0:20 | 2:20 | 12023603838 | 19728970197 | | | ST | [NIOP] |
| 27590 | 05/27/17 | 16:17:17 | 0:00 | 0:09 | 19793166145 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27591 | 05/27/17 | 16:17:18 | 0:19 | 0:06 | 19793166145 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 27592 | 05/27/17 | 16:39:22 | 0:00 | 3:13 | 19728970197 | 12038320176 | 0 | 31041093303475 | MO | [] |
| 27593 | 05/27/17 | 17:01:03 | 0:00 | 2:22 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27594 | 05/27/17 | 17:17:17 | 0:00 | 0:09 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27595 | 05/27/17 | 19:19:31 | 0:00 | 0:17 | 19728970197 | 12142822920 | | 31041093303475 | MT | [] |
| 27596 | 05/27/17 | 19:19:32 | 0:09 | 0:17 | 19728970197 | 12142822920 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 27597 | 05/27/17 | 19:19:33 | 0:00 | 0:16 | 19728970197 | 12142822920 | | 31041093303475 | MO | [] |
| 27598 | 05/27/17 | 20:19:33 | 0:00 | 0:16 | 19728970197 | 12142822920 | 0 | 31041093303475 | MO | [] |
| 27599 | 05/27/17 | 20:34:50 | 0:00 | 1:54 | 19728970197 | 35391865200 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27600 | 05/27/17 | 20:42:54 | 0:00 | 7:30 | 19728970197 | 35391865200 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27601 | 05/27/17 | 21:34:50 | 0:00 | 1:54 | 19728970197 | 35391865200 | 0 | 31041093303475 | MO | [] |
| 27602 | 05/27/17 | 21:42:54 | 0:00 | 7:30 | 19728970197 | 35391865200 | 0 | 31041093303475 | MO | [] |
| 27603 | 05/28/17 | 05:33:16 | 0:01 | 0:00 | 18083063161 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 27604 | 05/28/17 | 05:33:16 | 0:02 | 0:02 | 18083063161 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 27605 | 05/28/17 | 14:30:10 | 0:01 | 0:00 | 12023603838 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 27606 | 05/28/17 | 14:30:11 | 0:02 | 0:03 | 12023603838 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 27607 | 05/28/17 | 14:35:45 | 0:00 | 0:04 | 19728970197 | 15163306281 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27608 | 05/28/17 | 14:45:12 | 0:00 | 0:03 | 19728970197 | 15163306281 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27609 | 05/28/17 | 15:09:59 | 0:00 | 15:26 | 18083063161 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27610 | 05/28/17 | 15:10:00 | 0:09 | 15:24 | 18083063161 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1555

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:43
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27611 | 05/28/17 | 15:25:50 | 0:25 | 0:00 | 15163306281 | 19728970197 | | | ST | [NIOP] |
| 27612 | 05/28/17 | 15:31:21 | 0:00 | 0:14 | 19728970197 | 13109208193 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27613 | 05/28/17 | 15:32:30 | 0:00 | 6:01 | 19728970197 | 15163306281 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27614 | 05/28/17 | 15:35:45 | 0:00 | 0:04 | 19728970197 | 15163306281 | 0 | 310410933034475 | MO | [] |
| 27615 | 05/28/17 | 15:39:35 | 0:00 | 0:21 | 19728970197 | 12024542809 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27616 | 05/28/17 | 15:41:43 | 0:00 | 0:03 | 19728970197 | 14696678128 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27617 | 05/28/17 | 15:43:32 | 0:01 | 0:00 | 19728970197 | 15127514333 | | | MT | [NIOP] |
| 27618 | 05/28/17 | 15:43:35 | 0:03 | 0:04 | 15127514333 19728970197(CO) | 18572166808 | | | MO | [CFNR] |
| 27619 | 05/28/17 | 15:43:35 | 0:04 | 0:04 | 19728970197 18572166808(F) | 15127514333 | | | MT | [NIOP:CFNR] |
| 27620 | 05/28/17 | 15:43:36 | 0:00 | 0:03 | 19728970197 | 15127514333 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27621 | 05/28/17 | 15:45:12 | 0:00 | 0:03 | 19728970197 | 15163306281 | 0 | 310410933034475 | MO | [] |
| 27622 | 05/28/17 | 15:45:38 | 0:00 | 2:38 | 19728970197 | 19085772012 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27623 | 05/28/17 | 15:50:10 | 0:26 | 0:00 | 19728970197 | 17022195151 | | | MT | [NIOP] |
| 27624 | 05/28/17 | 15:50:11 | 0:27 | 0:09 | 19728970197 17024965453(F) | 17022195151 | | | MT | [NIOP:CFNA:VM] |
| 27625 | 05/28/17 | 15:50:12 | 0:00 | 0:08 | 19728970197 | 17022195151 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27626 | 05/28/17 | 15:51:21 | 0:20 | 0:00 | 19728970197 | 12147047301 | | | MT | [NIOP] |
| 27627 | 05/28/17 | 15:51:41 | 0:27 | 0:00 | 19728970197 | 12147047301 | | | ST | [NIOP] |
| 27628 | 05/28/17 | 15:51:42 | 0:28 | 0:10 | 19728970197 12543666111(F) | 12147047301 | | | ST | [NIOP:CFNA:VM] |
| 27629 | 05/28/17 | 15:51:43 | 0:00 | 0:09 | 19728970197 | 12147047301 | 3557220700 3076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27630 | 05/28/17 | 15:52:22 | 0:16 | 2:53 | 19728970197 | 12142157015 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27631 | 05/28/17 | 15:52:23 | 0:00 | 2:53 | 19728970197 | 12142157015 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27632 | 05/28/17 | 15:55:14 | 0:00 | 1:15 | 13109208193 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27633 | 05/28/17 | 15:55:15 | 0:11 | 1:13 | 13109208193 | 19728970197 | | | ST | [NIOP] |
| 27634 | 05/28/17 | 16:09:59 | 0:00 | 15:26 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27635 | 05/28/17 | 16:10:13 | 0:00 | 12:21 | 19728970197 | 17124320927 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27636 | 05/28/17 | 16:26:53 | 0:22 | 0:00 | 19728970197 | 12142157015 | | | MT | [NIOP] |
| 27637 | 05/28/17 | 16:26:54 | 0:23 | 0:05 | 19728970197 | 12142157015 | | | MT | [NIOP:CFNA:VM] |
| 27638 | 05/28/17 | 16:26:55 | 0:00 | 0:04 | 18322059008(F) 19728970197 | 12142157015 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27639 | 05/28/17 | 16:31:21 | 0:00 | 0:14 | 19728970197 | 13109208193 | | 310410933034475 | MO | [] |
| 27640 | 05/28/17 | 16:32:30 | 0:00 | 6:01 | 19728970197 | 15163306281 | 0 | 310410933034475 | MO | [] |
| 27641 | 05/28/17 | 16:37:11 | 0:00 | 10:33 | 12024980011 | 19728970197 | 0 | 310410933034475 | MT | [] |
| 27642 | 05/28/17 | 16:37:16 | 0:12 | 10:30 | 12024980011 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 27643 | 05/28/17 | 16:39:35 | 0:00 | 0:21 | 19728970197 | 12024542809 | 0 | 310410933034475 | MO | [] |
| 27644 | 05/28/17 | 16:41:43 | 0:00 | 0:03 | 19728970197 | 14696678128 | 0 | 310410933034475 | MO | [] |
| 27645 | 05/28/17 | 16:43:36 | 0:00 | 0:03 | 19728970197 | 15127514333 | 0 | 310410933034475 | MO | [] |
| 27646 | 05/28/17 | 16:45:38 | 0:00 | 2:38 | 19728970197 | 19085772012 | 0 | 310410933034475 | MO | [] |
| 27647 | 05/28/17 | 16:50:12 | 0:00 | 0:08 | 19728970197 | 17022195151 | 0 | 310410933034475 | MO | [] |
| 27648 | 05/28/17 | 16:51:43 | 0:00 | 0:09 | 19728970197 | 12147047301 | 0 | 310410933034475 | MO | [] |
| 27649 | 05/28/17 | 16:52:21 | 0:00 | 2:53 | 19728970197 | 12142157015 | 0 | 310410933034475 | MO | [] |
| 27650 | 05/28/17 | 16:55:14 | 0:00 | 1:15 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27651 | 05/28/17 | 17:07:32 | 0:00 | 2:00 | 19728970197 | 19085772012 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27652 | 05/28/17 | 17:10:13 | 0:00 | 12:21 | 19728970197 | 17124320927 | 0 | 310410933034475 | MO | [] |
| 27653 | 05/28/17 | 17:12:08 | 0:00 | 0:09 | 19728970197 | 12019135124 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27654 | 05/28/17 | 17:26:55 | 0:00 | 0:04 | 19728970197 | 12142157015 | 0 | 310410933034475 | MO | [] |
| 27655 | 05/28/17 | 17:37:15 | 0:00 | 10:33 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020

Page 1557



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:43
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27656 | 05/28/17 | 17:59:30 | 0:00 | 5:34 | 15127514333 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [ ] |
| 27657 | 05/28/17 | 17:59:30 | 0:10 | 5:34 | 15127514333 | 19728970197 | | | ST | [NIOP] |
| 27658 | 05/28/17 | 17:59:31 | 0:13 | 5:33 | 15127514333 | 19728970197 | | | MO | [ ] |
| 27659 | 05/28/17 | 18:07:32 | 0:00 | 2:00 | 19728970197 | 19085772012 | 0 | 310410933034475 | MO | [ ] |
| 27660 | 05/28/17 | 18:12:08 | 0:00 | 0:09 | 19728970197 | 12019135124 | 0 | 310410933034475 | MO | [ ] |
| 27661 | 05/28/17 | 18:45:34 | 0:00 | 0:05 | 19728970197 | 14696678128 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 27662 | 05/28/17 | 18:48:43 | 0:00 | 3:27 | 19728970197 | 17812640709 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 27663 | 05/28/17 | 18:59:30 | 0:00 | 5:34 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27664 | 05/28/17 | 19:00:39 | 0:00 | 3:42 | 18083063161 | 19728970197 | 0 | 310410933034475 | MT | [ ] |
| 27665 | 05/28/17 | 19:00:40 | 0:13 | 3:42 | 18083063161 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 27666 | 05/28/17 | 19:14:18 | 0:00 | 2:28 | 18083063161 | 19728970197 | | | MT | [ ] |
| 27667 | 05/28/17 | 19:14:19 | 0:11 | 2:26 | 18083063161 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 27668 | 05/28/17 | 19:33:17 | 0:00 | 4:44 | 12023603838 | 19728970197 | | | MT | [ ] |
| 27669 | 05/28/17 | 19:33:18 | 0:12 | 4:42 | 12023603838 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 27670 | 05/28/17 | 19:45:34 | 0:00 | 0:05 | 19728970197 | 14696678128 | 0 | 310410933034475 | MO | [ ] |
| 27671 | 05/28/17 | 19:48:43 | 0:00 | 3:27 | 19728970197 | 17812640709 | 0 | 310410933034475 | MO | [ ] |
| 27672 | 05/28/17 | 19:59:28 | 0:00 | 2:41 | 17022195151 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [ ] |
| 27673 | 05/28/17 | 19:59:29 | 0:12 | 2:40 | 17022195151 | 19728970197 | | | ST | [NIOP] |
| 27674 | 05/28/17 | 19:59:29 | 0:13 | 2:40 | 17022195151 | 19728970197 | | | MO | [VCORR] |
| 27675 | 05/28/17 | 20:00:39 | 0:00 | 3:42 | 19728970197 | 19728970197 | | | MT | [VM] |
| 27676 | 05/28/17 | 20:14:18 | 0:00 | 2:28 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27677 | 05/28/17 | 20:33:17 | 0:00 | 4:44 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27678 | 05/28/17 | 20:59:28 | 0:00 | 2:41 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27679 | 05/29/17 | 12:20:34 | 0:00 | 0:57 | 19728970197 | 12144031955 | | | MT | [ ] |
| 27680 | 05/29/17 | 12:20:35 | 0:18 | 0:53 | 19728970197 | 12144031955 | | | ST | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:43
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27681 | 05/29/17 | 12:20:36 | 0:00 | 0:53 | 19728970197 | 12144031955 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27682 | 05/29/17 | 12:38:18 | 0:00 | 0:37 | 19728970197 | 12144031955 | | | MT | [] |
| 27683 | 05/29/17 | 12:38:19 | 0:12 | 0:35 | 19728970197 | 12144031955 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 27684 | 05/29/17 | 12:38:20 | 0:00 | 0:34 | 19728970197 | 12144031955 | | | MO | [] |
| 27685 | 05/29/17 | 13:20:36 | 0:00 | 0:53 | 19728970197 | 12144031955 | 0 | 31041093303475 | MO | [] |
| 27686 | 05/29/17 | 13:38:20 | 0:00 | 0:34 | 19728970197 | 12144031955 | 0 | 31041093303475 | MO | [] |
| 27687 | 05/29/17 | 15:04:36 | 0:00 | 0:17 | 13256604449 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27688 | 05/29/17 | 15:04:37 | 0:11 | 0:16 | 13256604449 | 19728970197 | | | ST | [NIOP] |
| 27689 | 05/29/17 | 15:04:37 | 0:11 | 0:16 | 13256604449 | 19728970197 | | | MO | [VCORR] |
| 27690 | 05/29/17 | 15:44:18 | 0:20 | 0:00 | 12144585485 | 19728970197 | | | ST | [NIOP] |
| 27691 | 05/29/17 | 15:44:18 | 0:20 | 0:00 | 12144585485 | 19728970197 | | | MO | [] |
| 27692 | 05/29/17 | 16:04:36 | 0:00 | 0:17 | 19728970197 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [VM] |
| 27693 | 05/29/17 | 16:45:15 | 0:00 | 0:16 | 12144585485 | 19728970197 | | 31041093303475 | MT | [] |
| 27694 | 05/29/17 | 16:45:17 | 0:10 | 0:15 | 12144585485 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 27695 | 05/29/17 | 16:45:17 | 0:10 | 0:15 | 12144585485 | 19728970197 | | | MO | [VCORR] |
| 27696 | 05/29/17 | 16:46:49 | 0:00 | 2:01 | 12144585485 | 19728970197 | | | MT | [] |
| 27697 | 05/29/17 | 16:46:50 | 0:11 | 1:59 | 12144585485 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | ST | [NIOP] |
| 27698 | 05/29/17 | 16:46:50 | 0:11 | 1:59 | 12144585485 | 19728970197 | | | MO | [VCORR] |
| 27699 | 05/29/17 | 17:29:02 | 0:22 | 0:00 | 19728970197 | 17022195151 | | | MT | [NIOP] |
| 27700 | 05/29/17 | 17:29:03 | 0:00 | 0:04 | 19728970197 | 17022195151 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27701 | 05/29/17 | 17:29:03 | 0:23 | 0:04 | 19728970197 17024965453(F) | 17022195151 | | | MT | [NIOP:CFNA:VM] |
| 27702 | 05/29/17 | 17:31:49 | 0:00 | 1:05 | 19728970197 | 15163306281 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27703 | 05/29/17 | 17:36:13 | 0:00 | 0:02 | 19728970197 | 15163306281 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1559**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:1:00am to 01/28/2020 11:59:59pm Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:47:43
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27704 | 05/29/17 | 17:36:27 | 0:00 | 0:02 | 19728970197 | 15163306281 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27705 | 05/29/17 | 17:37:04 | 0:00 | 2:20 | 19728970197 | 12142822920 | | | MT | [] |
| 27706 | 05/29/17 | 17:37:05 | 0:00 | 2:20 | 19728970197 | 12142822920 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27707 | 05/29/17 | 17:37:05 | 0:15 | 2:19 | 19728970197 | 12142822920 | | | ST | [NIOP] |
| 27708 | 05/29/17 | 17:45:15 | 0:00 | 0:16 | 19728970197 | 19728970197 | 0 | | MT | [VM] |
| 27709 | 05/29/17 | 17:46:49 | 0:00 | 2:01 | 19728970197 | 19728970197 | 0 | | MT | [VM] |
| 27710 | 05/29/17 | 17:50:16 | 0:08 | 5:49 | 19728970197 | 12023683007 | | | MT | [NIOP:VCORR] |
| 27711 | 05/29/17 | 17:50:17 | 0:00 | 5:48 | 19728970197 | 12023683007 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27712 | 05/29/17 | 17:56:22 | 0:09 | 0:00 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 27713 | 05/29/17 | 17:57:24 | 0:25 | 0:00 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 27714 | 05/29/17 | 17:57:25 | 0:26 | 0:03 | 12142822920 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27715 | 05/29/17 | 17:57:26 | 0:00 | 0:03 | 12142822920 | 19728970197 | | | MO | [] |
| 27716 | 05/29/17 | 17:57:45 | 0:00 | 2:57 | 19728970197 | 12144034458 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27717 | 05/29/17 | 18:06:17 | 0:00 | 0:11 | 19728970197 | 12022561039 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27718 | 05/29/17 | 18:06:17 | 0:19 | 0:10 | 19728970197 | 12022561039 | | | ST | [NIOP] |
| 27719 | 05/29/17 | 18:06:26 | 0:00 | 2:07 | 12023603838 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27720 | 05/29/17 | 18:06:27 | 0:12 | 2:07 | 12023603838 | 19728970197 | | | ST | [NIOP] |
| 27721 | 05/29/17 | 18:07:08 | 0:00 | 0:11 | 19728970197 | 12022561039 | | | MT | [] |
| 27722 | 05/29/17 | 18:07:08 | 0:00 | 0:11 | 19728970197 | 12022561039 | | | MT | [] |
| 27723 | 05/29/17 | 18:29:03 | 0:00 | 0:04 | 19728970197 | 17022195151 | 0 | 310410933034475 | MO | [] |
| 27724 | 05/29/17 | 18:31:49 | 0:00 | 1:05 | 19728970197 | 15163306281 | 0 | 310410933034475 | MO | [] |
| 27725 | 05/29/17 | 18:36:13 | 0:00 | 0:02 | 19728970197 | 15163306281 | 0 | 310410933034475 | MO | [] |
| 27726 | 05/29/17 | 18:36:27 | 0:00 | 0:02 | 19728970197 | 15163306281 | 0 | 310410933034475 | MO | [] |
| 27727 | 05/29/17 | 18:37:05 | 0:00 | 2:20 | 19728970197 | 12142822920 | 0 | 310410933034475 | MO | [] |
| 27728 | 05/29/17 | 18:38:55 | 0:00 | 4:30 | 19728970197 | 35318872400 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:  02/04/2020
Run Time:  06:47:44
           (972)897-0197

2905249
02/04/2020

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27729 | 05/29/17 | 18:45:32 | 0:00 | 14:16 | 19728970197 | 35318872400 | 355722070003076 APPLE IPHONE66SPLUS | 310410933034475 | MO | [] |
| 27730 | 05/29/17 | 18:50:17 | 0:00 | 5:48 | 19728970197 | 12023683007 | 0 | 310410933034475 | MO | [] |
| 27731 | 05/29/17 | 18:57:26 | 0:00 | 0:03 | 12142822920 | 19728970197 | | 310410933034475 | MO | [] |
| 27732 | 05/29/17 | 18:57:45 | 0:00 | 2:57 | 19728970197 | 12144034458 | 0 | 310410933034475 | MO | [] |
| 27733 | 05/29/17 | 19:06:17 | 0:00 | 0:11 | 19728970197 | 12022561039 | 0 | 310410933034475 | MO | [] |
| 27734 | 05/29/17 | 19:06:26 | 0:00 | 2:07 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27735 | 05/29/17 | 19:12:19 | 0:00 | 3:03 | 12142822920 | 19728970197 | 355722070003076 APPLE IPHONE66SPLUS | 310410933034475 | MT | [] |
| 27736 | 05/29/17 | 19:12:20 | 0:08 | 3:01 | 12142822920 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 27737 | 05/29/17 | 19:12:21 | 0:00 | 3:00 | 12142822920 | 19728970197 | | 310410933034475 | MO | [] |
| 27738 | 05/29/17 | 19:38:55 | 0:00 | 4:30 | 19728970197 | 35318872400 | | 310410933034475 | MO | [] |
| 27739 | 05/29/17 | 19:45:32 | 0:00 | 14:16 | 19728970197 | 35318872400 | 355722070003076 APPLE IPHONE66SPLUS | 310410933034475 | MO | [] |
| 27740 | 05/29/17 | 19:56:30 | 0:00 | 1:05 | 19728970197 | 35318872400 | | 310410933034475 | MO | [] |
| 27741 | 05/29/17 | 20:12:19 | 0:00 | 3:03 | 19728970197 | 19728970197 | 355722070003076 APPLE IPHONE66SPLUS | 310410933034475 | MT | [VM] |
| 27742 | 05/29/17 | 20:12:21 | 0:00 | 3:00 | 12142822920 | 19728970197 | | 310410933034475 | MO | [] |
| 27743 | 05/29/17 | 20:20:57 | 0:22 | 0:00 | 19728970197 | 12023683007 | | 310410933034475 | MT | [NIOP] |
| 27744 | 05/29/17 | 20:20:57 | 0:22 | 0:04 | 19728970197 14104910230(F) | 12023683007 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27745 | 05/29/17 | 20:20:58 | 0:00 | 0:04 | 19728970197 | 12023683007 | 355722070003076 APPLE IPHONE66SPLUS | 310410933034475 | MO | [] |
| 27746 | 05/29/17 | 20:56:30 | 0:00 | 1:05 | 19728970197 | 35318872400 | | 310410933034475 | MO | [] |
| 27747 | 05/29/17 | 20:56:50 | 0:03 | 0:01 | 12023683007 | 19728970197 | 0 | 310410933034475 | MO | [] |
| 27748 | 05/29/17 | 20:56:51 | 0:03 | 0:00 | 12023683007 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 27749 | 05/29/17 | 21:20:06 | 0:21 | 0:00 | 19728970197 | 12023683007 | | 310410933034475 | MT | [NIOP] |
| 27750 | 05/29/17 | 21:20:07 | 0:00 | 0:04 | 19728970197 | 12023683007 | 355722070003076 APPLE IPHONE66SPLUS | 310410933034475 | MO | [] |
| 27751 | 05/29/17 | 21:20:07 | 0:22 | 0:03 | 19728970197 14104910230(F) | 12023683007 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27752 | 05/29/17 | 21:20:58 | 0:00 | 0:04 | 19728970197 | 12023683007 | 0 | 310410933034475 | MO | [] |
| 27753 | 05/29/17 | 22:20:07 | 0:00 | 0:04 | 19728970197 | 12023683007 | 0 | 310410933034475 | MO | [] |
| 27754 | 05/30/17 | 09:13:31 | 0:00 | 9:15 | 19728970197 | 12142822920 | | 310410933034475 | MT | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates:
02/04/2020
Run Time:
06:47:44
Voice Usage For:
(972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|------------------|-----|-------------------|-------------------|------|------|-----|---------|
| 27755 | 05/30/17 | 0:00 | 09:13:32 | 9:15 | 19728970197 | 12142822920 | 3557220700307 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27756 | 05/30/17 | 0:14 | 09:13:32 | 9:14 | 19728970197 | 12142822920 | | 310410933034475 | ST | [NIOP] |
| 27757 | 05/30/17 | 0:00 | 10:13:32 | 9:15 | 19728970197 | 12142822920 | 0 | | MO | [] |
| 27758 | 05/30/17 | 0:00 | 11:34:06 | 1:42 | 19728970197 | 12142822920 | | | MT | [] |
| 27759 | 05/30/17 | 0:11 | 11:34:07 | 1:40 | 19728970197 | 12142822920 | 3557220700307 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 27760 | 05/30/17 | 0:00 | 11:34:08 | 1:39 | 19728970197 | 12142822920 | | | MO | [] |
| 27761 | 05/30/17 | 0:22 | 11:40:43 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 27762 | 05/30/17 | 0:23 | 11:40:44 | 2:29 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 27763 | 05/30/17 | 0:00 | 11:40:45 | 2:30 | 19728970197 | 12144777469 | 3557220700307 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27764 | 05/30/17 | 0:00 | 11:49:20 | 0:17 | 12142822920 | 19728970197 | 3557220700307 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27765 | 05/30/17 | 0:00 | 11:49:21 | 0:16 | 12142822920 | 19728970197 | | | MO | [] |
| 27766 | 05/30/17 | 0:10 | 11:49:21 | 0:17 | 12142822920 | 19728970197 | | | ST | [NIOP] |
| 27767 | 05/30/17 | 0:00 | 12:34:08 | 1:39 | 19728970197 | 12142822920 | 0 | 310410933034475 | MO | [] |
| 27768 | 05/30/17 | 0:00 | 12:40:45 | 2:30 | 19728970197 | 12144777469 | 0 | 310410933034475 | MO | [] |
| 27769 | 05/30/17 | 0:00 | 12:40:58 | 7:40 | 19034453501 | 19728970197 | 3557220700307 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27770 | 05/30/17 | 0:09 | 12:40:59 | 7:40 | 19034453501 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 27771 | 05/30/17 | 0:00 | 12:49:20 | 0:17 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27772 | 05/30/17 | 0:00 | 12:49:21 | 0:16 | 12142822920 | 19728970197 | | | MO | [] |
| 27773 | 05/30/17 | 0:00 | 13:18:13 | 7:55 | 19728970197 | 19728652225 | 3557220700307 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27774 | 05/30/17 | 0:00 | 13:40:58 | 7:40 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27775 | 05/30/17 | 0:00 | 13:42:36 | 0:16 | 19728970197 | 12142822920 | | | MT | [] |
| 27776 | 05/30/17 | 0:21 | 13:42:37 | 0:13 | 19728970197 | 12142822920 | | 310410933034475 | ST | [NIOP] |
| 27777 | 05/30/17 | 0:00 | 13:42:38 | 0:12 | 19728970197 | 12142822920 | 3557220700307 APPLE IPHONE6SPLUS | | MO | [] |
| 27778 | 05/30/17 | 0:16 | 14:04:21 | 0:00 | 12136107997 | 19728970197 | 3557220700307 APPLE IPHONE6SPLUS | | ST | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:44
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27779 | 05/30/17 | 14:09:04 | 0:00 | 5:40 | 19728970197 | 12144777469 | | | MO | [] |
| 27780 | 05/30/17 | 14:09:04 | 0:04 | 5:40 | 19728970197 | 12144777469 | 3557220700306 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 27781 | 05/30/17 | 14:18:13 | 0:00 | 7:55 | 19728970197 | 19728652225 | 0 | | MO | [] |
| 27782 | 05/30/17 | 14:22:20 | 0:12 | 0:00 | 12145340021 | 19728970197 | | 31041093034475 | MO | [NIOR] |
| 27783 | 05/30/17 | 14:22:32 | 0:00 | 0:01 | 12145340021 | 19728970197 | 3557220700306 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27784 | 05/30/17 | 14:22:32 | 0:11 | 0:00 | 12145340021 | 19728970197 | | 31041093034475 | ST | [NIOP] |
| 27785 | 05/30/17 | 14:22:56 | 0:00 | 2:55 | 12145340021 | 19728970197 | 3557220700306 APPLE IPHONE6SPLUS | | MT | [] |
| 27786 | 05/30/17 | 14:22:57 | 0:15 | 2:53 | 12145340021 | 19728970197 | | | ST | [NIOP] |
| 27787 | 05/30/17 | 14:22:57 | 0:15 | 2:54 | 12145340021 | 19728970197 | | | MO | [NIOR] |
| 27788 | 05/30/17 | 14:37:37 | 0:22 | 0:00 | 12144777469 | 19728970197 | | | ST | [NIOP] |
| 27789 | 05/30/17 | 14:37:37 | 0:23 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 27790 | 05/30/17 | 14:42:38 | 0:00 | 0:12 | 19728970197 | 12142822920 | 0 | 31041093034475 | MO | [] |
| 27791 | 05/30/17 | 14:56:52 | 0:00 | 2:03 | 12023683007 | 19728970197 | 3557220700306 APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 27792 | 05/30/17 | 14:56:53 | 0:13 | 2:02 | 12023683007 | 19728970197 | | | ST | [NIOP] |
| 27793 | 05/30/17 | 14:56:53 | 0:13 | 2:02 | 12023683007 | 19728970197 | | | MT | [VCORR] |
| 27794 | 05/30/17 | 14:59:10 | 0:01 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 27795 | 05/30/17 | 14:59:11 | 0:00 | 0:04 | 19728970197 | 12023683007 | 3557220700306 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 27796 | 05/30/17 | 14:59:11 | 0:02 | 0:04 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFB:VM] |
| 27797 | 05/30/17 | 14:59:11 | 0:07 | 0:00 | 12023683007 | 19728970197 | | | ST | [NIOP] |
| 27798 | 05/30/17 | 14:59:11 | 0:08 | 0:00 | 12023683007 | 19728970197 | 3557220700306 APPLE IPHONE6SPLUS | | MO | [] |
| 27799 | 05/30/17 | 14:59:28 | 0:00 | 2:40 | 19728970197 | 12023683007 | | 31041093034475 | MO | [] |
| 27800 | 05/30/17 | 14:59:28 | 0:03 | 2:39 | 19728970197 | 12023683007 | | | MT | [NIOP] |
| 27801 | 05/30/17 | 15:03:31 | 0:21 | 0:00 | 19728970197 | 12144777469 | 3557220700306 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 27802 | 05/30/17 | 15:03:32 | 0:00 | 0:03 | 19728970197 | 12144777469 | | 31041093034475 | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 27803 | 05/30/17 | 15:03:32 | 0:22 | 0:03 | 19728970197 | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 27804 | 05/30/17 | 15:04:25 | 0:00 | 2:01 | 18179993302(F) 19728970197 | 12144777469 | 3557220700376 APPLE IPHONE6SPLUS | 3104109303475 | MO | [] |
| 27805 | 05/30/17 | 15:04:25 | 0:05 | 2:00 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 27806 | 05/30/17 | 15:06:47 | 0:04 | 4:25 | 19728970197 | 12023683007 | 3557220700376 APPLE IPHONE6SPLUS | 3104109303475 | MO | [NIOP:VCORR] |
| 27807 | 05/30/17 | 15:06:48 | 0:00 | 4:25 | 19728970197 | 12023683007 | | | MO | [] |
| 27808 | 05/30/17 | 15:09:04 | 0:00 | 5:40 | 19728970197 | 12144777469 | 3557220700376 APPLE IPHONE6SPLUS | 3104109303475 | MO | [] |
| 27809 | 05/30/17 | 15:12:01 | 0:00 | 0:10 | 12142152081 | 19728970197 | | 3104109303475 | MT | [] |
| 27810 | 05/30/17 | 15:12:02 | 0:10 | 0:10 | 12142152081 | 19728970197 | | | ST | [NIOP] |
| 27811 | 05/30/17 | 15:12:03 | 0:00 | 0:10 | 12142152081 | 19728970197 | | | MO | [] |
| 27812 | 05/30/17 | 15:22:32 | 0:00 | 0:01 | 19728970197 | 19728970197 | 0 | 3104109303475 | MT | [VM] |
| 27813 | 05/30/17 | 15:22:56 | 0:00 | 2:55 | 19728970197 | 19728970197 | 0 | 3104109303475 | MT | [VM] |
| 27814 | 05/30/17 | 15:56:52 | 0:00 | 2:03 | 19728970197 | 19728970197 | 0 | 3104109303475 | MT | [VM] |
| 27815 | 05/30/17 | 15:59:11 | 0:00 | 0:04 | 19728970197 | 12023683007 | 0 | 3104109303475 | MO | [] |
| 27816 | 05/30/17 | 15:59:28 | 0:00 | 2:40 | 19728970197 | 12023683007 | 0 | 3104109303475 | MO | [] |
| 27817 | 05/30/17 | 16:03:32 | 0:00 | 0:03 | 19728970197 | 12144777469 | 0 | 3104109303475 | MO | [] |
| 27818 | 05/30/17 | 16:04:25 | 0:00 | 2:01 | 19728970197 | 12144777469 | 0 | 3104109303475 | MO | [] |
| 27819 | 05/30/17 | 16:06:48 | 0:00 | 4:25 | 19728970197 | 12023683007 | 0 | 3104109303475 | MO | [] |
| 27820 | 05/30/17 | 16:12:01 | 0:00 | 0:10 | 19728970197 | 19728970197 | 0 | 3104109303475 | MT | [VM] |
| 27821 | 05/30/17 | 16:12:03 | 0:00 | 0:10 | 12142152081 | 19728970197 | | 3104109303475 | MO | [] |
| 27822 | 05/30/17 | 17:08:34 | 0:00 | 2:25 | 16461683398 | 19728970197 | 3557220700376 APPLE IPHONE6SPLUS | 3104109303475 | MT | [] |
| 27823 | 05/30/17 | 17:08:35 | 0:13 | 2:22 | 16461683398 | 19728970197 | | | ST | [NIOP] |
| 27824 | 05/30/17 | 17:56:21 | 0:00 | 1:46 | 19728970197 | 35318872400 | 3557220700376 APPLE IPHONE6SPLUS | 3104109303475 | MO | [] |
| 27825 | 05/30/17 | 18:03:24 | 0:00 | 0:45 | 35318872400 | 19728970197 | 3557220700376 APPLE IPHONE6SPLUS | 3104109303475 | MT | [] |
| 27826 | 05/30/17 | 18:03:25 | 0:10 | 0:43 | 35318872400 | 19728970197 | | | ST | [NIOP] |
| 27827 | 05/30/17 | 18:08:34 | 0:00 | 2:25 | 19728970197 | 19728970197 | 0 | 3104109303475 | MT | [VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1564**

**MOBILITY**

AT&T

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:44
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 27828 | 05/30/17 | 18:27:31 | 0:00 | 4:19 | 12145340021 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27829 | 05/30/17 | 18:27:32 | 0:11 | 4:18 | 12145340021 | 19728970197 | | | ST | [NIOP] |
| 27830 | 05/30/17 | 18:27:32 | 0:11 | 4:19 | 12145340021 | 19728970197 | | | MO | [NIOR] |
| 27831 | 05/30/17 | 18:43:24 | 0:00 | 5:09 | 18083063161 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27832 | 05/30/17 | 18:43:25 | 0:16 | 5:06 | 18083063161 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 27833 | 05/30/17 | 18:49:08 | 0:00 | 2:50 | 19728970197 | 12145340021 | | | MO | [] |
| 27834 | 05/30/17 | 18:49:08 | 0:17 | 2:51 | 19728970197 | 12145340021 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 27835 | 05/30/17 | 18:56:21 | 0:00 | 1:46 | 19728970197 018072400(D) | 35318872400 | 0 | | MO | [] |
| 27836 | 05/30/17 | 19:03:24 | 0:00 | 0:45 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27837 | 05/30/17 | 19:27:31 | 0:00 | 4:19 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27838 | 05/30/17 | 19:43:24 | 0:00 | 5:09 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27839 | 05/30/17 | 19:49:08 | 0:00 | 2:50 | 19728970197 | 12145340021 | 0 | 31041093303475 | MO | [] |
| 27840 | 05/30/17 | 20:26:34 | 0:27 | 0:00 | -1 | 19728970197 | | | ST | [NIOP] |
| 27841 | 05/30/17 | 20:26:35 | 0:28 | 0:34 | 18179993302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27842 | 05/30/17 | 21:26:47 | 0:00 | 8:24 | 14412345566 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27843 | 05/30/17 | 21:26:48 | 0:13 | 8:23 | -1 | 19728970197 | | | ST | [NIOP] |
| 27844 | 05/30/17 | 22:08:45 | 0:00 | 0:35 | 13107219587 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27845 | 05/30/17 | 22:08:46 | 0:11 | 0:32 | 13107219587 | 19728970197 | | | ST | [NIOP] |
| 27846 | 05/30/17 | 22:26:47 | 0:00 | 8:24 | 19728970197 | 19728970197 | 0 | 31041093303475 | MO | [VM] |
| 27847 | 05/30/17 | 22:36:40 | 0:00 | 1:41 | 19728970197 | 13107219587 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27848 | 05/30/17 | 23:08:45 | 0:00 | 0:35 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |
| 27849 | 05/30/17 | 23:36:40 | 0:00 | 1:41 | 19728970197 | 13107219587 | 0 | 31041093303475 | MO | [] |
| 27850 | 05/31/17 | 00:46:00 | 0:01 | 0:00 | 15623872655 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 27851 | 05/31/17 | 00:46:00 | 0:01 | 0:09 | 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |

Page 1565

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 27852 | 05/31/17 | 01:05:09 | 0:00 | 0:45 | 16153430473 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27853 | 05/31/17 | 01:05:10 | 0:13 | 0:45 | 16153430473 | 19728970197 | | | ST | [NIOP] |
| 27854 | 05/31/17 | 02:05:09 | 0:00 | 0:45 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27855 | 05/31/17 | 06:20:55 | 0:00 | 2:22 | 17022195151 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27856 | 05/31/17 | 06:20:56 | 0:10 | 2:21 | 17022195151 | 19728970197 | | | ST | [NIOP] |
| 27857 | 05/31/17 | 06:20:56 | 0:10 | 2:21 | 17022195151 | 19728970197 | | | MO | [VCORR] |
| 27858 | 05/31/17 | 07:20:55 | 0:00 | 2:22 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27859 | 05/31/17 | 08:26:38 | 0:00 | 3:27 | 19728970197 | 35318446000 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27860 | 05/31/17 | 08:31:18 | 0:00 | 6:34 | 19728970197 | 35318080500 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27861 | 05/31/17 | 09:26:38 | 0:00 | 3:27 | 19728970197 | 35318446000 | 0 | 310410933034475 | MO | [] |
| 27862 | 05/31/17 | 09:31:18 | 0:00 | 6:34 | 19728970197 | 35318080500 | 0 | 310410933034475 | MO | [] |
| 27863 | 05/31/17 | 12:59:14 | 0:00 | 0:01 | 19728970197 | 18083063161 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27864 | 05/31/17 | 12:59:54 | 0:00 | 0:03 | 19728970197 | 18083063161 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27865 | 05/31/17 | 13:30:55 | 0:00 | 0:06 | 19728970197 | 19728652225 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27866 | 05/31/17 | 13:32:20 | 0:00 | 0:18 | 12145291473 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27867 | 05/31/17 | 13:32:21 | 0:11 | 0:15 | 12145291473 | 19728970197 | | | ST | [NIOP] |
| 27868 | 05/31/17 | 13:32:54 | 0:00 | 2:04 | 12145291473 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27869 | 05/31/17 | 13:32:55 | 0:12 | 2:04 | 12145340021 | 19728970197 | | | ST | [NIOP] |
| 27870 | 05/31/17 | 13:53:03 | 0:00 | 0:40 | 12145340021 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27871 | 05/31/17 | 13:53:03 | 0:10 | 0:41 | 12145340021 | 19728970197 | | | ST | [NIOP] |
| 27872 | 05/31/17 | 13:53:03 | 0:11 | 0:41 | 12145340021 | 19728970197 | | | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:44
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27873 | 05/31/17 | 13:54:13 | 0:02 | 4:29 | 19728970197 | 1214534021 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 27874 | 05/31/17 | 13:54:14 | 0:00 | 4:28 | 19728970197 | 1214534021 | | | MO | [] |
| 27875 | 05/31/17 | 13:59:14 | 0:00 | 0:01 | 19728970197 | 18083063161 | | | MO | [] |
| 27876 | 05/31/17 | 13:59:54 | 0:00 | 0:03 | 19728970197 | 18083063161 | | | MO | [] |
| 27877 | 05/31/17 | 14:30:55 | 0:00 | 0:06 | 19728970197 | 19728652225 | | | MO | [] |
| 27878 | 05/31/17 | 14:32:20 | 0:00 | 0:18 | 19728970197 | 19728970197 | | | MT | [VM] |
| 27879 | 05/31/17 | 14:32:54 | 0:00 | 2:04 | 19728970197 | 19728970197 | | | MT | [VM] |
| 27880 | 05/31/17 | 14:53:03 | 0:00 | 0:40 | 19728970197 | 19728970197 | | | MT | [VM] |
| 27881 | 05/31/17 | 14:54:14 | 0:00 | 4:28 | 19728970197 | 1214534021 | | | MO | [] |
| 27882 | 05/31/17 | 15:01:29 | 0:26 | 0:00 | 16463766031 | 19728970197 | | 31041093303475 | ST | [NIOP] |
| 27883 | 05/31/17 | 15:01:30 | 0:27 | 0:55 | 16463766031 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27884 | 05/31/17 | 15:09:19 | 0:26 | 0:00 | 12025250167 | 19728970197 | | | ST | [NIOP] |
| 27885 | 05/31/17 | 15:09:20 | 0:27 | 0:48 | 12025250167 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27886 | 05/31/17 | 15:10:44 | 0:26 | 0:00 | 12025250167 | 19728970197 | | | ST | [NIOP] |
| 27887 | 05/31/17 | 15:10:45 | 0:27 | 0:04 | 12025250167 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27888 | 05/31/17 | 15:14:42 | 0:27 | 0:00 | 12142733316 | 19728970197 | | | ST | [NIOP] |
| 27889 | 05/31/17 | 15:14:43 | 0:28 | 1:40 | 12142733316 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 27890 | 05/31/17 | 15:17:44 | 0:00 | 0:50 | 44123477777 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [] |
| 27891 | 05/31/17 | 15:17:45 | 0:00 | 0:45 | 15123170220 | 19728970197 | | | MO | [] |
| 27892 | 05/31/17 | 15:17:45 | 0:00 | 0:46 | 15123170220 | 19728970197 | | | MO | [] |
| 27893 | 05/31/17 | 15:17:45 | 0:10 | 0:47 | 15123170220 | 19728970197 | | | ST | [NIOR] |
| 27894 | 05/31/17 | 15:21:48 | 0:00 | 0:15 | 19728973573 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 27895 | 05/31/17 | 15:21:50 | 0:12 | 0:15 | 19728973573 | 19728973573 | | 31041093303475 | ST | [NIOP] |
| 27896 | 05/31/17 | 15:48:42 | 0:00 | 1:24 | 19728970197 | 19728652225 | | | MO | [] |
| 27897 | 05/31/17 | 15:53:57 | 0:00 | 14:45 | 19728970197 | 3531646376031 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 27898 | 05/31/17 | 16:17:44 | 0:00 | 0:50 | 19728970197 | 19728970197 | 0 | 31041093303475 | MT | [VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27899 | 05/31/17 | 16:21:48 | 0:00 | 0:15 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27900 | 05/31/17 | 16:28:29 | 0:00 | 10:36 | 17743920073 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27901 | 05/31/17 | 16:28:30 | 0:10 | 10:36 | 17743920073 | 19728970197 | | | ST | [NIOP] |
| 27902 | 05/31/17 | 16:28:30 | 0:10 | 10:36 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 27903 | 05/31/17 | 16:48:42 | 0:00 | 1:24 | 19728970197 | 19728652225 | 0 | 310410933034475 | MO | [] |
| 27904 | 05/31/17 | 16:53:57 | 0:00 | 14:45 | 19728970197 16463766031(D) | 35316463766031 | 0 | 310410933034475 | MO | [] |
| 27905 | 05/31/17 | 17:10:01 | 0:21 | 0:00 | 19728970197 | 12023683007 | | 310410933034475 | MT | [NIOP] |
| 27906 | 05/31/17 | 17:10:03 | 0:00 | 1:01 | 19728970197 | 12023683007 | | 310410933034475 | MO | [] |
| 27907 | 05/31/17 | 17:10:03 | 0:23 | 1:01 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 27908 | 05/31/17 | 17:13:57 | 0:00 | 5:16 | 12148821500 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27909 | 05/31/17 | 17:13:58 | 0:11 | 5:15 | 12148821500 | 19728970197 | | | ST | [NIOP] |
| 27910 | 05/31/17 | 17:13:58 | 0:13 | 5:15 | 12148821500 | 19728970197 | | | MO | [NIOR] |
| 27911 | 05/31/17 | 17:28:29 | 0:00 | 10:36 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27912 | 05/31/17 | 17:37:09 | 0:00 | 2:35 | 19728970197 | 19728652225 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27913 | 05/31/17 | 17:55:30 | 0:00 | 0:07 | 12149126054 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27914 | 05/31/17 | 17:55:31 | 0:25 | 0:04 | 12149126054 | 19728970197 | | | ST | [NIOP] |
| 27915 | 05/31/17 | 17:55:31 | 0:25 | 0:04 | 12149126054 | 19728970197 | | | MO | [VCORR] |
| 27916 | 05/31/17 | 17:57:07 | 0:00 | 0:14 | 19728970197 | 18083063161 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27917 | 05/31/17 | 17:57:45 | 0:03 | 0:00 | 12149126054 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 27918 | 05/31/17 | 17:57:45 | 0:03 | 0:00 | 12149126054 | 19728970197 | | | MO | [] |
| 27919 | 05/31/17 | 17:59:49 | 0:00 | 0:52 | 19728970197 | 35318872400 | 0 | 310410933034475 | MO | [] |
| 27920 | 05/31/17 | 18:10:03 | 0:00 | 1:01 | 19728970197 | 12023683007 | 0 | 310410933034475 | MO | [] |
| 27921 | 05/31/17 | 18:13:57 | 0:00 | 5:16 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27922 | 05/31/17 | 18:37:09 | 0:00 | 2:35 | 19728970197 | 19728652225 | 0 | 310410933034475 | MO | [] |

AT&T Proprietary

**Page 1568**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:44
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27923 | 05/31/17 | 18:55:30 | 0:00 | 0:07 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27924 | 05/31/17 | 18:57:07 | 0:00 | 0:14 | 19728970197 | 18083063161 | 0 | 310410933034475 | MO | [] |
| 27925 | 05/31/17 | 18:59:49 | 0:00 | 0:52 | 19728970197 | 35318872400 | 0 | 310410933034475 | MO | [] |
| 27926 | 05/31/17 | 19:10:52 | 0:00 | 1:09 | 19728970197 | 19728652225 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27927 | 05/31/17 | 19:13:47 | 0:00 | 1:39 | 12149126054 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27928 | 05/31/17 | 19:13:48 | 0:10 | 1:37 | 12149126054 | 19728970197 | | | ST | [NIOP] |
| 27929 | 05/31/17 | 19:13:48 | 0:10 | 1:37 | 12149126054 | 19728970197 | | | MO | [VCORR] |
| 27930 | 05/31/17 | 20:10:52 | 0:00 | 1:09 | 19728970197 | 19728652225 | 0 | 310410933034475 | MO | [] |
| 27931 | 05/31/17 | 20:13:47 | 0:00 | 1:39 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27932 | 05/31/17 | 20:59:49 | 0:00 | 0:12 | 12104057005 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27933 | 05/31/17 | 20:59:50 | 0:15 | 0:10 | 12104057005 | 19728970197 | | | ST | [NIOP] |
| 27934 | 05/31/17 | 21:13:13 | 0:00 | 0:34 | 19728970197 | 12104057005 | | | MO | [] |
| 27935 | 05/31/17 | 21:13:58 | 0:00 | 0:20 | 19728970197 | 12104057005 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27936 | 05/31/17 | 21:16:19 | 0:00 | 0:05 | 19728970197 | 19728652225 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27937 | 05/31/17 | 21:17:16 | 0:00 | 1:49 | 19728970197 | 12145291473 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27938 | 05/31/17 | 21:36:08 | 0:00 | 0:23 | 19728970197 | 19178173558 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27939 | 05/31/17 | 21:44:54 | 0:00 | 4:38 | 19728970197 | 15088680425 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27940 | 05/31/17 | 21:59:49 | 0:00 | 0:12 | 19728970197 | 19728970197 | 0 | 310410933034475 | MT | [VM] |
| 27941 | 05/31/17 | 22:12:45 | 0:00 | 2:06 | 12038320176 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 27942 | 05/31/17 | 22:12:46 | 0:10 | 2:05 | 12038320176 | 19728970197 | | | ST | [NIOP] |
| 27943 | 05/31/17 | 22:12:46 | 0:11 | 2:05 | 0111972897019797(D) | 19728970197 | | | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:44
Voice Usage For:  (972) 897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 27944 | 05/31/17 | 22:13:13 | 0:00 | 0:34 | 19728970197 | 12104057005 | 0 | | MO | [] |
| 27945 | 05/31/17 | 22:13:58 | 0:00 | 0:20 | 19728970197 | 12104057005 | 0 | | MO | [] |
| 27946 | 05/31/17 | 22:16:19 | 0:00 | 0:05 | 19728970197 | 19728652225 | 0 | | MO | [] |
| 27947 | 05/31/17 | 22:17:16 | 0:00 | 1:49 | 19728970197 | 12145291473 | 0 | | MO | [] |
| 27948 | 05/31/17 | 23:36:08 | 0:00 | 0:23 | 19728970197 | 19178173558 | 0 | | MO | [] |
| 27949 | 05/31/17 | 22:44:54 | 0:00 | 4:38 | 19728970197 | 15088680425 | 0 | | MO | [] |
| 27950 | 05/31/17 | 22:57:19 | 0:01 | 0:00 | 18006546222 | 19728970197 | 0 | | MT | [NIOP] |
| 27951 | 05/31/17 | 22:57:40 | 0:02 | 1:34 | 18006546222 / 18179999302(F) | 19728970197 | 0 | | MT | [NIOP:CFNR:VM] |
| 27952 | 05/31/17 | 23:12:45 | 0:00 | 2:06 | 19728970197 | 19728970197 | | 3104109330344475 | MT | [VM] |
| 27953 | 06/01/17 | 05:48:36 | 0:00 | 0:28 | 12142822920 | 19728970197 | | 3104109330344475 | MT | [] |
| 27954 | 06/01/17 | 05:48:37 | 0:12 | 0:26 | 12142822920 | 19728970197 | 3557220700303076 APPLE IPHONE6SPLUS | 3104109330344475 | ST | [NIOP] |
| 27955 | 06/01/17 | 05:48:38 | 0:00 | 0:25 | 12142822920 | 19728970197 | 0 | | MO | [] |
| 27956 | 06/01/17 | 06:02:06 | 0:00 | 0:36 | 12142822920 | 19728970197 | 3557220700303076 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [] |
| 27957 | 06/01/17 | 06:02:07 | 0:00 | 0:34 | 12142822920 | 19728970197 | | | MO | [] |
| 27958 | 06/01/17 | 06:02:07 | 0:24 | 0:34 | 12142822920 | 19728970197 | 3557220700303076 APPLE IPHONE6SPLUS | 3104109330344475 | ST | [NIOP] |
| 27959 | 06/01/17 | 06:22:37 | 0:00 | 0:16 | 12144031955 | 19728970197 | | | MT | [] |
| 27960 | 06/01/17 | 06:22:38 | 0:11 | 0:16 | 12144031955 | 19728970197 | | | ST | [NIOP] |
| 27961 | 06/01/17 | 06:22:39 | 0:00 | 0:14 | 12144031955 | 19728970197 | | | MO | [] |
| 27962 | 06/01/17 | 06:48:36 | 0:00 | 0:28 | 19728970197 | 19728970197 | 0 | 3104109330344475 | MO | [VM] |
| 27963 | 06/01/17 | 06:48:38 | 0:00 | 0:25 | 12142822920 | 19728970197 | | | MO | [] |
| 27964 | 06/01/17 | 07:02:06 | 0:00 | 0:36 | 19728970197 | 19728970197 | 0 | 3104109330344475 | MT | [VM] |
| 27965 | 06/01/17 | 07:02:07 | 0:00 | 0:34 | 12142822920 | 19728970197 | | | MO | [] |
| 27966 | 06/01/17 | 07:06:23 | 0:00 | 0:36 | 12142822920 | 19728970197 | 3557220700303076 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 27967 | 06/01/17 | 07:06:24 | 0:00 | 0:33 | 12142822920 | 19728970197 | | | MO | [] |
| 27968 | 06/01/17 | 07:06:24 | 0:21 | 0:34 | 12142822920 | 19728970197 | | | ST | [VM] |
| 27969 | 06/01/17 | 07:22:39 | 0:00 | 0:16 | 19728970197 | 19728970197 | | | MT | [] |
| 27970 | 06/01/17 | 07:22:39 | 0:00 | 0:14 | 12144031955 | 19728970197 | 0 | 3104109330344475 | MO | [VM] |
| 27971 | 06/01/17 | 08:06:23 | 0:00 | 0:36 | 19728970197 | 19728970197 | | | MT | [VM] |
| 27972 | 06/01/17 | 08:06:24 | 0:00 | 0:33 | 12142822920 | 19728970197 | 0 | 3104109330344475 | MO | [] |

**Page 1570**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:44
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|-------------|-----|-------------------|-------------------|------|------|-----|---------|
| 27973 | 06/01/17 | 09:01:35 | 0:00 | 0:52 | 19728970197 | 18773598474 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27974 | 06/01/17 | 09:02:58 | 0:00 | 18:31 | 19728970197 | 18773598474 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27975 | 06/01/17 | 09:28:25 | 0:00 | 0:14 | 19728970197 | 12142152081 | | | MT | [] |
| 27976 | 06/01/17 | 09:28:28 | 0:10 | 0:11 | 19728970197 | 12142152081 | | | ST | [NIOP] |
| 27977 | 06/01/17 | 09:28:27 | 0:00 | 0:10 | 19728970197 | 12142152081 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 27978 | 06/01/17 | 10:01:35 | 0:00 | 0:52 | 19728970197 | 18773598474 | | 310410933034475 | MO | [] |
| 27979 | 06/01/17 | 10:02:58 | 0:00 | 18:31 | 19728970197 | 18773598474 | 0 | 310410933034475 | MO | [] |
| 27980 | 06/01/17 | 10:28:27 | 0:00 | 0:10 | 19728970197 | 12142152081 | 0 | 310410933034475 | MO | [] |
| 27981 | 06/01/17 | 10:50:24 | 0:02 | 0:00 | 12038320176 | 19728970197 | 0 | 310410933034475 | MT | [NIOP] |
| 27982 | 06/01/17 | 10:50:24 | 0:02 | 2:51 | 12038320176 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 27983 | 06/01/17 | 10:50:24 | 0:04 | 2:51 | 12038320176 0111972897010197(D) | 19728970197 | | 310410933034475 | MO | [NIOR] |
| 27984 | 06/01/17 | 13:22:48 | 0:01 | 0:00 | 15129482503 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 27985 | 06/01/17 | 13:22:49 | 0:02 | 0:04 | 15129482503 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 27986 | 06/01/17 | 16:39:28 | 0:10 | 0:00 | 18177130629 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 27987 | 06/01/17 | 16:39:28 | 0:09 | 0:00 | 18177130629 | 19728970197 | | 310410933034475 | MT | [] |
| 27988 | 06/01/17 | 16:39:29 | 0:11 | 0:21 | 18177130629 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27989 | 06/01/17 | 16:39:29 | 0:11 | 0:21 | 18177130629 | 19728970197 | | | MO | [VCORR] |
| 27990 | 06/01/17 | 17:16:22 | 0:21 | 0:00 | 18603340201 | 19728970197 | | | ST | [NIOP] |
| 27991 | 06/01/17 | 17:16:23 | 0:22 | 0:01 | 18603340201 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27992 | 06/01/17 | 17:39:11 | 0:12 | 3:52 | 19728970197 | 18177130629 | | 310410933034475 | MT | [NIOP:VCORR] |
| 27993 | 06/01/17 | 17:39:11 | 0:12 | 3:52 | 19728970197 | 18177130629 | | | MO | [VCORR] |
| 27994 | 06/01/17 | 18:42:34 | 0:07 | 4:04 | 12143352283 | 19728970197 | 355722070030703613 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 27995 | 06/01/17 | 20:38:02 | 0:01 | 0:00 | 15867440201 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 27996 | 06/01/17 | 20:38:03 | 0:02 | 0:32 | 15867440201 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1571

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 27997 | 06/01/17 | 21:19:55 | 0:01 | 0:00 | 14243433713 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 27998 | 06/01/17 | 21:19:56 | 0:02 | 0:02 | 14243433713 | 19728970197 | | 31041093034475 | MT | [NIOP:CPNR:VM] |
| 27999 | 06/01/17 | 21:19:56 | 0:02 | 0:02 | 18179999302(F) | 19728970197 | | | MO | [VCORR] |
| 28000 | 06/01/17 | 22:54:23 | 0:21 | 0:21 | 18177130629 | 19728970197 | | | ST | [NIOP] |
| 28001 | 06/01/17 | 22:54:24 | 0:22 | 0:34 | 18177130629 | 19728970197 | | 31041093034475 | MT | [NIOP:CPNA:VM] |
| | | | | | 18179999302(F) | | | | | |
| 28002 | 06/01/17 | 22:54:24 | 0:22 | 0:34 | 18177130629 | 19728970197 | | | MO | [VCORR] |
| 28003 | 06/01/17 | 23:42:27 | 0:21 | 0:00 | 18083063161 | 19728970197 | | | ST | [NIOP] |
| 28004 | 06/01/17 | 23:42:28 | 0:22 | 0:11 | 18083063161 | 19728970197 | | 31041093034475 | MT | [NIOP:CPNA:VM] |
| | | | | | 18179999302(F) | | | | | |
| 28005 | 06/02/17 | 00:30:28 | 0:08 | 4:02 | 19728970197 | 15088680425 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 28006 | 06/02/17 | 00:35:41 | 0:21 | 0:30 | 19728970197 | 12038320176 | | 31041093034475 | MT | [NIOP:CPNA:VM] |
| | | | | | 14013693201(F) | | | | | |
| 28007 | 06/02/17 | 00:35:41 | 0:27 | 0:30 | 19728970197 | 12038320176 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28008 | 06/02/17 | 00:37:07 | 0:07 | 3:21 | 19728970197 | 18177130629 | 3557220700307613 APPLE IPHONE6SPLUS | | MT | [Wi-Fi:NIOP] |
| 28009 | 06/02/17 | 00:37:07 | 0:07 | 3:21 | 19728970197 | 18177130629 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28010 | 06/02/17 | 00:53:37 | 0:20 | 0:00 | 19728970197 | 19177044960 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093034475 | MO | [] |
| 28011 | 06/02/17 | 00:53:37 | 0:20 | 0:00 | 19728970197 | 19177044960 | | | ST | [NIOP] |
| 28012 | 06/02/17 | 00:54:27 | 0:22 | 0:00 | 19728970197 | 19173710711 | | | MT | [NIOP] |
| 28013 | 06/02/17 | 00:54:29 | 0:24 | 0:48 | 19728970197 | 19173710711 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28014 | 06/02/17 | 00:54:29 | 0:24 | 0:48 | 19728970197 | 19173710711 | | 31041093034475 | MT | [NIOP:CPNA:VM] |
| | | | | | 19143190015(F) | | | | | |
| 28015 | 06/02/17 | 00:54:52 | 0:01 | 0:00 | 19173710711 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 28016 | 06/02/17 | 00:54:52 | 0:01 | 0:00 | 19173710711 | 19728970197 | | | MO | [] |
| 28017 | 06/02/17 | 00:55:45 | 0:21 | 0:00 | 19728970197 | 19173710711 | | | MT | [NIOP] |
| 28018 | 06/02/17 | 00:55:47 | 0:23 | 0:00 | 19728970197 | 19173710711 | 3557220700307613 APPLE IPHONE6SPLUS | | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1572

**MOBILITY**

AT&T

Run Date: 02/04/2020
Run Time: 06:47:45
(972)897-0197

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28019 | 06/02/17 | 00:55:47 | 0:23 | 0:00 | 19728970197 19143190015(F) | 19173710711 | | | MT | [NIOP:CFNA:VM] |
| 28020 | 06/02/17 | 00:57:13 | 0:34 | 1:06 | 19728970197 | 13363395239 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 28021 | 06/02/17 | 12:47:48 | 0:07 | 6:35 | 19728970197 | 13307305760 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 28022 | 06/02/17 | 14:06:03 | 0:07 | 17:21 | 19728970197 | 14696820264 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 28023 | 06/02/17 | 14:54:57 | 0:09 | 3:46 | 12142266995 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP:VCORR] |
| 28024 | 06/02/17 | 14:54:57 | 0:09 | 3:47 | 12142266995 | 19728970197 | | | MO | [NIOR] |
| 28025 | 06/02/17 | 15:06:23 | 0:04 | 11:09 | 18083063161 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP:VCORR] |
| 28026 | 06/02/17 | 15:49:50 | 0:22 | 0:00 | 19543150020 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP] |
| 28027 | 06/02/17 | 15:49:51 | 0:23 | 0:23 | 19543150020 18179999302(F) | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP:CFNA:VM] |
| 28028 | 06/02/17 | 16:17:00 | 0:32 | 0:00 | 19728970197 | 19542405844 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [] |
| 28029 | 06/02/17 | 16:17:27 | 0:12 | 3:06 | 19728970197 | 19544391540 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 28030 | 06/02/17 | 16:21:07 | 0:21 | 0:02 | 19728970197 | 19083474092 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 28031 | 06/02/17 | 16:21:33 | 0:21 | 0:11 | 19728970197 | 19082339555 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 28032 | 06/02/17 | 16:22:07 | 0:20 | 0:31 | 19728970197 | 19083474092 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |
| 28033 | 06/02/17 | 17:18:01 | 0:10 | 0:51 | 19728970197 | 12148081568 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MT | [NIOP:VCORR] |
| 28034 | 06/02/17 | 17:18:01 | 0:11 | 0:51 | 19728970197 | 12148081568 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303445 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28035 | 06/02/17 | 17:25:23 | 0:06 | 0:11 | 12148081568 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 28036 | 06/02/17 | 17:25:23 | 0:07 | 0:11 | 12148081568 | 19728970197 | | | MO | [VCORR] |
| 28037 | 06/02/17 | 17:42:48 | 0:06 | 0:39 | 19728970197 | 12142152081 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 28038 | 06/02/17 | 17:42:48 | 0:06 | 0:39 | 19728970197 | 12142152081 | | | MO | [VCORR] |
| 28039 | 06/02/17 | 17:58:02 | 0:06 | 0:22 | 19724834184 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 28040 | 06/02/17 | 18:04:55 | 0:29 | 0:03 | 19728970197 | 19724834184 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 28041 | 06/02/17 | 18:05:08 | 0:01 | 0:00 | 19728970197 | 19724834184 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 28042 | 06/02/17 | 18:05:44 | 0:01 | 0:00 | 19728970197 | 19724834184 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 28043 | 06/02/17 | 18:40:18 | 0:09 | 0:00 | 19728970197 | 15125175055 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 28044 | 06/02/17 | 18:40:20 | 0:11 | 0:04 | 19728970197 | 15125175055 | | | MO | [VCORR] |
| 28045 | 06/02/17 | 18:40:20 | 0:11 | 0:04 | 19728970197 13173419000(F) | 15125175055 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFB:VM] |
| 28046 | 06/02/17 | 19:15:57 | 0:12 | 17:32 | 19728970197 | 18083063161 | | | MO | [VCORR] |
| 28047 | 06/02/17 | 19:36:10 | 0:05 | 6:31 | 19728970197 | 12123013000 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 28048 | 06/02/17 | 19:44:10 | 0:12 | 1:14 | 19728970197 | 19177420998 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 28049 | 06/02/17 | 19:44:10 | 0:12 | 1:14 | 19728970197 | 19177420998 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 28050 | 06/02/17 | 19:46:26 | 0:25 | 0:00 | 19728970197 | 14026397768 | | | MO | [] |
| 28051 | 06/02/17 | 19:47:20 | 0:02 | 2:16 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 28052 | 06/02/17 | 19:47:20 | 0:02 | 2:16 | 12142152081 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |

**Page 1574**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/04/2020
Run Time:      06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28053 | 06/02/17 | 19:54:17 | 0:22 | 0:00 | 19728970197 | 1917044960 | | | MT | [NIOP] |
| 28054 | 06/02/17 | 19:54:19 | 0:24 | 0:05 | 19728970197 | 1917044960 | 310410933034475 | | MO | [VCORR] |
| 28055 | 06/02/17 | 19:54:19 | 0:24 | 0:05 | 19728970197 19143190015(F) | 1917044960 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 28056 | 06/02/17 | 19:58:21 | 0:26 | 0:00 | 19728970197 | 19173710711 | | | MT | [NIOP] |
| 28057 | 06/02/17 | 19:58:22 | 0:27 | 0:03 | 19728970197 | 19173710711 | 355722070030307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28058 | 06/02/17 | 19:58:22 | 0:27 | 0:03 | 19728970197 19143190015(F) | 19173710711 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 28059 | 06/02/17 | 19:58:50 | 0:20 | 0:05 | 19728970197 | 12123013173 | 355722070030307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28060 | 06/02/17 | 20:20:50 | 0:13 | 0:54 | 19728970197 | 17782388682 | 355722070030307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28061 | 06/02/17 | 20:23:35 | 0:09 | 17:09 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 28062 | 06/02/17 | 20:23:35 | 0:09 | 17:09 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28063 | 06/02/17 | 20:32:19 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 28064 | 06/02/17 | 20:32:20 | 0:22 | 0:03 | 13109208193 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 28065 | 06/02/17 | 20:40:36 | 0:21 | 0:00 | 19173710711 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 28066 | 06/02/17 | 20:40:37 | 0:22 | 0:23 | 19173710711 18179999302(F) | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 28067 | 06/02/17 | 20:40:37 | 0:23 | 0:23 | 19173710711 | 19728970197 | | | MO | [VCORR] |
| 28068 | 06/02/17 | 20:45:22 | 0:08 | 8:37 | 19728970197 | 12023683007 | | | MT | [NIOP:VCORR] |
| 28069 | 06/02/17 | 20:45:22 | 0:08 | 8:37 | 19728970197 | 12023683007 | 355722070030307613 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28070 | 06/02/17 | 20:54:57 | 0:21 | 0:00 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | | MT | [NIOP] |

**AT&T Proprietary**

**Page 1575**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:     02/04/2020
Run Time:     06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|-----|---------|
| 28071 | 06/02/17 | 20:54:58 | 0:22 | 0:06 | 13109208193 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28072 | 06/02/17 | 21:02:12 | 0:05 | 10:32 | 19728970197 | 19173710711 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28073 | 06/02/17 | 21:02:13 | 0:07 | 10:30 | 19728970197 | 19173710711 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28074 | 06/02/17 | 21:13:57 | 0:03 | 3:23 | 15125175055 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28075 | 06/02/17 | 21:13:57 | 0:03 | 3:23 | 15125175055 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28076 | 06/02/17 | 21:19:11 | 0:09 | 2:11 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28077 | 06/02/17 | 21:19:11 | 0:09 | 2:11 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28078 | 06/02/17 | 21:24:33 | 0:03 | 5:46 | 19728970197 | 18006543131 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28079 | 06/02/17 | 21:32:00 | 0:03 | 3:53 | 19728970197 | 18008433000 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28080 | 06/02/17 | 21:46:22 | 0:04 | 0:16 | 19728970197 | 17184757669 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28081 | 06/02/17 | 22:42:00 | 0:13 | 0:10 | 18323492490 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28082 | 06/02/17 | 22:42:15 | 0:03 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28083 | 06/02/17 | 22:42:16 | 0:04 | 0:08 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28084 | 06/02/17 | 22:42:56 | 0:06 | 0:05 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28085 | 06/02/17 | 23:29:51 | 0:10 | 3:01 | 18316449990 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28086 | 06/03/17 | 00:05:00 | 0:05 | 1:42 | 12144034458 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 1576**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 28087 | 06/03/17 | 00:36:29 | 0:12 | 6:04 | 13109208193 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP·VCORR] |
| 28088 | 06/03/17 | 01:18:08 | 0:05 | 0:53 | 16823231286 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP·VCORR] |
| 28089 | 06/03/17 | 02:48:17 | 0:20 | 0:34 | 16823231286 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP·VCORR] |
| 28090 | 06/03/17 | 11:27:59 | 0:29 | 0:19 | 19728970197 | 19724834184 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 28091 | 06/03/17 | 12:20:57 | 0:01 | 0:00 | 19728970197 | 12022247719 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [] |
| 28092 | 06/03/17 | 12:21:28 | 0:02 | 0:00 | 19728970197 | 12022247719 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [] |
| 28093 | 06/03/17 | 12:22:42 | 0:22 | 0:36 | 19728970197 | 12022247719 | 355722070030307613 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 28094 | 06/03/17 | 12:39:30 | 0:08 | 16:09 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP·VCORR] |
| 28095 | 06/03/17 | 12:39:30 | 0:08 | 16:09 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 28096 | 06/03/17 | 13:13:02 | 0:25 | 0:00 | 19728970197 | 19724834184 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [] |
| 28097 | 06/03/17 | 15:43:28 | 0:04 | 0:00 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP] |
| 28098 | 06/03/17 | 15:44:52 | 0:21 | 0:00 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP] |
| 28099 | 06/03/17 | 15:44:53 | 0:22 | 0:53 | 12026845546 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MT | [NIOP·CFNA·VM] |
| 28100 | 06/03/17 | 15:49:42 | 0:29 | 0:07 | 19728970197 | 12026845546 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |
| 28101 | 06/03/17 | 16:15:08 | 0:32 | 0:06 | 19728970197 | 12026845546 | 355722070030307614 APPLE IPHONE6SPLUS | 3104109330034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page 1577

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 28102 | 06/03/17 | 16:17:34 | 0:04 | 16:19 | 19172829541 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOR:VCORR] |
| 28103 | 06/03/17 | 16:33:22 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28104 | 06/03/17 | 16:33:22 | 0:21 | 0:00 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28105 | 06/03/17 | 16:33:22 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28106 | 06/03/17 | 16:36:28 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28107 | 06/03/17 | 16:36:30 | 0:24 | 0:04 | 19728970197 18179999302(F) | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28108 | 06/03/17 | 16:36:30 | 0:24 | 0:04 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28109 | 06/03/17 | 16:39:00 | 0:32 | 0:00 | 19728970197 | 12026845546 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28110 | 06/03/17 | 16:39:26 | 0:22 | 0:00 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28111 | 06/03/17 | 16:39:27 | 0:23 | 0:17 | 19728970197 18179999302(F) | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28112 | 06/03/17 | 16:39:27 | 0:23 | 0:17 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28113 | 06/03/17 | 16:46:23 | 0:13 | 0:00 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28114 | 06/03/17 | 16:46:25 | 0:15 | 0:02 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28115 | 06/03/17 | 16:46:25 | 0:15 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28116 | 06/03/17 | 16:46:56 | 0:02 | 0:00 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28117 | 06/03/17 | 16:46:57 | 0:03 | 0:02 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28118 | 06/03/17 | 16:46:57 | 0:03 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28119 | 06/03/17 | 16:47:52 | 0:09 | 9:46 | 12026845546 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1578**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:45
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28120 | 06/03/17 | 17:03:22 | 0:04 | 0:00 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 28121 | 06/03/17 | 17:03:23 | 0:05 | 2:16 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 28122 | 06/03/17 | 17:03:23 | 0:05 | 2:16 | 12146322092 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 28123 | 06/03/17 | 17:19:46 | 0:09 | 2:22 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28124 | 06/03/17 | 17:19:46 | 0:09 | 2:22 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 28125 | 06/03/17 | 17:23:13 | 0:21 | 0:00 | 19728970197 | 12144031955 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 28126 | 06/03/17 | 17:23:15 | 0:23 | 0:06 | 19728970197 | 12144031955 | | | MO | [VCORR] |
| 28127 | 06/03/17 | 17:23:15 | 0:23 | 0:06 | 19728970197 13176649930(F) | 12144031955 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 28128 | 06/03/17 | 17:24:16 | 0:16 | 58:20 | 19728970197 | 13108829807 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28129 | 06/03/17 | 17:33:04 | 0:20 | 0:00 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 28130 | 06/03/17 | 17:33:06 | 0:22 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 28131 | 06/03/17 | 17:33:06 | 0:22 | 0:02 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 28132 | 06/03/17 | 18:25:47 | 0:03 | 0:25 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28133 | 06/03/17 | 18:25:47 | 0:04 | 0:25 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 28134 | 06/03/17 | 18:38:11 | 0:06 | 5:34 | 15129444492 | 19728970197 | | | MO | [VCORR] |
| 28135 | 06/03/17 | 18:38:11 | 0:06 | 5:34 | 15129444492 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28136 | 06/03/17 | 19:44:41 | 0:06 | 0:00 | 19728970197 | 13107210034 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 28137 | 06/03/17 | 19:44:47 | 0:10 | 0:06 | 19728970197 | 13107210034 | | | MO | [VCORR] |
| 28138 | 06/03/17 | 19:44:47 | 0:09 | 0:06 | 19728970197 | 13107210034 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | ST | [OOR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1579

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:            02/04/2020
Run Time:            06:47:45
Voice Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28139 | 06/03/17 | 20:31:49 | 0:06 | 1:50 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28140 | 06/03/17 | 20:34:18 | 0:06 | 0:28 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28141 | 06/03/17 | 20:35:19 | 0:01 | 0:00 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28142 | 06/03/17 | 20:36:13 | 0:04 | 0:07 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28143 | 06/03/17 | 20:36:56 | 0:03 | 0:15 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28144 | 06/03/17 | 20:38:20 | 0:02 | 0:36 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28145 | 06/03/17 | 20:40:33 | 0:03 | 0:50 | 17032828043 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28146 | 06/03/17 | 20:42:01 | 0:02 | 2:23 | 17032828043 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28147 | 06/03/17 | 20:45:26 | 0:03 | 1:06 | 17032828043 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28148 | 06/03/17 | 21:07:44 | 0:00 | 0:00 | 19728970197 A69972484314184(D) | 19724834184 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [102510.24] |
| 28149 | 06/03/17 | 21:08:03 | 0:00 | 0:00 | 19728970197 | 19724834184 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 28150 | 06/03/17 | 21:08:07 | 0:04 | 0:03 | 19728970197 A69972484314184(D) | 19724834184 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR:VCORR] |
| 28151 | 06/03/17 | 21:08:47 | 0:29 | 0:08 | 19728970197 | 19724834184 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 28152 | 06/03/17 | 21:17:37 | 0:07 | 11:27 | 12026845546 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1580

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 28153 | 06/03/17 | 23:34:47 | 0:23 | 0:00 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28154 | 06/03/17 | 23:34:48 | 0:24 | 0:04 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 28155 | 06/03/17 | 23:34:48 | 0:24 | 0:04 | 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28156 | 06/04/17 | 00:21:16 | 0:08 | 0:29 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28157 | 06/04/17 | 00:21:16 | 0:08 | 0:29 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 28158 | 06/04/17 | 01:56:29 | 0:23 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 28159 | 06/04/17 | 01:56:30 | 0:24 | 0:04 | 19728970197 | 12142152081 | | | MT | [NIOP:CFNA:VM] |
| 28160 | 06/04/17 | 01:56:31 | 0:25 | 0:03 | 13173419000(F) 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28161 | 06/04/17 | 02:01:07 | 0:22 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 28162 | 06/04/17 | 02:01:08 | 0:23 | 0:03 | 19728970197 | 12142152081 | | | MT | [NIOP:CFNA:VM] |
| 28163 | 06/04/17 | 02:01:08 | 0:23 | 0:03 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28164 | 06/04/17 | 02:53:15 | 0:09 | 5:23 | 19728970197 | 18884661355 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28165 | 06/04/17 | 13:41:47 | 0:08 | 0:17 | 19728970197 | 19149547884 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28166 | 06/04/17 | 13:47:37 | 0:08 | 3:49 | 19149547884 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28167 | 06/04/17 | 15:47:19 | 0:06 | 1:03 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 28168 | 06/04/17 | 15:47:19 | 0:06 | 1:03 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28169 | 06/04/17 | 15:48:54 | 0:10 | 4:52 | 19728970197 | 19729643683 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28170 | 06/04/17 | 16:10:01 | 0:03 | 0:28 | 19728970197 | 18008433000 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:45
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28171 | 06/04/17 | 16:17:36 | 0:12 | 1:22 | 19728970197 | 19725058802 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28172 | 06/04/17 | 16:32:00 | 0:05 | 2:53 | 12028154170 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28173 | 06/04/17 | 16:37:55 | 0:10 | 1:27 | 19728970197 | 19726088868 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28174 | 06/04/17 | 17:41:46 | 0:22 | 1:02 | 19728970197 | 12145291473 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28175 | 06/04/17 | 17:43:16 | 0:19 | 0:00 | 19728970197 | 13107210034 | | | MT | [NIOP] |
| 28176 | 06/04/17 | 17:43:36 | 0:22 | 0:06 | 19728970197 | 13107210034 | | | ST | [OOR] |
| 28177 | 06/04/17 | 17:43:36 | 0:23 | 0:05 | 19728970197 | 13107210034 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28178 | 06/04/17 | 18:15:54 | 0:06 | 4:33 | 12148821500 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28179 | 06/04/17 | 18:15:54 | 0:07 | 4:34 | 12148821500 | 19728970197 | | | MO | [NIOR] |
| 28180 | 06/04/17 | 18:49:45 | 0:10 | 0:05 | 18323492490 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28181 | 06/04/17 | 22:08:53 | 0:10 | 11:05 | 12023687178 | 19728970197 | | | MO | [] |
| 28182 | 06/04/17 | 22:08:53 | 0:07 | 11:06 | 12023687178 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28183 | 06/05/17 | 01:45:58 | 0:00 | 0:00 | 14695838293 | 19728970197 | 310410933034475 | | MT | [NIOP] |
| 28184 | 06/05/17 | 03:25:10 | 0:01 | 0:00 | 19542405844 | 19728970197 | 310410933034475 | | MT | [NIOP] |
| 28185 | 06/05/17 | 03:25:11 | 0:02 | 0:08 | 18179999302(F) | 19728970197 | 310410933034475 | | MT | [NIOP:CFNR:VM] |
| 28186 | 06/05/17 | 03:28:22 | 0:00 | 0:00 | 19542405844 | 19728970197 | 310410933034475 | | MT | [NIOP] |
| 28187 | 06/05/17 | 03:28:23 | 0:01 | 0:04 | 18179999302(F) | 19728970197 | 310410933034475 | | MT | [NIOP:CFNR:VM] |
| 28188 | 06/05/17 | 03:37:18 | 0:01 | 0:00 | 19542405844 | 19728970197 | 310410933034475 | | MT | [NIOP] |
| 28189 | 06/05/17 | 03:37:19 | 0:02 | 0:03 | 18179999302(F) | 19728970197 | 310410933034475 | | MT | [NIOP:CFNR:VM] |
| 28190 | 06/05/17 | 12:07:11 | 0:21 | 0:00 | 19542405844 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

Page 1582

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28191 | 06/05/17 | 12:07:11 | 0:21 | 0:04 | 19542405844 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28192 | 06/05/17 | 12:19:42 | 0:05 | 0:12 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28193 | 06/05/17 | 12:19:42 | 0:06 | 0:12 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28194 | 06/05/17 | 12:38:43 | 0:14 | 10:17 | 19728970197 | 19542405844 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28195 | 06/05/17 | 12:42:26 | 0:21 | 0:00 | 19034453501 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28196 | 06/05/17 | 12:42:27 | 0:22 | 0:08 | 19034453501 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28197 | 06/05/17 | 13:25:56 | 0:07 | 7:20 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28198 | 06/05/17 | 13:25:56 | 0:07 | 7:20 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28199 | 06/05/17 | 14:40:05 | 0:46 | 0:00 | 19728970197 | 12142733316 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28200 | 06/05/17 | 14:47:34 | 0:05 | 1:21 | 12144031955 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28201 | 06/05/17 | 14:47:34 | 0:05 | 1:21 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 28202 | 06/05/17 | 15:03:03 | 0:13 | 5:55 | 19728970197 | 19729892836 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28203 | 06/05/17 | 15:03:03 | 0:14 | 5:55 | 19728970197 | 19729892836 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28204 | 06/05/17 | 15:06:19 | 0:17 | 0:00 | 19724030236 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28205 | 06/05/17 | 15:06:20 | 0:18 | 0:32 | 19724030236 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28206 | 06/05/17 | 15:27:29 | 0:32 | 0:01 | 19728970197 | 18083063161 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28207 | 06/05/17 | 15:30:44 | 0:01 | 0:00 | 19728970197 | 12142152081 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28208 | 06/05/17 | 15:30:45 | 0:02 | 0:05 | 19728970197 13173419000(F) | 12142152081 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

Page
1583

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:45
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28209 | 06/05/17 | 15:30:45 | 0:02 | 0:05 | 19728970197 | 12142152081 | 355722070030760614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28210 | 06/05/17 | 15:31:02 | 0:07 | 0:23 | 19728970197 | 12142822920 | | 31041093303475 | MT | [NIOP:VCORR] |
| 28211 | 06/05/17 | 15:31:02 | 0:07 | 0:23 | 19728970197 | 12142822920 | 355722070030760614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28212 | 06/05/17 | 15:31:52 | 0:03 | 1:24 | 19728970197 | 12144031955 | 355722070030760614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH] |
| 28213 | 06/05/17 | 15:31:52 | 0:03 | 1:24 | 19728970197 | 12144031955 | | 31041093303475 | MT | [NIOP:VCORR] |
| 28214 | 06/05/17 | 15:32:39 | 0:13 | 3:02 | 12145077947 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28215 | 06/05/17 | 15:32:39 | 0:13 | 3:03 | 12145077947 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 28216 | 06/05/17 | 15:36:26 | 0:31 | 0:06 | 19728970197 | 18083063161 | 355722070030760614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28217 | 06/05/17 | 15:37:13 | 0:31 | 0:00 | 19728970197 | 13109208193 | 355722070030760614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 28218 | 06/05/17 | 15:52:44 | 0:00 | 0:00 | 18083063161 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28219 | 06/05/17 | 15:52:45 | 0:01 | 0:21 | 18083063161 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CPNR:VM] |
| 28220 | 06/05/17 | 15:57:02 | 0:01 | 0:00 | 12122134245 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28221 | 06/05/17 | 15:57:03 | 0:02 | 0:25 | 12122134245 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CPNR:VM] |
| 28222 | 06/05/17 | 16:14:02 | 0:01 | 0:00 | 15163306281 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28223 | 06/05/17 | 16:14:03 | 0:02 | 0:02 | 15163306281 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CPNR:VM] |
| 28224 | 06/05/17 | 16:29:51 | 0:01 | 0:00 | 12149061019 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28225 | 06/05/17 | 16:29:52 | 0:02 | 0:03 | 12149061019 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CPNR:VM] |
| 28226 | 06/05/17 | 16:29:52 | 0:02 | 0:03 | 12149061019 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 28227 | 06/05/17 | 16:30:01 | 0:01 | 0:00 | 12149061019 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28228 | 06/05/17 | 16:30:01 | 0:01 | 0:38 | 12149061019 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CPNR:VM] |
| 28229 | 06/05/17 | 16:30:01 | 0:01 | 0:38 | 12149061019 | 19728970197 | | 31041093303475 | MO | [VCORR] |
| 28230 | 06/05/17 | 16:43:20 | 0:01 | 0:00 | 12023687178 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28231 | 06/05/17 | 16:43:21 | 0:02 | 1:33 | 12023687178 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CPNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1584

**MOBILITY**

**AT&T**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28232 | 06/05/17 | 16:43:21 | 0:04 | 1:32 | 12023687178 | 19728970197 | | | MO | [ ] |
| 28233 | 06/05/17 | 16:46:54 | 0:00 | 0:00 | 12146322092 | 19728970197 | | | MT | [NIOP] |
| 28234 | 06/05/17 | 16:46:55 | 0:01 | 0:22 | 12146322092 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 28235 | 06/05/17 | 16:46:55 | 0:01 | 0:22 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 28236 | 06/05/17 | 16:55:15 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28237 | 06/05/17 | 16:55:15 | 0:01 | 0:10 | 19034453501 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 28238 | 06/05/17 | 16:56:20 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28239 | 06/05/17 | 16:56:20 | 0:01 | 0:09 | 19034453501 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 28240 | 06/05/17 | 16:58:01 | 0:01 | 0:00 | 19034453501 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28241 | 06/05/17 | 16:58:01 | 0:01 | 0:09 | 19034453501 18179993302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 28242 | 06/05/17 | 17:16:23 | 0:00 | 0:00 | 19728970197 | 12145979263 | | | MT | [NIOP] |
| 28243 | 06/05/17 | 17:16:25 | 0:02 | 0:08 | 19728970197 13176649302(F) | 12145979263 | | | MT | [NIOP:CFB:VM] |
| 28244 | 06/05/17 | 17:16:25 | 0:02 | 0:08 | 19728970197 | 12145979263 | 35572207003076114 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28245 | 06/05/17 | 17:37:06 | 0:05 | 1:26 | 19728970197 | 19728652225 | 35572207003076114 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CMH] |
| 28246 | 06/05/17 | 17:38:32 | 0:11 | 5:39 | 19089676217 | 19728970197 | 35572207003076114 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28247 | 06/05/17 | 17:46:25 | 0:11 | 1:40 | 19728970197 | 12142152081 | 35572207003076114 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28248 | 06/05/17 | 17:46:25 | 0:11 | 1:40 | 19728970197 | 12142152081 | 35572207003076114 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28249 | 06/05/17 | 17:51:46 | 0:08 | 19:42 | 19728970197 | 18083063161 | 35572207003076114 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28250 | 06/05/17 | 18:44:39 | 0:06 | 2:11 | 19728970197 | 19728652225 | 35572207003076114 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28251 | 06/05/17 | 18:48:33 | 0:22 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 28252 | 06/05/17 | 18:48:35 | 0:24 | 0:39 | 19728970197 13173419000(F) | 12146322092 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1585

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|-----|---------|
| 28253 | 06/05/17 | 18:48:35 | 0:24 | 0:39 | 19728970197 | 12146322092 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28254 | 06/05/17 | 18:52:20 | 0:19 | 20:03 | 19728970197 | 13108829807 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28255 | 06/05/17 | 18:59:23 | 0:21 | 0:00 | 12146322092 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28256 | 06/05/17 | 18:59:24 | 0:22 | 0:03 | 12146322092 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28257 | 06/05/17 | 18:59:24 | 0:22 | 0:03 | 12146322092 18179999302(F) | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28258 | 06/05/17 | 19:02:38 | 0:22 | 0:00 | 13109208193 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28259 | 06/05/17 | 19:02:39 | 0:23 | 0:09 | 13109208193 18179999302(F) | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28260 | 06/05/17 | 19:07:27 | 0:20 | 0:00 | 12146322092 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28261 | 06/05/17 | 19:07:28 | 0:21 | 0:23 | 12146322092 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28262 | 06/05/17 | 19:07:28 | 0:21 | 0:24 | 12146322092 18179999302(F) | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28263 | 06/05/17 | 19:38:23 | 0:22 | 0:00 | 19177501033 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28264 | 06/05/17 | 19:38:25 | 0:24 | 0:28 | 19177501033 18179999302(F) | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28265 | 06/05/17 | 20:09:59 | 0:07 | 0:34 | 19728970197 | 15124763700 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 28266 | 06/05/17 | 20:10:12 | 0:02 | 6:17 | 13109208193 | 19728970197 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28267 | 06/05/17 | 20:16:50 | 0:17 | 7:05 | 19728970197 | 15124763700 | 355722070030760614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28268 | 06/05/17 | 20:24:32 | 0:19 | 1:17 | 19728970197 | 19033713559 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28269 | 06/05/17 | 20:27:03 | 0:32 | 0:02 | 19728970197 | 13107219587 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28270 | 06/05/17 | 20:35:47 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 28271 | 06/05/17 | 20:35:49 | 0:24 | 0:05 | 19728970197 / 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 28272 | 06/05/17 | 20:35:49 | 0:24 | 0:05 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28273 | 06/05/17 | 20:36:34 | 0:01 | 4:32 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 28274 | 06/05/17 | 20:36:34 | 0:01 | 4:32 | 12142822920 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28275 | 06/05/17 | 21:14:51 | 0:21 | 0:00 | 12149061019 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28276 | 06/05/17 | 21:14:52 | 0:22 | 0:08 | 12149061019 / 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28277 | 06/05/17 | 21:14:52 | 0:22 | 0:08 | 12149061019 | 19728970197 | | | MO | [VCORR] |
| 28278 | 06/05/17 | 21:16:18 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 28279 | 06/05/17 | 21:16:20 | 0:23 | 0:11 | 19728970197 / 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 28280 | 06/05/17 | 21:16:20 | 0:23 | 0:11 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28281 | 06/05/17 | 21:16:57 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 28282 | 06/05/17 | 21:16:58 | 0:23 | 0:03 | 19728970197 / 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 28283 | 06/05/17 | 21:16:58 | 0:23 | 0:03 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28284 | 06/05/17 | 21:17:15 | 0:08 | 2:21 | 19728970197 | 12144031955 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28285 | 06/05/17 | 21:17:15 | 0:08 | 2:21 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 28286 | 06/05/17 | 21:20:16 | 0:27 | 0:09 | 19728970197 | 19177501033 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Dates:    02/04/2020
Run Time:    06:47:46
Voice Usage For:    (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28287 | 06/05/17 | 21:27:34 | 0:09 | 33:43 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28288 | 06/05/17 | 21:27:34 | 0:09 | 33:43 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 28289 | 06/05/17 | 21:30:09 | 0:21 | 0:00 | 18436250370 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28290 | 06/05/17 | 21:30:10 | 0:22 | 0:32 | 18436250370 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28291 | 06/05/17 | 21:35:44 | 0:21 | 0:00 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28292 | 06/05/17 | 21:35:45 | 0:22 | 0:24 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28293 | 06/05/17 | 21:35:45 | 0:22 | 0:24 | 12146322092 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28294 | 06/05/17 | 21:53:16 | 0:03 | 0:00 | 19177501033 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28295 | 06/05/17 | 21:53:18 | 0:05 | 0:19 | 19177501033 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28296 | 06/05/17 | 21:58:10 | 0:16 | 9:22 | 15163306281 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28297 | 06/05/17 | 22:07:53 | 0:10 | 18:14 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28298 | 06/05/17 | 22:07:53 | 0:11 | 18:14 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28299 | 06/05/17 | 22:26:56 | 0:11 | 6:36 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28300 | 06/05/17 | 22:33:57 | 0:13 | 4:21 | 19728970197 | 17862696520 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28301 | 06/05/17 | 22:40:19 | 0:20 | 1:33 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28302 | 06/05/17 | 22:40:19 | 0:20 | 1:33 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28303 | 06/05/17 | 22:42:18 | 0:20 | 6:11 | 19728970197 | 19177501033 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

**Page 1588**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

```
2905249
02/04/2020
```

```
Run Dates:        02/04/2020
Run Time:         06:47:46
Voice Usage For:  (972)897-0197
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28304 | 06/05/17 | 22:48:40 | 0:05 | 14:32 | 19728970197 | 19177501033 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28305 | 06/05/17 | 23:06:27 | 0:22 | 0:00 | 19728970197 | 12143844141 | | | MT | [NIOP] |
| 28306 | 06/05/17 | 23:06:29 | 0:24 | 2:17 | 19728970197 13173419000(F) | 12143844141 | | | MT | [NIOP:CFNA:VM] |
| 28307 | 06/05/17 | 23:06:29 | 0:24 | 2:17 | 19728970197 | 12143844141 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28308 | 06/05/17 | 23:09:07 | 0:11 | 0:37 | 19728970197 | 18436250370 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28309 | 06/05/17 | 23:10:54 | 0:04 | 7:21 | 18436250370 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28310 | 06/05/17 | 23:20:34 | 0:26 | 0:00 | 19728970197 | 19178549395 | | | ST | [NIOP] |
| 28311 | 06/05/17 | 23:20:36 | 0:28 | 0:28 | 19728970197 19084006990(F) | 19178549395 | | | ST | [NIOP:CFNA:VM] |
| 28312 | 06/05/17 | 23:20:36 | 0:28 | 0:28 | 19728970197 | 19178549395 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28313 | 06/05/17 | 23:22:06 | 0:05 | 6:48 | 19728970197 | 13107210034 | | | MT | [NIOP] |
| 28314 | 06/05/17 | 23:22:06 | 0:08 | 6:48 | 19728970197 | 13107210034 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28315 | 06/05/17 | 23:39:31 | 0:27 | 1:06 | 19728970197 | 13107219587 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28316 | 06/05/17 | 23:40:50 | 0:20 | 0:00 | 19728970197 | 12146332092 | | | MT | [NIOP] |
| 28317 | 06/05/17 | 23:41:10 | 0:23 | 0:00 | 19728970197 | 12146332092 | | | ST | [NIOP] |
| 28318 | 06/05/17 | 23:41:11 | 0:24 | 0:21 | 19728970197 13173419000(F) | 12146332092 | | | ST | [NIOP:CFNA:VM] |
| 28319 | 06/05/17 | 23:41:11 | 0:24 | 0:21 | 19728970197 | 12146332092 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28320 | 06/05/17 | 23:48:39 | 0:06 | 2:37 | 19728970197 | 12149061019 | | | MT | [NIOP:VCORR] |
| 28321 | 06/05/17 | 23:48:39 | 0:07 | 2:37 | 19728970197 | 12149061019 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28322 | 06/06/17 | 00:01:44 | 0:07 | 1:11 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

```
Page
1589
```

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 28323 | 06/06/17 | 00:01:44 | 0:07 | 1:11 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28324 | 06/06/17 | 00:04:09 | 0:05 | 9:38 | 19728970197 | 12149061019 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28325 | 06/06/17 | 00:04:09 | 0:05 | 9:38 | 19728970197 | 12149061019 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28326 | 06/06/17 | 00:23:14 | 0:22 | 0:00 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28327 | 06/06/17 | 00:23:15 | 0:23 | 0:01 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 28328 | 06/06/17 | 00:23:15 | 0:23 | 0:01 | 12146322092 18173999303(2)F | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28329 | 06/06/17 | 01:38:10 | 0:06 | 4:38 | 19145232747 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28330 | 06/06/17 | 02:59:16 | 0:16 | 3:59 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 28331 | 06/06/17 | 02:59:16 | 0:16 | 3:59 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 28332 | 06/06/17 | 13:27:52 | 0:03 | 4:12 | 12148821500 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28333 | 06/06/17 | 13:27:52 | 0:03 | 4:12 | 12148821500 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28334 | 06/06/17 | 13:52:25 | 0:03 | 0:11 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28335 | 06/06/17 | 13:52:25 | 0:03 | 0:11 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28336 | 06/06/17 | 14:00:42 | 0:06 | 0:07 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28337 | 06/06/17 | 14:00:42 | 0:07 | 0:07 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 28338 | 06/06/17 | 14:07:02 | 0:04 | 7:29 | 19728970197 | 17743920073 | | | MT | [NIOP:VCORR] |
| 28339 | 06/06/17 | 14:07:02 | 0:05 | 7:29 | 19728970197 | 17743920073 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28340 | 06/06/17 | 14:14:49 | 0:11 | 0:20 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 28341 | 06/06/17 | 14:14:49 | 0:11 | 0:20 | 17743920073 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1590

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|-------------|------|-------------------|-------------------|------|------|------|---------|
| 28342 | 06/06/17 | 14:14:49 | 0:04 | 0:20 | 17743920073 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 28343 | 06/06/17 | 14:15:51 | 0:04 | 1:12 | 19728970197 | 17743920073 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 28344 | 06/06/17 | 14:15:51 | 0:05 | 1:13 | 19728970197 01117743920073(D) | 17743920073 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MO | [NIOR] |
| 28345 | 06/06/17 | 14:17:49 | 0:08 | 0:40 | 19728970197 | 19728652225 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MO | [NIOR] |
| 28346 | 06/06/17 | 14:24:24 | 0:21 | 0:00 | 19728970197 | 12144777469 | APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 28347 | 06/06/17 | 14:24:24 | 0:22 | 0:03 | 19728970197 18179993302(F) | 12144777469 | APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 28348 | 06/06/17 | 14:24:25 | 0:23 | 0:03 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MO | [NIOR] |
| 28349 | 06/06/17 | 14:24:37 | 0:00 | 0:00 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 31041093034475 | MT | [] |
| 28350 | 06/06/17 | 14:24:37 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 31041093034475 | ST | [NIOP] |
| 28351 | 06/06/17 | 14:24:38 | 0:02 | 0:03 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28352 | 06/06/17 | 14:24:38 | 0:02 | 0:03 | 12144777469 18179993302(F) | 19728970197 | | | ST | [NIOP:CFB:VM] |
| 28353 | 06/06/17 | 14:24:39 | 0:05 | 0:49 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 28354 | 06/06/17 | 14:24:39 | 0:06 | 0:50 | 19728970197 | 12142822920 | APPLE IPHONE6SPLUS | | MO | [NIOR:SUBCMH] |
| 28355 | 06/06/17 | 14:25:26 | 0:00 | 10:18 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CMW] |
| 28356 | 06/06/17 | 14:25:26 | 0:10 | 10:17 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28357 | 06/06/17 | 14:25:26 | 0:10 | 10:17 | 12144777469 | 19728970197 | | | ST | [NIOP] |
| 28358 | 06/06/17 | 14:35:16 | 0:00 | 0:00 | 18083063161 | 19728970197 | APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CMW] |
| 28359 | 06/06/17 | 14:35:16 | 0:22 | 0:00 | 18083063161 | 19728970197 | | | ST | [NIOP] |
| 28360 | 06/06/17 | 14:35:17 | 0:23 | 0:05 | 18083063161 18179993302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page 1591

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 28361 | 06/06/17 | 14:36:00 | 0:07 | 3:14 | 19728970197 / 0111808063161(D) | 18083063161 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 28362 | 06/06/17 | 14:37:13 | 0:00 | 0:00 | 12403544370 | 19728970197 | | 310410933034475 | MT | [NIOP:CMW] |
| 28363 | 06/06/17 | 14:37:13 | 0:22 | 0:00 | 12403544370 | 19728970197 | | 310410933034475 | ST | [NIOP] |
| 28364 | 06/06/17 | 14:37:14 | 0:23 | 1:00 | 12403544370 / 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 28365 | 06/06/17 | 14:39:23 | 0:05 | 0:21 | 19728970197 | 19728652225 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 28366 | 06/06/17 | 14:51:03 | 0:10 | 9:11 | 19728970197 | 19179932563 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28367 | 06/06/17 | 15:30:39 | 0:03 | 3:34 | 12146322092 | 19728970197 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28368 | 06/06/17 | 15:30:39 | 0:03 | 3:34 | 12146322092 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28369 | 06/06/17 | 15:44:29 | 0:08 | 2:26 | 19728970197 | 19728652225 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28370 | 06/06/17 | 15:47:56 | 0:09 | 6:45 | 19728970197 | 13183475091 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28371 | 06/06/17 | 15:47:56 | 0:09 | 6:45 | 19728970197 | 13183475091 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28372 | 06/06/17 | 15:54:47 | 0:03 | 2:28 | 19728970197 | 13183475091 | APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28373 | 06/06/17 | 15:54:47 | 0:03 | 2:28 | 19728970197 | 13183475091 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28374 | 06/06/17 | 16:18:07 | 0:05 | 0:23 | 19728652226 | 19728970197 | APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 28375 | 06/06/17 | 16:41:56 | 0:06 | 1:48 | 12149126054 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28376 | 06/06/17 | 16:41:56 | 0:06 | 1:48 | 12149126054 | 19728970197 | APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28377 | 06/06/17 | 17:00:10 | 0:18 | 0:06 | 19728970197 | 18083063161 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1592

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------|---------|------|-----------|-------------|------|------|----|---------|
| 28378 | 06/06/17 | 17:04:27 | 0:13 | 5:43 | 19728970197 | 19728652225 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28379 | 06/06/17 | 17:11:54 | 0:06 | 6:21 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28380 | 06/06/17 | 17:30:24 | 0:06 | 0:18 | 19795576517 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28381 | 06/06/17 | 18:13:12 | 0:04 | 0:00 | 16158233665 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28382 | 06/06/17 | 18:13:13 | 0:05 | 0:08 | 16158233665 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28383 | 06/06/17 | 18:46:22 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28384 | 06/06/17 | 18:46:23 | 0:22 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28385 | 06/06/17 | 18:46:23 | 0:23 | 0:02 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28386 | 06/06/17 | 18:54:43 | 0:07 | 0:27 | 12149061019 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28387 | 06/06/17 | 18:54:43 | 0:07 | 0:27 | 12149061019 | 19728970197 | | | MO | [VCORR] |
| 28388 | 06/06/17 | 19:02:34 | 0:05 | 6:55 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 28389 | 06/06/17 | 19:02:34 | 0:05 | 6:55 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28390 | 06/06/17 | 19:57:59 | 0:12 | 3:10 | 19728970197 | 19795576517 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28391 | 06/06/17 | 20:02:04 | 0:04 | 29:16 | 19795576517 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28392 | 06/06/17 | 20:18:38 | 0:20 | 0:00 | 12142733315 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28393 | 06/06/17 | 20:18:39 | 0:21 | 1:07 | 12142733315 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       02/04/2020
Run Time:       06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 28394 | 06/06/17 | 20:31:59 | 0:16 | 19:03 | 19728970197 | 12142773333 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28395 | 06/06/17 | 21:27:07 | 0:05 | 2:41 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28396 | 06/06/17 | 21:27:07 | 0:05 | 2:42 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28397 | 06/06/17 | 21:28:45 | 0:21 | 0:00 | 12024944470 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28398 | 06/06/17 | 21:28:46 | 0:22 | 0:03 | 12024944470 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28399 | 06/06/17 | 21:28:46 | 0:22 | 0:03 | 12024944470 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28400 | 06/06/17 | 21:29:58 | 0:02 | 2:25 | 19728970197 | 12024944470 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28401 | 06/06/17 | 21:29:58 | 0:02 | 2:25 | 19728970197 | 12024944470 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28402 | 06/06/17 | 22:02:30 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28403 | 06/06/17 | 22:02:31 | 0:22 | 0:03 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28404 | 06/06/17 | 22:02:31 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28405 | 06/06/17 | 22:38:18 | 0:21 | 0:01 | 19145232747 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28406 | 06/06/17 | 22:38:20 | 0:23 | 0:03 | 19145232747 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28407 | 06/06/17 | 22:42:43 | 0:12 | 0:39 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28408 | 06/06/17 | 22:42:43 | 0:13 | 0:39 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28409 | 06/06/17 | 22:43:56 | 0:06 | 6:12 | 19728970197 | 19145232747 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28410 | 06/06/17 | 22:59:04 | 0:05 | 0:39 | 19728970197 | 12148821500 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28411 | 06/06/17 | 22:59:04 | 0:05 | 0:39 | 19728970197 | 12148821500 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 28412 | 06/06/17 | 23:10:48 | 0:03 | 0:43 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 28413 | 06/06/17 | 23:10:48 | 0:03 | 0:43 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 28414 | 06/06/17 | 23:35:42 | 0:21 | 0:00 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP] |
| 28415 | 06/06/17 | 23:35:44 | 0:23 | 0:04 | 12142152081 18179992302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:CFNA:VM] |
| 28416 | 06/06/17 | 23:35:44 | 0:24 | 0:04 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 28417 | 06/06/17 | 23:49:18 | 0:06 | 1:22 | 19728970197 | 12142152081 | | | MT | [NIOP:VCORR] |
| 28418 | 06/06/17 | 23:49:18 | 0:06 | 1:22 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28419 | 06/06/17 | 23:54:54 | 0:09 | 0:14 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |
| 28420 | 06/06/17 | 23:54:54 | 0:09 | 0:14 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28421 | 06/06/17 | 23:57:37 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 28422 | 06/06/17 | 23:57:39 | 0:24 | 0:56 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 28423 | 06/06/17 | 23:57:39 | 0:24 | 0:56 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 28424 | 06/06/17 | 23:59:19 | 0:21 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 28425 | 06/06/17 | 23:59:23 | 0:25 | 5:08 | 19728970197 18572166808(F) | 12148821500 | | | MT | [NIOP:CFNA] |
| 28426 | 06/06/17 | 23:59:23 | 0:25 | 5:08 | 19728970197 | 12148821500 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 28427 | 06/06/17 | 23:59:23 | 0:04 | 5:08 | 12148821500 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 28428 | 06/07/17 | 00:13:52 | 0:13 | 16:11 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 28429 | 06/07/17 | 01:39:54 | 0:03 | 2:09 | 19728970197 | 18008433000 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MO | [VCORR] |
| 28430 | 06/07/17 | 01:47:08 | 0:05 | 13:07 | 18004337300 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303434475 | MT | [NIOP:VCORR] |

**Page 1595**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28431 | 06/07/17 | 12:33:10 | 0:06 | 4:39 | 19728970197 | 19177420998 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28432 | 06/07/17 | 12:33:10 | 0:06 | 4:39 | 19728970197 | 19177420998 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28433 | 06/07/17 | 13:49:41 | 0:02 | 5:40 | 19728970197 | 19723866272 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28434 | 06/07/17 | 13:56:12 | 0:04 | 2:28 | 13109208193 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28435 | 06/07/17 | 14:00:29 | 0:08 | 3:07 | 19728970197 | 12146495704 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28436 | 06/07/17 | 14:00:29 | 0:08 | 3:07 | 19728970197 | 12146495704 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28437 | 06/07/17 | 14:26:30 | 0:17 | 1:32 | 19728970197 | 19723225010 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28438 | 06/07/17 | 14:26:30 | 0:17 | 1:32 | 19728970197 | 19723225010 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28439 | 06/07/17 | 14:38:56 | 0:13 | 3:30 | 19728970197 | 12142266995 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28440 | 06/07/17 | 14:38:56 | 0:18 | 3:29 | 19728970197 | 12142266995 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28441 | 06/07/17 | 15:03:37 | 0:04 | 0:29 | 18083063161 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28442 | 06/07/17 | 15:08:31 | 0:09 | 0:32 | 12026561494 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28443 | 06/07/17 | 15:30:34 | 0:04 | 0:08 | 12013086958 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28444 | 06/07/17 | 15:43:08 | 0:05 | 0:11 | 18083063161 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28445 | 06/07/17 | 15:50:23 | 0:00 | 0:00 | 13108795888 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28446 | 06/07/17 | 15:50:25 | 0:02 | 0:47 | 13108795888 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 28447 | 06/07/17 | 16:03:43 | 0:01 | 0:00 | 12122134245 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28448 | 06/07/17 | 16:03:43 | 0:01 | 0:05 | 12122134245 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 28449 | 06/07/17 | 16:04:00 | 0:00 | 0:00 | 12122134245 | 19728970197 | | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 28450 | 06/07/17 | 16:04:01 | 0:01 | 0:04 | 12122134245 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 28451 | 06/07/17 | 16:05:47 | 0:01 | 0:00 | 12122134245 | 19728970197 | | 31041093303475 | MT | [NIOP] |
| 28452 | 06/07/17 | 16:05:48 | 0:02 | 0:23 | 12122134245 18179999302(F) | 19728970197 | | 31041093303475 | MT | [NIOP:CFNR:VM] |
| 28453 | 06/07/17 | 18:01:41 | 0:04 | 22:22 | 19728970197 | 15174662023 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28454 | 06/07/17 | 19:57:30 | 0:06 | 1:09 | 13108795888 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28455 | 06/07/17 | 20:51:38 | 0:00 | 0:00 | 19728970197 | 15122973736 | 355722070030761 4 APPLE IPHONE6SPLUS | | MT | [Wi-Fi:NIOP] |
| 28456 | 06/07/17 | 20:51:48 | 0:10 | 8:00 | 19728970197 | 15122973736 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28457 | 06/07/17 | 20:51:48 | 0:10 | 8:00 | 19728970197 | 15122973736 | | 31041093303475 | MT | [NIOP:VCORR] |
| 28458 | 06/07/17 | 21:04:25 | 0:21 | 0:00 | 19728970197 | 14698055218 | | 31041093303475 | MT | [NIOP] |
| 28459 | 06/07/17 | 21:04:45 | 0:24 | 0:00 | 19728970197 | 14698055218 | | 31041093303475 | ST | [NIOP] |
| 28460 | 06/07/17 | 21:04:47 | 0:26 | 0:19 | 19728970197 12145363395(F) | 14698055218 | | 31041093303475 | ST | [NIOP:CFNA:VM] |
| 28461 | 06/07/17 | 21:04:47 | 0:26 | 0:19 | 19728970197 | 14698055218 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28462 | 06/07/17 | 21:07:40 | 0:22 | 0:00 | 19728970197 | 13108018069 | | 31041093303475 | MT | [NIOP] |
| 28463 | 06/07/17 | 21:07:41 | 0:23 | 0:30 | 19728970197 19192040012(F) | 13108018069 | | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 28464 | 06/07/17 | 21:07:41 | 0:23 | 0:30 | 19728970197 | 13108018069 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28465 | 06/07/17 | 21:15:00 | 0:03 | 0:35 | 13108795888 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28466 | 06/07/17 | 21:16:40 | 1:33 | 0:25 | 19728970197 | 12145144163 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28467 | 06/07/17 | 21:19:20 | 0:00 | 0:00 | 19728970197 | 240541370 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MO | [] |
| 28468 | 06/07/17 | 21:20:01 | 0:19 | 0:15 | 19728970197 | 12403544370 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

Page 1597

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28469 | 06/07/17 | 21:25:53 | 0:13 | 3:16 | 19728970197 | 12149061019 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28470 | 06/07/17 | 21:25:53 | 0:13 | 3:16 | 19728970197 | 12149061019 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28471 | 06/07/17 | 21:29:53 | 0:06 | 2:55 | 19728970197 | 19738654125 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28472 | 06/07/17 | 21:32:48 | 0:05 | 0:10 | 19738654125 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28473 | 06/07/17 | 21:33:02 | 0:02 | 2:02 | 19738654125 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28474 | 06/07/17 | 21:35:05 | 0:09 | 5:26 | 12145144163 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28475 | 06/07/17 | 21:49:29 | 0:02 | 0:51 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28476 | 06/07/17 | 21:49:29 | 0:02 | 0:51 | 12146322092 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28477 | 06/07/17 | 21:54:10 | 0:04 | 1:55 | 19728970197 | 12146322092 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28478 | 06/07/17 | 21:54:10 | 0:04 | 1:55 | 19728970197 | 12146322092 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28479 | 06/07/17 | 22:29:16 | 0:22 | 0:00 | 18477228917 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28480 | 06/07/17 | 22:29:17 | 0:23 | 0:20 | 18477228917 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28481 | 06/07/17 | 23:12:29 | 0:32 | 0:03 | 19728970197 | 15088680425 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28482 | 06/07/17 | 23:13:11 | 0:00 | 0:00 | 13108018069 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28483 | 06/07/17 | 23:13:12 | 0:01 | 0:03 | 13108018069 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28484 | 06/07/17 | 23:13:12 | 0:01 | 0:03 | 13108018069 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28485 | 06/07/17 | 23:13:26 | 0:36 | 1:02 | 19728970197 | 14042719757 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1598**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28486 | 06/07/17 | 23:15:04 | 0:21 | 0:00 | 14698055218 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28487 | 06/07/17 | 23:15:05 | 0:22 | 1:30 | 14698055218 0111972897019701(D) | 19728970197 | | | MO | [NIOR] |
| 28488 | 06/07/17 | 23:15:05 | 0:22 | 1:30 | 14698055218 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28489 | 06/07/17 | 23:21:47 | 0:05 | 3:47 | 19728970197 | 14698055218 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28490 | 06/07/17 | 23:21:47 | 0:08 | 3:47 | 19728970197 | 14698055218 | | | ST | [NIOP] |
| 28491 | 06/07/17 | 23:21:47 | 0:09 | 3:47 | 19728970197 | 14698055218 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28492 | 06/07/17 | 23:59:15 | 0:21 | 0:00 | 12403544370 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28493 | 06/07/17 | 23:59:16 | 0:22 | 1:34 | 12403544370 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28494 | 06/08/17 | 00:29:32 | 0:23 | 0:00 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28495 | 06/08/17 | 00:29:33 | 0:24 | 0:03 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 28496 | 06/08/17 | 00:29:33 | 0:24 | 0:03 | 12142152081 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28497 | 06/08/17 | 00:37:37 | 0:02 | 0:44 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 28498 | 06/08/17 | 00:37:37 | 0:02 | 0:44 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28499 | 06/08/17 | 12:47:58 | 0:22 | 0:00 | 19728970197 | 13105628342 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28500 | 06/08/17 | 12:47:59 | 0:23 | 0:04 | 19728970197 12537094040(F) | 13105628342 | | | MT | [NIOP:CFNA:VM] |
| 28501 | 06/08/17 | 12:47:59 | 0:23 | 0:04 | 19728970197 | 13105628342 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28502 | 06/08/17 | 13:18:39 | 0:03 | 0:05 | 19728970197 | 12123645340 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28503 | 06/08/17 | 13:29:42 | 0:04 | 0:37 | 14698055218 | 19728970197 | | | MO | [NIOR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1599

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28504 | 06/08/17 | 13:29:42 | 0:04 | 0:37 | 14698055218 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28505 | 06/08/17 | 14:04:46 | 0:03 | 0:37 | 19728970197 | 19084477720 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28506 | 06/08/17 | 14:24:23 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28507 | 06/08/17 | 14:24:24 | 0:23 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 28508 | 06/08/17 | 14:37:29 | 0:03 | 21:40 | 19728970197 | 18006543131 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28509 | 06/08/17 | 15:10:47 | 0:05 | 0:30 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28510 | 06/08/17 | 15:40:46 | 0:03 | 17:59 | 19728970197 | 18776633355 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28511 | 06/08/17 | 16:10:22 | 0:15 | 4:36 | 19728970197 | 19033713559 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28512 | 06/08/17 | 16:16:28 | 0:23 | 0:00 | 19728970197 | 12146366997 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 28513 | 06/08/17 | 16:16:30 | 0:25 | 1:19 | 19728970197 | 12146366997 | | | MT | [NIOP:CPNA:VM] |
| 28514 | 06/08/17 | 16:16:30 | 0:25 | 1:19 | 13173419000(F) 19728970197 | 12146366997 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28515 | 06/08/17 | 16:20:56 | 0:27 | 0:12 | 19728970197 | 12142803943 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28516 | 06/08/17 | 16:23:55 | 0:06 | 7:12 | 14699877840 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28517 | 06/08/17 | 16:23:55 | 0:06 | 7:14 | 14699877840 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 28518 | 06/08/17 | 16:33:42 | 0:12 | 5:56 | 19728970197 | 17136217525 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28519 | 06/08/17 | 16:41:15 | 0:22 | 0:00 | 19728970197 | 12148085241 | | | MT | [NIOP] |
| 28520 | 06/08/17 | 16:41:36 | 0:25 | 0:00 | 19728970197 | 12148085241 | | | ST | [NIOP] |

**Page 1600**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28521 | 06/08/17 | 16:41:37 | 0:26 | 0:31 | 19728970197 | 1214523035 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28522 | 06/08/17 | 16:44:03 | 0:10 | 0:00 | 19728970197 | 12813606410 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28523 | 06/08/17 | 16:49:29 | 0:22 | 0:00 | 19728970197 | 14055681717 | 355722070030761A APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 28524 | 06/08/17 | 16:49:31 | 0:24 | 0:04 | 19728970197 14056646359(F) | 14055681717 | 355722070030761A APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 28525 | 06/08/17 | 16:49:31 | 0:25 | 0:04 | 19728970197 | 14055681717 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28526 | 06/08/17 | 17:02:05 | 0:03 | 3:19 | 18083063161 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28527 | 06/08/17 | 17:15:41 | 0:21 | 0:00 | 19728970197 | 12815079386 | 355722070030761A APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 28528 | 06/08/17 | 17:16:01 | 0:23 | 0:00 | 19728970197 | 12815079386 | 355722070030761A APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 28529 | 06/08/17 | 17:16:02 | 0:24 | 0:35 | 19728970197 18322179900(F) | 12815079386 | 355722070030761A APPLE IPHONE6SPLUS | | ST | [NIOP:CFNA:VM] |
| 28530 | 06/08/17 | 17:16:03 | 0:25 | 0:34 | 19728970197 | 12815079386 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28531 | 06/08/17 | 17:17:58 | 0:32 | 0:08 | 19728970197 | 1720328391 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28532 | 06/08/17 | 17:19:00 | 0:27 | 0:00 | 19728970197 | 16316716313 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28533 | 06/08/17 | 17:19:50 | 0:37 | 0:54 | 19728970197 | 18704500164 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28534 | 06/08/17 | 17:21:25 | 0:13 | 0:21 | 19728970197 | 12148552005 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28535 | 06/08/17 | 17:22:34 | 0:07 | 1:17 | 19728970197 | 12143686050 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28536 | 06/08/17 | 17:47:47 | 0:13 | 4:32 | 19728970197 | 19727481023 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28537 | 06/08/17 | 18:22:53 | 0:05 | 5:09 | 19728970197 | 12144031955 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1601**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28538 | 06/08/17 | 18:22:53 | 0:05 | 5:09 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 28539 | 06/08/17 | 19:22:07 | 0:23 | 0:00 | 19728970197 | 19729554243 | | | MT | [NIOP] |
| 28540 | 06/08/17 | 19:22:08 | 0:24 | 0:26 | 19728970197 / 13176649930(F) | 19729554243 | | | MT | [NIOP:CFNA:VM] |
| 28541 | 06/08/17 | 19:22:08 | 0:24 | 0:26 | 19728970197 | 19729554243 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28542 | 06/08/17 | 19:30:17 | 0:02 | 41:23 | 12023683007 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28543 | 06/08/17 | 19:30:17 | 0:03 | 41:23 | 12023683007 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [VCORR] |
| 28544 | 06/08/17 | 19:57:18 | 0:21 | 0:00 | 16195596242 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28545 | 06/08/17 | 19:57:19 | 0:22 | 0:46 | 16195596242 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28546 | 06/08/17 | 19:57:19 | 0:22 | 0:46 | 16195596242 / 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28547 | 06/08/17 | 20:02:43 | 0:23 | 0:00 | 18083063161 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28548 | 06/08/17 | 20:02:44 | 0:24 | 0:14 | 18083063161 / 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28549 | 06/08/17 | 20:53:37 | 0:13 | 3:30 | 19728970197 | 12148821500 | | | MT | [NIOP:VCORR] |
| 28550 | 06/08/17 | 20:53:37 | 0:13 | 3:30 | 19728970197 | 12148821500 | | | MO | [VCORR] |
| 28551 | 06/08/17 | 20:57:22 | 0:10 | 4:27 | 19728970197 | 16195596242 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28552 | 06/08/17 | 20:57:22 | 0:09 | 4:27 | 19728970197 | 16195596242 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28553 | 06/08/17 | 21:06:04 | 0:21 | 0:00 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28554 | 06/08/17 | 21:06:05 | 0:22 | 0:03 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28555 | 06/08/17 | 21:06:05 | 0:22 | 0:03 | 12144777469 / 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28556 | 06/08/17 | 21:22:58 | 0:03 | 0:04 | 19728970197 | 18186619194 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1602

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:46
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28557 | 06/08/17 | 21:23:35 | 0:31 | 0:02 | 19728970197 | 1310420293 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28558 | 06/08/17 | 21:23:49 | 0:06 | 14:06 | 13104208293 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28559 | 06/08/17 | 21:37:59 | 0:04 | 6:49 | 13104208293 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28560 | 06/08/17 | 22:16:14 | 0:22 | 0:00 | 19728970197 | 14053016595 | 3557220700307614 APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 28561 | 06/08/17 | 22:16:15 | 0:23 | 0:21 | 19728970197 14056463359(F) | 14053016595 | APPLE |  | MT | [NIOP:CFNA:VM] |
| 28562 | 06/08/17 | 22:16:15 | 0:23 | 0:21 | 19728970197 | 14053016595 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28563 | 06/08/17 | 22:24:26 | 0:04 | 0:00 | 19728970197 | 19499759300 | 3557220700307614 APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 28564 | 06/08/17 | 22:24:26 | 0:04 | 0:00 | 19728970197 | 19499759300 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28565 | 06/08/17 | 22:31:17 | 0:04 | 2:27 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS |  | MO | [VCORR] |
| 28566 | 06/08/17 | 22:31:17 | 0:04 | 2:27 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28567 | 06/08/17 | 22:40:29 | 0:11 | 4:25 | 19728970197 | 12403544370 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28568 | 06/08/17 | 22:55:36 | 0:13 | 5:08 | 19728970197 | 12149092368 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28569 | 06/08/17 | 23:27:29 | 0:15 | 7:11 | 19728970197 | 19725058802 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28570 | 06/09/17 | 00:10:06 | 0:03 | 0:00 | 13104208293 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28571 | 06/09/17 | 00:12:56 | 0:36 | 0:01 | 19728970197 | 13104208293 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28572 | 06/09/17 | 00:16:43 | 0:11 | 1:02 | 19728970197 | 13104208293 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1603

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:46
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 28573 | 06/09/17 | 14:14:53 | 0:07 | 0:46 | 12145077947 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28574 | 06/09/17 | 14:14:53 | 0:07 | 0:46 | 12145077947 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28575 | 06/09/17 | 14:22:09 | 0:03 | 0:19 | 19728970197 | 12122139525 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28576 | 06/09/17 | 15:32:00 | 0:12 | 2:52 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28577 | 06/09/17 | 15:32:00 | 0:12 | 2:52 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28578 | 06/09/17 | 15:45:38 | 0:03 | 0:41 | 19728970197 | 12129139058 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28579 | 06/09/17 | 15:47:09 | 0:03 | 0:47 | 19728970197 | 12129139058 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28580 | 06/09/17 | 15:50:50 | 0:03 | 0:35 | 19728970197 | 12129139058 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28581 | 06/09/17 | 15:53:46 | 0:08 | 1:10 | 19728970197 | 12125547867 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28582 | 06/09/17 | 15:55:13 | 0:09 | 1:07 | 19728970197 | 12125547867 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28583 | 06/09/17 | 16:05:41 | 0:09 | 0:05 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28584 | 06/09/17 | 16:10:47 | 0:16 | 0:23 | 19728970197 | 16176403999 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28585 | 06/09/17 | 16:21:56 | 0:20 | 0:55 | 19728970197 | 12123015375 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28586 | 06/09/17 | 16:23:25 | 0:22 | 0:00 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28587 | 06/09/17 | 16:23:26 | 0:23 | 0:03 | 19728970197 14104910230(F) | 12023683007 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28588 | 06/09/17 | 16:23:26 | 0:23 | 0:03 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28589 | 06/09/17 | 16:41:59 | 0:06 | 19:03 | 12023683007 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1604

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:
02/04/2020
Run Time:
06:47:47
Voice Usage For: (972)897-0197

Page 1605

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 28590 | 06/09/17 | 16:41:59 | 0:06 | 19:03 | 12023683007 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28591 | 06/09/17 | 16:48:12 | 0:21 | 0:00 | 18882993023 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP] |
| 28592 | 06/09/17 | 16:48:13 | 0:22 | 0:11 | 18882993023 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28593 | 06/09/17 | 17:01:56 | 0:08 | 7:58 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28594 | 06/09/17 | 17:01:56 | 0:08 | 7:58 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MO | [VCORR] |
| 28595 | 06/09/17 | 17:27:41 | 0:01 | 0:00 | 19728652226 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP] |
| 28596 | 06/09/17 | 17:27:42 | 0:02 | 0:04 | 19728652226 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28597 | 06/09/17 | 17:27:56 | 0:21 | 4:39 | 19728970197 | 12028854000 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MO | [VCORR] |
| 28598 | 06/09/17 | 18:01:57 | 0:03 | 0:10 | 16176403999 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28599 | 06/09/17 | 18:20:42 | 0:05 | 13:50 | 12023683007 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MO | [VCORR] |
| 28600 | 06/09/17 | 18:20:42 | 0:05 | 13:50 | 12023683007 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 28601 | 06/09/17 | 18:34:31 | 0:07 | 31:07 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28602 | 06/09/17 | 18:38:53 | 0:21 | 0:00 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP] |
| 28603 | 06/09/17 | 18:38:54 | 0:22 | 0:43 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MO | [VCORR] |
| 28604 | 06/09/17 | 18:38:54 | 0:22 | 0:43 | 17743920073 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28605 | 06/09/17 | 19:19:07 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6&6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:47
(972)897-0197
Voice Usage For:

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28606 | 06/09/17 | 19:19:09 | 0:23 | 1:12 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28607 | 06/09/17 | 19:39:14 | 0:22 | 0:00 | 19728970197 | 12147077678 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 28608 | 06/09/17 | 19:39:15 | 0:23 | 1:34 | 19728970197 | 12147077678 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28609 | 06/09/17 | 19:39:15 | 0:23 | 1:34 | 19728970197 1317664930(F) | 12147077678 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 28610 | 06/09/17 | 19:49:20 | 0:16 | 6:27 | 18083063161 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28611 | 06/09/17 | 20:03:40 | 0:01 | 0:00 | 19728970197 | 18083063161 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28612 | 06/09/17 | 20:22:44 | 0:04 | 6:56 | 14055681717 | 19728970197 | 355722070030761 7 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28613 | 06/09/17 | 20:22:44 | 0:04 | 6:57 | 14055681717 | 19728970197 | 355722070030761 7 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28614 | 06/09/17 | 20:30:02 | 0:11 | 3:20 | 19728970197 | 17608124041 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28615 | 06/09/17 | 20:45:18 | 0:35 | 0:08 | 19728970197 | 12028953000 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28616 | 06/09/17 | 20:45:33 | 0:02 | 4:41 | 19728970197 | 12022445151 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28617 | 06/09/17 | 20:50:39 | 0:07 | 5:22 | 19728970197 | 12028953000 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 28618 | 06/09/17 | 21:07:12 | 0:10 | 6:27 | 19728970197 | 12023683007 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28619 | 06/09/17 | 21:07:12 | 0:10 | 6:27 | 19728970197 | 12023683007 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28620 | 06/09/17 | 21:08:27 | 0:00 | 0:00 | 17192487002 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28621 | 06/09/17 | 21:08:28 | 0:01 | 0:06 | 17192487002 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28622 | 06/09/17 | 21:08:28 | 0:01 | 0:06 | 17192487002 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28623 | 06/09/17 | 21:08:37 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28624 | 06/09/17 | 21:08:38 | 0:23 | 0:02 | 18083063161 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28625 | 06/09/17 | 21:14:18 | 0:11 | 9:53 | 19728970197 | 17192487002 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28626 | 06/09/17 | 21:14:18 | 0:11 | 9:53 | 19728970197 | 17192487002 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28627 | 06/09/17 | 21:24:24 | 0:05 | 8:51 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28628 | 06/10/17 | 13:47:47 | 0:23 | 0:00 | 12144035705 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28629 | 06/10/17 | 13:47:48 | 0:24 | 1:00 | 12144035705 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28630 | 06/10/17 | 13:47:48 | 0:24 | 1:00 | 12144035705 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28631 | 06/10/17 | 14:14:05 | 0:02 | 0:00 | 12038320176 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28632 | 06/10/17 | 14:14:05 | 0:02 | 0:00 | 12038320176 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28633 | 06/10/17 | 14:19:49 | 0:03 | 0:00 | 15163306281 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28634 | 06/10/17 | 14:19:50 | 0:04 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28635 | 06/10/17 | 14:35:02 | 0:10 | 2:29 | 15163306281 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28636 | 06/10/17 | 15:26:20 | 0:16 | 3:09 | 19728970197 | 19724904545 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28637 | 06/10/17 | 16:00:15 | 0:01 | 0:00 | 19728970197 | 14697670003 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28638 | 06/10/17 | 16:00:33 | 0:16 | 0:48 | 19728970197 | 19724033399 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:47
(972)897-0197

Voice Usage For:

Page 1608

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28639 | 06/10/17 | 16:21:39 | 0:09 | 1:12 | 19728970197 | 16153227311 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28640 | 06/10/17 | 16:47:42 | 0:05 | 1:01 | 19728970197 | 12143798898 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28641 | 06/10/17 | 16:49:01 | 0:06 | 0:52 | 19728970197 | 12143798898 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28642 | 06/10/17 | 16:52:36 | 0:06 | 0:54 | 19728970197 | 18174607274 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28643 | 06/10/17 | 16:54:04 | 0:06 | 0:32 | 19728970197 | 18174607274 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28644 | 06/10/17 | 17:15:58 | 0:06 | 0:16 | 19728970197 | 18174607274 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28645 | 06/10/17 | 17:16:25 | 0:06 | 0:41 | 19728970197 | 12143798898 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28646 | 06/10/17 | 17:39:46 | 0:24 | 0:47 | 19728970197 | 16157425550 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28647 | 06/10/17 | 17:40:58 | 0:11 | 3:17 | 19728970197 | 16153408000 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28648 | 06/10/17 | 18:00:17 | 0:15 | 7:01 | 12029058760 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP+VCORR] |
| 28649 | 06/10/17 | 18:24:11 | 0:02 | 0:58 | 19728970197 | 18882553154 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28650 | 06/10/17 | 18:45:08 | 0:21 | 0:00 | 19728970197 | 15807891419 | | | MT | [NIOP] |
| 28651 | 06/10/17 | 18:45:09 | 0:22 | 0:16 | 19728970197 / 14056646359(F) | 15807891419 | | | MT | [NIOP:CFNA:VM] |
| 28652 | 06/10/17 | 18:45:10 | 0:27 | 0:00 | 19728970197 | 14696081911 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28653 | 06/10/17 | 18:45:23 | 0:04 | 8:56 | 19728970197 | 19728676000 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28654 | 06/10/17 | 19:03:37 | 0:03 | 0:14 | 19728970197 | 12148183247 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28655 | 06/10/17 | 19:04:45 | 0:04 | 1:32 | 12142822920 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 28656 | 06/10/17 | 19:04:45 | 0:04 | 1:32 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28657 | 06/10/17 | 20:33:28 | 0:00 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28658 | 06/10/17 | 20:33:29 | 0:01 | 0:03 | 12144777469 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 28659 | 06/10/17 | 20:33:29 | 0:02 | 0:03 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 28660 | 06/10/17 | 20:33:36 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28661 | 06/10/17 | 20:33:37 | 0:02 | 0:01 | 12144777469 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 28662 | 06/10/17 | 20:33:37 | 0:02 | 0:01 | 12144777469 | 19728970197 | | 310410933034475 | MT | [VCORR] |
| 28663 | 06/10/17 | 20:36:16 | 0:01 | 0:00 | 19724033399 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28664 | 06/10/17 | 20:36:16 | 0:01 | 0:06 | 19724033399 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 28665 | 06/10/17 | 20:55:45 | 0:22 | 0:00 | 19728970197 | 12145328577 | | | MT | [NIOP] |
| 28666 | 06/10/17 | 20:55:46 | 0:23 | 1:24 | 19728970197 13176649930(F) | 12145328577 | | | MT | [NIOP:CFNA:VM] |
| 28667 | 06/10/17 | 20:55:46 | 0:23 | 1:24 | 19728970197 | 12145328577 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28668 | 06/10/17 | 20:57:44 | 0:15 | 1:57 | 19728970197 | 12144777469 | | 310410933034475 | MT | [NIOP:VCORR] |
| 28669 | 06/10/17 | 20:57:44 | 0:15 | 1:57 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28670 | 06/10/17 | 22:01:02 | 0:00 | 0:00 | 19728675000 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28671 | 06/10/17 | 22:01:03 | 0:01 | 0:44 | 19728675000 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 28672 | 06/10/17 | 22:05:50 | 0:01 | 0:00 | 12145328577 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28673 | 06/10/17 | 22:05:51 | 0:02 | 0:03 | 12145328577 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 28674 | 06/10/17 | 22:05:51 | 0:02 | 0:03 | 12145328577 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 28675 | 06/11/17 | 01:48:42 | 0:23 | 0:00 | 19728970197 | 13108018069 | | 310410933034475 | MT | [NIOP] |
| 28676 | 06/11/17 | 01:48:44 | 0:25 | 0:09 | 19728970197 16192040012(F) | 13108018069 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28677 | 06/11/17 | 01:48:44 | 0:25 | 0:09 | 19728970197 | 13108018069 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1609

**AT&T**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 28678 | 06/11/17 | 02:12:22 | 0:21 | 0:00 | 19728970197 | 13108018069 | | | MT | [NIOP] |
| 28679 | 06/11/17 | 02:12:24 | 0:23 | 0:05 | 19728970197 16192040012(F) | 13108018069 | | | MT | [NIOP:CFNA:VM] |
| 28680 | 06/11/17 | 02:12:24 | 0:24 | 0:05 | 19728970197 | 13108018069 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28681 | 06/11/17 | 14:53:02 | 0:32 | 0:15 | 19728970197 | 18477228917 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28682 | 06/11/17 | 14:53:30 | 0:04 | 9:48 | 19728970197 | 12144031955 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28683 | 06/11/17 | 14:53:30 | 0:04 | 9:48 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 28684 | 06/11/17 | 16:08:05 | 0:03 | 3:10 | 19728970197 | 12026951155 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28685 | 06/11/17 | 16:50:51 | 0:07 | 9:51 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 28686 | 06/11/17 | 16:50:51 | 0:07 | 9:51 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28687 | 06/11/17 | 17:48:58 | 0:01 | 0:00 | 12026951100 | 19728970197 | | | MT | [NIOP] |
| 28688 | 06/11/17 | 17:48:58 | 0:01 | 0:50 | 12026951100 18179993302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 28689 | 06/11/17 | 18:16:33 | 0:21 | 0:00 | 19728970197 | 19178549395 | | | MT | [NIOP] |
| 28690 | 06/11/17 | 18:16:54 | 0:26 | 0:00 | 19728970197 | 19178549395 | | | ST | [NIOP] |
| 28691 | 06/11/17 | 18:16:56 | 0:28 | 0:25 | 19728970197 19084006990(F) | 19178549395 | | | ST | [NIOP:CFNA:VM] |
| 28692 | 06/11/17 | 18:16:56 | 0:28 | 0:25 | 19728970197 | 19178549395 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28693 | 06/11/17 | 18:18:55 | 0:33 | 1:15 | 19728970197 | 18083063161 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28694 | 06/11/17 | 20:31:28 | 0:00 | 0:00 | 19728970197 17088280220(F) | 18473346800 | | | MT | [CFNR:VM] |
| 28695 | 06/11/17 | 20:31:28 | 0:02 | 0:00 | 19728970197 | 18473346800 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28696 | 06/11/17 | 20:58:28 | 0:07 | 5:23 | 12022445151 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:47
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28697 | 06/11/17 | 21:23:19 | 0:07 | 2:43 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28698 | 06/11/17 | 22:06:27 | 0:05 | 21:04 | 19728970197 | 18506870599 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28699 | 06/11/17 | 22:06:27 | 0:05 | 21:04 | 19728970197 | 18506870599 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28700 | 06/11/17 | 22:31:40 | 0:16 | 2:27 | 19728970197 | 15204042648 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28701 | 06/11/17 | 22:34:17 | 0:06 | 0:51 | 19728970197 | 15204042648 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28702 | 06/11/17 | 22:52:01 | 0:00 | 0:00 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28703 | 06/11/17 | 22:52:02 | 0:01 | 0:03 | 12144031955 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28704 | 06/11/17 | 22:52:02 | 0:01 | 0:03 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28705 | 06/12/17 | 00:54:39 | 0:04 | 10:03 | 12144034458 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28706 | 06/12/17 | 12:58:28 | 0:05 | 2:17 | 12144774469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28707 | 06/12/17 | 12:58:28 | 0:05 | 2:17 | 12144774469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28708 | 06/12/17 | 13:06:51 | 0:06 | 0:42 | 19728970197 | 12144031955 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28709 | 06/12/17 | 13:06:51 | 0:06 | 0:42 | 19728970197 | 12144031955 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28710 | 06/12/17 | 13:51:11 | 0:21 | 0:00 | 12140079580 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28711 | 06/12/17 | 13:51:13 | 0:23 | 0:49 | 12142079580 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28712 | 06/12/17 | 13:51:13 | 0:23 | 0:49 | 12142079580 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28713 | 06/12/17 | 13:52:34 | 0:11 | 2:06 | 19728970197 | 19086268610 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28714 | 06/12/17 | 14:05:47 | 0:10 | 7:09 | 19728970197 | 12144035705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28715 | 06/12/17 | 14:05:47 | 0:09 | 7:09 | 19728970197 | 12144035705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

Page 1611

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 28716 | 06/12/17 | 14:32:00 | 0:04 | 1:23 | 19725905404 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28717 | 06/12/17 | 14:36:27 | 0:21 | 0:00 | 19728970197 | 19179036725 | | | MT | [NIOP] |
| 28718 | 06/12/17 | 14:36:48 | 0:25 | 0:00 | 19728970197 | 19179036725 | | | ST | [NIOP] |
| 28719 | 06/12/17 | 14:36:50 | 0:27 | 0:27 | 19728970197 14432803013(F) | 19179036725 | | | ST | [NIOP:CFNA:VM] |
| 28720 | 06/12/17 | 14:36:50 | 0:27 | 0:27 | 19728970197 | 19179036725 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28721 | 06/12/17 | 14:38:01 | 0:32 | 0:02 | 19728970197 | 19145235019 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28722 | 06/12/17 | 14:38:30 | 0:07 | 10:58 | 19728970197 | 15166066844 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28723 | 06/12/17 | 14:39:44 | 0:20 | 0:00 | 19145235019 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28724 | 06/12/17 | 14:39:45 | 0:21 | 0:03 | 19145235019 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28725 | 06/12/17 | 14:50:37 | 0:03 | 0:08 | 19728970197 | 13127145705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28726 | 06/12/17 | 14:50:37 | 0:04 | 0:08 | 19728970197 | 13127145705 | | | MO | [VCORR] |
| 28727 | 06/12/17 | 15:30:53 | 0:22 | 0:00 | 19728970197 | 12817851921 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28728 | 06/12/17 | 15:30:54 | 0:23 | 0:35 | 19728970197 | 12817851921 | | | MO | [VCORR] |
| 28729 | 06/12/17 | 15:30:54 | 0:23 | 0:35 | 19728970197 18322055908(F) | 12817851921 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28730 | 06/12/17 | 15:42:04 | 0:18 | 4:48 | 19728970197 | 15616283155 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28731 | 06/12/17 | 16:03:54 | 0:14 | 6:06 | 19728970197 | 12029058760 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28732 | 06/12/17 | 16:26:52 | 0:10 | 1:11 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28733 | 06/12/17 | 16:26:52 | 0:10 | 1:11 | 19728970197 | 12142152081 | | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1612

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:47
(972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28734 | 06/12/17 | 16:57:24 | 0:02 | 0:40 | 14053016595 | 19728970197 |  |  | MO | [VCORR] |
| 28735 | 06/12/17 | 16:57:24 | 0:02 | 0:40 | 14053016595 | 19728970197 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28736 | 06/12/17 | 17:19:55 | 0:12 | 0:22 | 19728970197 | 19728652228 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28737 | 06/12/17 | 17:23:59 | 0:37 | 0:42 | 19728970197 | 12026840038 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28738 | 06/12/17 | 17:30:30 | 0:09 | 18:55 | 19728970197 | 14053016595 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28739 | 06/12/17 | 17:30:30 | 0:09 | 18:55 | 19728970197 | 14053016595 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28740 | 06/12/17 | 17:47:04 | 0:20 | 0:00 | 18477228917 | 19728970197 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 28741 | 06/12/17 | 17:47:05 | 0:21 | 0:14 | 18477228917 18179999302(F) | 19728970197 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFNA:VM] |
| 28742 | 06/12/17 | 17:55:19 | 0:02 | 0:12 | 12142822920 | 19728970197 |  |  | MO | [VCORR] |
| 28743 | 06/12/17 | 17:55:19 | 0:02 | 0:12 | 12142822920 | 19728970197 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28744 | 06/12/17 | 17:56:19 | 0:02 | 1:19 | 12142822920 | 19728970197 |  |  | MO | [VCORR] |
| 28745 | 06/12/17 | 17:56:19 | 0:02 | 1:19 | 12142822920 | 19728970197 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28746 | 06/12/17 | 17:59:31 | 0:03 | 0:19 | 12144777469 | 19728970197 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28747 | 06/12/17 | 17:59:31 | 0:03 | 0:20 | 12144777469 | 19728970197 |  |  | MO | [VCORR] |
| 28748 | 06/12/17 | 18:08:06 | 0:02 | 3:52 | 19728970197 | 12144777469 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28749 | 06/12/17 | 18:08:06 | 0:02 | 3:52 | 19728970197 | 12144777469 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28750 | 06/12/17 | 18:12:29 | 0:28 | 0:00 | 19728970197 | 18477228917 | 35572207003034475 APPLE IPHONE6SPLUS | 31041093303447 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Seizure Time | Conn. Time (UTC) | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|--------------|------------------|-----|--------------------|--------------------|------|------|-----|---------|
| 28751 | 06/12/17 | 0:02 | 18:16:04 | 6:32 | 18477228917 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28752 | 06/12/17 | 0:08 | 18:26:40 | 1:23 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28753 | 06/12/17 | 0:08 | 18:26:40 | 1:23 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28754 | 06/12/17 | 0:11 | 18:33:35 | 15:43 | 12026840038 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28755 | 06/12/17 | 0:03 | 18:49:26 | 0:49 | 19728970197 | 17124321496 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28756 | 06/12/17 | 0:04 | 18:49:38 | 0:00 | 12121134245 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28757 | 06/12/17 | 0:04 | 18:49:38 | 0:05 | 12121134245 1817999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28758 | 06/12/17 | 0:03 | 18:50:21 | 18:48 | 19728970197 | 17124321496 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28759 | 06/12/17 | 0:03 | 19:11:53 | 0:52 | 19728970197 | 19738654125 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28760 | 06/12/17 | 0:07 | 19:17:32 | 0:03 | 19728970197 | 15409032203 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28761 | 06/12/17 | 0:14 | 19:18:25 | 6:58 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28762 | 06/12/17 | 0:06 | 19:28:55 | 0:12 | 19179036725 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28763 | 06/12/17 | 0:08 | 19:28:56 | 0:11 | 19179036725 | 19728970197 | | 310410933034475 | MO | [] |
| 28764 | 06/12/17 | 0:01 | 19:29:36 | 0:00 | 19179036725 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28765 | 06/12/17 | 0:02 | 19:29:37 | 0:07 | 19179036725 1817999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 28766 | 06/12/17 | 0:03 | 19:29:37 | 0:07 | 19179036725 | 19728970197 | | 310410933034475 | MO | [] |
| 28767 | 06/12/17 | 0:01 | 20:42:01 | 0:00 | 12023687178 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 28768 | 06/12/17 | 0:02 | 20:42:02 | 0:08 | 12023687178 1817999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 28769 | 06/12/17 | 20:42:02 | 0:06 | 0:07 | 12023687178 | 19728970197 | | | MO | [] |
| 28770 | 06/12/17 | 21:19:39 | 0:01 | 0:00 | 13108624224 | 13108624224 | | | MT | [NIOP] |
| 28771 | 06/12/17 | 21:19:40 | 0:02 | 0:44 | 13108624224 18179999302(F) | 19728970197 | | 31041093303447 | MT | [NIOP:CFNR:VM] |
| 28772 | 06/12/17 | 22:28:13 | 0:16 | 6:56 | 19728970197 | 13108624224 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28773 | 06/12/17 | 22:35:30 | 0:10 | 2:47 | 19728970197 | 18323492490 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28774 | 06/12/17 | 22:39:11 | 0:06 | 0:15 | 19728970197 | 19728989882 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28775 | 06/12/17 | 22:39:11 | 0:06 | 0:15 | 19728970197 | 19728989882 | | 31041093303447 | MT | [NIOP:VCORR] |
| 28776 | 06/12/17 | 22:40:27 | 0:25 | 4:11 | 19728970197 | 12143948370 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 28777 | 06/12/17 | 22:43:59 | 0:21 | 0:00 | 19728989882 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 28778 | 06/12/17 | 22:44:01 | 0:23 | 0:26 | 19728989882 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFNA:VM] |
| 28779 | 06/12/17 | 22:44:01 | 0:23 | 0:26 | 19728989882 | 19728970197 | | | MO | [VCORR] |
| 28780 | 06/12/17 | 22:48:27 | 0:05 | 4:54 | 12144031955 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28781 | 06/12/17 | 22:48:27 | 0:05 | 4:54 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 28782 | 06/12/17 | 23:05:49 | 0:02 | 0:12 | 15163306281 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 28783 | 06/12/17 | 23:15:00 | 0:21 | 0:00 | 19179036725 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 28784 | 06/12/17 | 23:15:01 | 0:22 | 0:28 | 19179036725 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFNA:VM] |
| 28785 | 06/12/17 | 23:15:01 | 0:24 | 0:27 | 19179036725 | 19728970197 | | | MO | [] |
| 28786 | 06/13/17 | 00:53:01 | 0:21 | 0:00 | 19728970197 | 13108012503 | | | MT | [Wi-Fi:NIOP] |
| 28787 | 06/13/17 | 00:53:03 | 0:23 | 0:33 | 19728970197 | 13108012503 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1615

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28788 | 06/13/17 | 00:53:03 | 0:23 | 0:33 | 19728970197 12532190261(F) | 13108012503 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 28789 | 06/13/17 | 11:47:25 | 0:06 | 8:10 | 19728970197 | 15713298859 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28790 | 06/13/17 | 12:06:57 | 0:07 | 0:17 | 19728970197 | 15204042648 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28791 | 06/13/17 | 13:30:48 | 0:05 | 0:50 | 12145328577 | 19728970197 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28792 | 06/13/17 | 13:30:49 | 0:06 | 0:49 | 12145328577 | 19728970197 | | | MO | [VCORR] |
| 28793 | 06/13/17 | 13:35:49 | 0:04 | 1:04 | 14043685157 | 19728970197 | | | MT | [NIOP:VCORR] |
| 28794 | 06/13/17 | 13:35:49 | 0:05 | 1:05 | 14043685157 | 19728970197 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi] |
| 28795 | 06/13/17 | 14:03:25 | 0:02 | 3:12 | 18083063161 | 19728970197 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28796 | 06/13/17 | 14:18:09 | 0:05 | 0:02 | 19728970197 | 18083063161 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28797 | 06/13/17 | 14:18:29 | 0:04 | 0:02 | 19728970197 | 18083063161 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28798 | 06/13/17 | 14:20:17 | 0:21 | 0:00 | 19728970197 | 12025202155 | | | MT | [NIOP] |
| 28799 | 06/13/17 | 14:20:18 | 0:22 | 0:35 | 19728970197 14432803091(F) | 12025202155 | | | MT | [NIOP:CFNA:VM] |
| 28800 | 06/13/17 | 14:20:18 | 0:22 | 0:35 | 19728970197 | 12025202155 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28801 | 06/13/17 | 15:25:48 | 0:03 | 11:17 | 18083063161 | 19728970197 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28802 | 06/13/17 | 15:44:21 | 0:03 | 3:16 | 18083063161 | 19728970197 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28803 | 06/13/17 | 15:48:53 | 0:05 | 1:40 | 19728970197 | 12123015375 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28804 | 06/13/17 | 16:06:07 | 0:04 | 11:01 | 19728970197 | 12123015375 | 35572207003007614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

Page 1616

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28805 | 06/13/17 | 16:15:02 | 0:20 | 0:00 | 19177679811 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28806 | 06/13/17 | 16:15:04 | 0:22 | 0:49 | 19177679811 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28807 | 06/13/17 | 16:15:04 | 0:24 | 0:49 | 19177679811 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28808 | 06/13/17 | 16:17:23 | 0:05 | 0:55 | 19728970197 | 19177679811 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28809 | 06/13/17 | 16:17:23 | 0:07 | 0:55 | 19728970197 | 19177679811 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28810 | 06/13/17 | 16:29:40 | 0:03 | 1:03 | 19728970197 | 12022445151 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28811 | 06/13/17 | 16:40:38 | 0:24 | 0:40 | 19728970197 | 12026363274 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28812 | 06/13/17 | 16:47:30 | 0:32 | 0:52 | 19728970197 | 12024388301 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28813 | 06/13/17 | 16:54:23 | 0:07 | 1:15 | 12023202238 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28814 | 06/13/17 | 16:59:51 | 0:03 | 4:13 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28815 | 06/13/17 | 16:59:51 | 0:04 | 4:13 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28816 | 06/13/17 | 17:18:07 | 0:02 | 2:19 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28817 | 06/13/17 | 17:22:35 | 0:00 | 0:00 | 19728970197 | 12023202238 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28818 | 06/13/17 | 17:43:38 | 0:07 | 1:41 | 12027301339 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28819 | 06/13/17 | 17:55:27 | 0:08 | 0:27 | 12146366997 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28820 | 06/13/17 | 17:55:27 | 0:08 | 0:27 | 12146366997 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28821 | 06/13/17 | 18:17:44 | 0:03 | 0:37 | 19728970197 | 12025172568 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:
02/04/2020
Run Time:
06:47:47
Voice Usage For:
(972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 28822 | 06/13/17 | 18:20:07 | 0:03 | 0:37 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 28823 | 06/13/17 | 18:20:07 | 0:03 | 0:37 | 12144777469 | 19728970197 | | | MT | [NIOP:VCORR] |
| 28824 | 06/13/17 | 18:20:42 | 0:10 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28825 | 06/13/17 | 18:20:44 | 0:12 | 0:02 | 18083063161 18179999302I(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28826 | 06/13/17 | 18:20:58 | 0:03 | 11:34 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28827 | 06/13/17 | 18:33:25 | 0:04 | 0:36 | 12817851921 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28828 | 06/13/17 | 18:33:25 | 0:04 | 0:36 | 12817851921 | 19728970197 | | | MO | [VCORR] |
| 28829 | 06/13/17 | 18:55:10 | 0:22 | 0:00 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 28830 | 06/13/17 | 18:55:11 | 0:23 | 0:03 | 12144777469 0111972897019197(D) | 19728970197 | | | MO | [NIOR] |
| 28831 | 06/13/17 | 18:55:11 | 0:23 | 0:03 | 12144777469 18179999302I(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28832 | 06/13/17 | 19:23:33 | 0:23 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28833 | 06/13/17 | 19:23:35 | 0:25 | 0:50 | 18083063161 18179999302I(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28834 | 06/13/17 | 19:24:15 | 0:21 | 0:12 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 28835 | 06/13/17 | 19:24:15 | 0:21 | 0:12 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28836 | 06/13/17 | 19:34:53 | 0:15 | 0:06 | 17192487002 | 19728970197 | | | MO | [VCORR] |
| 28837 | 06/13/17 | 19:34:53 | 0:15 | 0:06 | 17192487002 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28838 | 06/13/17 | 20:23:07 | 0:07 | 6:51 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1618

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:41
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28839 | 06/13/17 | 20:42:29 | 0:05 | 2:31 | 19728970197 | 12123015375 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28840 | 06/13/17 | 21:08:31 | 0:02 | 4:44 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28841 | 06/13/17 | 21:08:31 | 0:03 | 4:44 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 28842 | 06/13/17 | 21:16:49 | 0:22 | 0:00 | 19728970197 | 18179911800 | | | MT | [NIOP] |
| 28843 | 06/13/17 | 21:16:50 | 0:23 | 1:15 | 19728970197 18179999302(F) | 18179911800 | | | MT | [NIOP:CFNA:VM] |
| 28844 | 06/13/17 | 21:16:50 | 0:23 | 1:15 | 19728970197 | 18179911800 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28845 | 06/13/17 | 21:19:13 | 0:09 | 40:11 | 19728970197 | 12023683007 | | | MT | [NIOP:VCORR] |
| 28846 | 06/13/17 | 21:19:13 | 0:09 | 40:11 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28847 | 06/13/17 | 21:21:09 | 0:00 | 0:00 | 18179911800 | 19728970197 | | | MO | [] |
| 28848 | 06/13/17 | 21:21:09 | 0:00 | 0:00 | 18179911800 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28849 | 06/13/17 | 21:26:24 | 0:15 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |
| 28850 | 06/13/17 | 21:26:24 | 0:15 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28851 | 06/13/17 | 21:32:46 | 0:21 | 0:00 | 18179911800 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28852 | 06/13/17 | 21:32:48 | 0:23 | 0:29 | 18179911800 | 19728970197 | | | MO | [VCORR] |
| 28853 | 06/13/17 | 21:32:48 | 0:23 | 0:29 | 18179911800 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28854 | 06/13/17 | 22:07:24 | 0:00 | 0:00 | 19728970197 | 12022445151 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28855 | 06/13/17 | 22:08:05 | 0:30 | 0:05 | 19728970197 | 12024388301 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28856 | 06/13/17 | 22:08:43 | 0:24 | 0:03 | 19728970197 | 12026363274 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28857 | 06/13/17 | 22:09:22 | 0:22 | 0:00 | 19728970197 | 12025202155 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

Page 1620

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28858 | 06/13/17 | 22:09:23 | 0:23 | 1:08 | 19728970197 14432803091(F) | 12025202155 | | | MT | [NIOP:CFNA:VM] |
| 28859 | 06/13/17 | 22:09:23 | 0:23 | 1:08 | 19728970197 | 12025202155 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28860 | 06/13/17 | 22:16:38 | 0:14 | 2:10 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 28861 | 06/13/17 | 22:16:38 | 0:14 | 2:10 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28862 | 06/13/17 | 22:19:32 | 0:07 | 3:02 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 28863 | 06/13/17 | 22:19:32 | 0:07 | 3:02 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28864 | 06/13/17 | 22:37:08 | 0:11 | 0:51 | 19728970197 | 12038320176 | | | MT | [NIOP:VCORR] |
| 28865 | 06/13/17 | 22:37:08 | 0:12 | 0:51 | 19728970197 | 12038320176 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28866 | 06/13/17 | 22:38:36 | 0:22 | 0:00 | 19728970197 | 18179911800 | | | MT | [NIOP] |
| 28867 | 06/13/17 | 22:38:38 | 0:24 | 0:20 | 19728970197 18179993302(F) | 18179911800 | | | MT | [NIOP:CFNA:VM] |
| 28868 | 06/13/17 | 22:38:38 | 0:24 | 0:20 | 19728970197 | 18179911800 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28869 | 06/13/17 | 22:43:26 | 0:12 | 12:23 | 19728970197 | 12142152081 | | | MT | [NIOP:VCORR] |
| 28870 | 06/13/17 | 22:43:26 | 0:12 | 12:23 | 19728970197 | 12142152081 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28871 | 06/13/17 | 23:02:24 | 0:09 | 0:00 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 28872 | 06/13/17 | 23:02:24 | 0:09 | 0:01 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 28873 | 06/13/17 | 23:03:38 | 0:33 | 0:02 | 19728970197 | 13109208193 | | | MO | [VCORR] |
| 28874 | 06/13/17 | 23:12:20 | 0:10 | 1:10 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 28875 | 06/13/17 | 23:12:20 | 0:10 | 1:10 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28876 | 06/13/17 | 23:41:48 | 0:11 | 0:34 | 13109208193 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 28877 | 06/13/17 | 23:42:47 | 0:10 | 13:06 | 19728970197 | 1310920819‍3 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 28878 | 06/13/17 | 23:43:21 | 0:02 | 19:06 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 28879 | 06/13/17 | 23:43:25 | 0:00 | 19:02 | 19728970197 | -1 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 28880 | 06/14/17 | 00:02:54 | 0:02 | 2:33 | 19728970197 | 12148821500 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28881 | 06/14/17 | 00:02:54 | 0:02 | 2:33 | 19728970197 | 12148821500 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28882 | 06/14/17 | 00:05:48 | 0:05 | 0:30 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28883 | 06/14/17 | 00:05:48 | 0:05 | 0:30 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28884 | 06/14/17 | 12:10:37 | 0:04 | 2:40 | 12146166391 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28885 | 06/14/17 | 12:10:37 | 0:04 | 2:40 | 12146166391 | 19728970197 | | | MO | [VCORR] |
| 28886 | 06/14/17 | 12:53:44 | 0:21 | 0:00 | 19728970197 | 18179911800 | | | MT | [NIOP] |
| 28887 | 06/14/17 | 12:53:45 | 0:22 | 0:20 | 18179999302(F) | 18179911800 | | | MT | [NIOP:CFNA:VM] |
| 28888 | 06/14/17 | 12:53:45 | 0:22 | 0:20 | 19728970197 | 18179911800 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28889 | 06/14/17 | 12:55:56 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 28890 | 06/14/17 | 12:55:57 | 0:23 | 0:17 | 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 28891 | 06/14/17 | 12:55:57 | 0:23 | 0:17 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28892 | 06/14/17 | 13:01:12 | 0:03 | 0:12 | 12143636920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28893 | 06/14/17 | 13:01:52 | 0:03 | 14:32 | 19728970197 | 12143636920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28894 | 06/14/17 | 13:17:58 | 0:03 | 3:14 | 12143636920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1621

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:47
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 28895 | 06/14/17 | 13:25:23 | 0:16 | 0:00 | 12144777469 | 19728970197 | | | MO | [ ] |
| 28896 | 06/14/17 | 13:25:23 | 0:16 | 0:00 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 28897 | 06/14/17 | 13:34:10 | 0:05 | 5:44 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28898 | 06/14/17 | 13:34:10 | 0:05 | 5:44 | 19728970197 | 12144777469 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28899 | 06/14/17 | 13:51:29 | 0:34 | 0:45 | 19728970197 | 13363395239 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28900 | 06/14/17 | 14:21:07 | 0:33 | 0:05 | 19728970197 | 19728033790 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28901 | 06/14/17 | 14:43:03 | 0:06 | 2:26 | 17743920073 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28902 | 06/14/17 | 14:43:03 | 0:06 | 2:26 | 17743920073 | 19728970197 | | | MT | [NIOP:VCORR] |
| 28903 | 06/14/17 | 15:53:30 | 0:05 | 0:00 | 19728970197 | 19727405526 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28904 | 06/14/17 | 15:53:32 | 0:07 | 0:02 | 19728970197 | 19727405526 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28905 | 06/14/17 | 15:53:32 | 0:07 | 0:02 | 19728970197 13173419000(F) | 19727405526 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 28906 | 06/14/17 | 16:05:37 | 0:12 | 12:05 | 19728970197 | 16018533300 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28907 | 06/14/17 | 16:40:00 | 0:23 | 13:40 | 19144037755 | 19728970197 | | | ST | [NIOP] |
| 28908 | 06/14/17 | 16:40:00 | 0:03 | 13:40 | 19144037755 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28909 | 06/14/17 | 16:57:43 | 0:10 | 0:07 | 18083063161 | 19728970197 | | | ST | [NIOP] |
| 28910 | 06/14/17 | 16:57:43 | 0:01 | 0:08 | 18083063161 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28911 | 06/14/17 | 17:04:48 | 0:08 | 6:15 | 19728970197 01118083063161(D) | 18083063161 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 28912 | 06/14/17 | 17:15:29 | 0:22 | 0:00 | 19728970197 | 12023683007 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:47
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28913 | 06/14/17 | 17:15:30 | 0:23 | 0:04 | 19728970197 14104910230(F) | 12023683007 | | | MT | [NIOP:CFNA:VM] |
| 28914 | 06/14/17 | 17:15:30 | 0:24 | 0:03 | 19728970197 | 12023683007 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 28915 | 06/14/17 | 18:04:12 | 0:34 | 0:05 | 19728970197 01118080863161(D) | 18083063161 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 28916 | 06/14/17 | 18:04:55 | 0:05 | 0:00 | 19728970197 | 19728676666 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 28917 | 06/14/17 | 18:08:50 | 0:03 | 0:12 | 19728978765 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 28918 | 06/14/17 | 18:08:50 | 0:05 | 0:11 | 19728978765 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 28919 | 06/14/17 | 18:09:18 | 0:05 | 1:29 | 19728970197 | 19728652225 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR] |
| 28920 | 06/14/17 | 18:19:03 | 0:07 | 1:40 | 19728970197 | 12142200600 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28921 | 06/14/17 | 18:34:17 | 0:05 | 2:48 | 12144031955 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28922 | 06/14/17 | 18:34:17 | 0:05 | 2:48 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 28923 | 06/14/17 | 18:36:39 | 0:21 | 0:00 | 18057310201 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 28924 | 06/14/17 | 18:36:40 | 0:22 | 0:51 | 18057310201 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 28925 | 06/14/17 | 18:38:21 | 0:03 | 0:48 | 19728970197 | 12142670400 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28926 | 06/14/17 | 18:39:34 | 0:09 | 15:07 | 19728970197 | 19728416386 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 28927 | 06/14/17 | 18:39:34 | 0:09 | 15:07 | 19728970197 | 19728416386 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 28928 | 06/14/17 | 19:14:46 | 0:05 | 1:12 | 19728970197 | 19728652225 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:41:47
(972) 897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 28929 | 06/14/17 | 19:29:05 | 0:19 | 0:27 | 19728970197 | 12148821500 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 28930 | 06/14/17 | 19:29:05 | 0:20 | 0:27 | 19728970197 | 12148821500 | | 31041093034475 | MO | [VCORR] |
| 28931 | 06/14/17 | 19:29:42 | 0:02 | 2:01 | 19728970197 | 12148821500 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 28932 | 06/14/17 | 19:29:42 | 0:02 | 2:01 | 19728970197 | 12148821500 | | 31041093034475 | MO | [VCORR] |
| 28933 | 06/14/17 | 19:32:16 | 0:04 | 6:10 | 19728970197 | 18179911800 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 28934 | 06/14/17 | 19:32:16 | 0:04 | 6:10 | 19728970197 | 18179911800 | | 31041093034475 | MO | [VCORR] |
| 28935 | 06/14/17 | 19:45:17 | 0:15 | 4:47 | 19728970197 | 12142266995 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28936 | 06/14/17 | 19:45:17 | 0:09 | 4:47 | 19728970197 | 12142266995 | | 31041093034475 | MT | [NIOP] |
| 28937 | 06/14/17 | 20:02:03 | 0:06 | 6:10 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 28938 | 06/14/17 | 20:08:52 | 0:13 | 0:06 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28939 | 06/14/17 | 20:10:02 | 0:02 | 15:26 | 12149549540 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 28940 | 06/14/17 | 20:11:18 | 0:21 | 0:00 | 16195596242 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 28941 | 06/14/17 | 20:11:19 | 0:22 | 0:35 | 16195596242 | 19728970197 | | 31041093034475 | MO | [VCORR] |
| 28942 | 06/14/17 | 20:11:19 | 0:22 | 0:35 | 16195596242 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 28943 | 06/14/17 | 20:26:05 | 0:08 | 1:29 | 12142006600 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 28944 | 06/14/17 | 20:29:03 | 0:28 | 1:28 | 19728970197 | 18176910396 | 355722070030761 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 28945 | 06/14/17 | 20:30:19 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1624

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:48
Voice Usage For: (972)897-0197

2905249
02/04/2020

Page 1625

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28946 | 06/14/17 | 20:30:20 | 0:22 | 0:03 | 18083063161 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28947 | 06/14/17 | 20:41:31 | 0:04 | 1:13 | 19728989882 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28948 | 06/14/17 | 20:41:31 | 0:04 | 1:13 | 19728989882 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28949 | 06/14/17 | 20:43:06 | 0:05 | 7:10 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28950 | 06/14/17 | 21:07:17 | 0:07 | 0:04 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28951 | 06/14/17 | 21:07:17 | 0:07 | 0:04 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28952 | 06/14/17 | 21:15:16 | 0:08 | 0:14 | 13109208193 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28953 | 06/14/17 | 21:25:31 | 0:10 | 0:11 | 19728970197 | 16195596242 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28954 | 06/14/17 | 21:25:31 | 0:10 | 0:12 | 19728970197 | 16195596242 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 28955 | 06/14/17 | 21:34:42 | 0:04 | 20:28 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28956 | 06/14/17 | 21:55:43 | 0:08 | 1:35 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28957 | 06/14/17 | 21:55:43 | 0:08 | 1:35 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28958 | 06/14/17 | 22:40:24 | 0:07 | 4:20 | 19728970197 | 19177044960 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28959 | 06/14/17 | 22:40:24 | 0:07 | 4:20 | 19728970197 | 19177044960 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28960 | 06/14/17 | 22:51:58 | 0:04 | 2:29 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28961 | 06/14/17 | 22:59:44 | 0:18 | 1:11 | 19728970197 | 12022550101 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28962 | 06/14/17 | 23:02:14 | 0:29 | 0:10 | 19728970197 | 19728800198 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 28963 | 06/14/17 | 23:09:34 | 0:11 | 6:37 | 19728800198 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 28964 | 06/14/17 | 23:35:44 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 28965 | 06/14/17 | 23:35:45 | 0:23 | 0:04 | 19728970197 | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 28966 | 06/14/17 | 23:35:45 | 0:23 | 0:04 | 18322059008(F) 19728970197 | 12142822920 | 35572207003076144 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 28967 | 06/14/17 | 23:36:01 | 0:02 | 0:37 | 12142822920 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 28968 | 06/14/17 | 23:36:01 | 0:03 | 0:37 | 12142822920 | 19728970197 | | 31041093303447S | MO | [VCORR] |
| 28969 | 06/15/17 | 13:08:51 | 0:06 | 6:53 | 19728970197 | 19177548198 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 28970 | 06/15/17 | 13:24:19 | 0:07 | 6:22 | 19728970197 | 13108012503 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 28971 | 06/15/17 | 13:24:19 | 0:07 | 6:22 | 19728970197 | 13108012503 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 28972 | 06/15/17 | 13:35:43 | 0:06 | 0:23 | 18506870599 | 19728970197 | | 31041093303447S | MT | [NIOP:VCORR] |
| 28973 | 06/15/17 | 13:35:43 | 0:06 | 0:24 | 18506870599 | 19728970197 | | 31041093303447S | MO | [VCORR] |
| 28974 | 06/15/17 | 13:36:44 | 0:28 | 0:00 | 19728970197 | 18506870599 | 35572207003076144 APPLE IPHONE6SPLUS | | MO | [] |
| 28975 | 06/15/17 | 13:36:44 | 0:28 | 0:00 | 19728970197 | 18506870599 | | | MT | [NIOP] |
| 28976 | 06/15/17 | 13:44:47 | 0:19 | 0:33 | 19728970197 | 12028953002 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 28977 | 06/15/17 | 13:46:20 | 0:33 | 0:36 | 19728970197 | 15204042648 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 28978 | 06/15/17 | 13:47:18 | 0:06 | 1:21 | 19728970197 | 18506870599 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 28979 | 06/15/17 | 13:47:18 | 0:06 | 1:21 | 19728970197 | 18506870599 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 28980 | 06/15/17 | 13:55:45 | 0:08 | 1:14 | 18506870599 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 28981 | 06/15/17 | 13:55:45 | 0:09 | 1:14 | 18506870599 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1626

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 28982 | 06/15/17 | 13:56:49 | 0:20 | 0:00 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28983 | 06/15/17 | 13:56:51 | 0:22 | 0:04 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28984 | 06/15/17 | 13:56:51 | 0:22 | 0:04 | 12142152081 1817999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28985 | 06/15/17 | 13:57:33 | 0:05 | 1:39 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28986 | 06/15/17 | 13:57:33 | 0:05 | 1:39 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28987 | 06/15/17 | 14:01:12 | 0:15 | 3:28 | 19728970197 | 12144035705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28988 | 06/15/17 | 14:01:12 | 0:15 | 3:28 | 19728970197 | 12144035705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28989 | 06/15/17 | 14:23:49 | 0:07 | 0:06 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28990 | 06/15/17 | 14:34:22 | 0:20 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 28991 | 06/15/17 | 14:34:22 | 0:09 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [] |
| 28992 | 06/15/17 | 14:34:24 | 0:22 | 0:23 | 18083063161 1817999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 28993 | 06/15/17 | 14:35:39 | 0:03 | 0:27 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28994 | 06/15/17 | 14:57:20 | 0:08 | 5:37 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28995 | 06/15/17 | 15:04:33 | 0:04 | 0:27 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 28996 | 06/15/17 | 15:04:33 | 0:05 | 0:27 | 19728970197 | 12142152081 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 28997 | 06/15/17 | 15:09:23 | 0:24 | 0:00 | 15204042648 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 28998 | 06/15/17 | 15:09:24 | 0:25 | 0:27 | 15204042648 1817999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1627

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 28999 | 06/15/17 | 15:10:29 | 0:06 | 9:18 | 19728970197 | 15204042648 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29000 | 06/15/17 | 15:20:30 | 0:13 | 1:15 | 19728970197 | 18062742585 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29001 | 06/15/17 | 15:45:19 | 0:13 | 4:06 | 19728970197 | 12142266995 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29002 | 06/15/17 | 15:45:19 | 0:16 | 4:05 | 19728970197 | 12142266995 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29003 | 06/15/17 | 16:15:35 | 0:02 | 0:40 | 19728970197 | 18558713447 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29004 | 06/15/17 | 16:17:35 | 0:04 | 0:04 | 19728970197 | 13127145705 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;VCORR] |
| 29005 | 06/15/17 | 16:17:35 | 0:04 | 0:04 | 19728970197 | 13127145705 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29006 | 06/15/17 | 16:34:10 | 0:21 | 0:00 | 12143353210 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29007 | 06/15/17 | 16:34:11 | 0:22 | 0:02 | 12143353210 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA:VM] |
| 29008 | 06/15/17 | 16:34:11 | 0:22 | 0:02 | 12143353210 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29009 | 06/15/17 | 16:39:27 | 0:13 | 4:30 | 19728970197 01186216021688(D) | 8621602168888 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29010 | 06/15/17 | 16:46:54 | 0:03 | 0:06 | 19728970197 | 17185172277 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29011 | 06/15/17 | 16:47:13 | 0:03 | 4:41 | 19728970197 | 17185172277 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29012 | 06/15/17 | 16:50:27 | 0:21 | 0:00 | 13614364017 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29013 | 06/15/17 | 16:50:28 | 0:22 | 0:07 | 13614364017 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP;CFNA:VM] |
| 29014 | 06/15/17 | 18:33:01 | 0:13 | 4:00 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1628**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:48
         (972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29015 | 06/15/17 | 18:38:27 | 0:11 | 3:13 | 19728970197 | 1214536S098 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MO | [VCORR] |
| 29016 | 06/15/17 | 18:38:27 | 0:11 | 3:13 | 19728970197 | 1214536S098 | | | ST | [NIOP] |
| 29017 | 06/15/17 | 18:38:27 | 0:09 | 3:14 | 19728970197 | 1214536S098 | | | MT | [NIOP] |
| 29018 | 06/15/17 | 18:47:03 | 0:06 | 0:07 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MT | [NIOP:VCORR] |
| 29019 | 06/15/17 | 18:47:03 | 0:07 | 0:07 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 29020 | 06/15/17 | 18:47:38 | 0:07 | 3:29 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 29021 | 06/15/17 | 18:47:38 | 0:07 | 3:29 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MO | [VCORR] |
| 29022 | 06/15/17 | 19:13:26 | 0:06 | 0:00 | 19728970197 | 18175522239 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MO | [] |
| 29023 | 06/15/17 | 19:13:45 | 0:08 | 0:00 | 19728970197 | 18175522239 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MO | [] |
| 29024 | 06/15/17 | 19:24:54 | 0:00 | 0:00 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MT | [NIOP] |
| 29025 | 06/15/17 | 19:24:55 | 0:01 | 0:03 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MO | [VCORR] |
| 29026 | 06/15/17 | 19:24:55 | 0:01 | 0:03 | 12142152081 18179999302(F) | 19728970197 | | | MT | [NIOP:CFB:VM] |
| 29027 | 06/15/17 | 19:25:00 | 0:00 | 0:00 | 12142152081 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MT | [NIOP] |
| 29028 | 06/15/17 | 19:25:01 | 0:01 | 0:05 | 12142152081 | 19728970197 | | | MO | [VCORR] |
| 29029 | 06/15/17 | 19:25:01 | 0:01 | 0:05 | 12142152081 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MT | [NIOP:CFB:VM] |
| 29030 | 06/15/17 | 19:25:05 | 0:36 | 0:32 | 19728970197 | 19144034709 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MO | [CMH] |
| 29031 | 06/15/17 | 19:25:18 | 0:04 | 0:45 | 12145340021 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS 4 | 31041093303447S | MT | [NIOP:CMH:VCORR] |
| 29032 | 06/15/17 | 19:25:18 | 0:04 | 0:46 | 12145340021 | 19728970197 | | | MO | [NIOR] |
| 29033 | 06/15/17 | 19:32:15 | 0:21 | 0:00 | 19728970197 | 15127518707 | | | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1629

# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:48
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29034 | 06/15/17 | 19:32:16 | 0:22 | 0:52 | 19728970197 18325999997(F) | 15127518707 | | | MT | [NIOP:CFNA:VM] |
| 29035 | 06/15/17 | 19:32:16 | 0:22 | 0:52 | 19728970197 | 15127518707 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29036 | 06/15/17 | 19:44:43 | 0:22 | 0:00 | 19728970197 | 12142084931 | | | MT | [NIOP] |
| 29037 | 06/15/17 | 19:44:44 | 0:23 | 0:52 | 19728970197 13176649930(F) | 12142084931 | | | MT | [NIOP:CFNA:VM] |
| 29038 | 06/15/17 | 19:44:44 | 0:23 | 0:52 | 19728970197 | 12142084931 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29039 | 06/15/17 | 20:05:55 | 0:21 | 0:00 | 12142204700 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29040 | 06/15/17 | 20:05:57 | 0:23 | 1:22 | 12142204700 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29041 | 06/15/17 | 20:06:47 | 0:13 | 2:47 | 19728970197 | 12142152081 | | | MT | [NIOP:VCORR] |
| 29042 | 06/15/17 | 20:06:47 | 0:13 | 2:47 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29043 | 06/15/17 | 20:21:56 | 0:03 | 4:20 | 19728970197 | 18008809634 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29044 | 06/15/17 | 20:24:52 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29045 | 06/15/17 | 20:24:53 | 0:22 | 0:03 | 18083063161 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29046 | 06/15/17 | 20:33:35 | 0:05 | 0:00 | 16195596242 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29047 | 06/15/17 | 20:33:36 | 0:06 | 0:02 | 16195596242 | 19728970197 | | | MO | [Wi-Fi] |
| 29048 | 06/15/17 | 20:33:36 | 0:06 | 0:02 | 16195596242 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29049 | 06/15/17 | 21:00:47 | 0:15 | 0:00 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29050 | 06/15/17 | 21:04:44 | 0:03 | 21:07 | 13363395239 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

Page 1630

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29051 | 06/15/17 | 21:34:47 | 0:02 | 13:47 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29052 | 06/15/17 | 21:35:45 | 0:21 | 0:00 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29053 | 06/15/17 | 21:35:46 | 0:22 | 0:39 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 29054 | 06/15/17 | 21:35:46 | 0:22 | 0:39 | 18179999302I(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29055 | 06/15/17 | 21:50:31 | 0:00 | 0:00 | 19728970197 611(D) | 18669260002 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29056 | 06/15/17 | 21:52:28 | 0:03 | 1:11 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29057 | 06/15/17 | 21:52:28 | 0:03 | 1:11 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29058 | 06/15/17 | 22:04:16 | 0:03 | 0:30 | 19728970197 | 14043685157 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 29059 | 06/15/17 | 22:04:16 | 0:03 | 0:30 | 19728970197 | 14043685157 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29060 | 06/15/17 | 23:09:07 | 0:07 | 4:33 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29061 | 06/15/17 | 23:23:20 | 0:00 | 0:00 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29062 | 06/15/17 | 23:23:20 | 0:00 | 0:00 | 19728970197 | 12023683007 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29063 | 06/15/17 | 23:25:04 | 0:32 | 0:12 | 19728970197 | 13109208193 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29064 | 06/15/17 | 23:29:07 | 0:11 | 0:00 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29065 | 06/15/17 | 23:29:26 | 0:02 | 0:46 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29066 | 06/15/17 | 23:37:35 | 0:03 | 7:09 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29067 | 06/15/17 | 23:41:36 | 0:21 | 0:00 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:48
Voice Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29068 | 06/15/17 | 23:41:37 | 0:22 | 1:46 | 12142126969 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29069 | 06/15/17 | 23:41:37 | 0:22 | 1:47 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29070 | 06/15/17 | 23:43:55 | 0:21 | 0:00 | 15623872655 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29071 | 06/15/17 | 23:43:55 | 0:21 | 0:09 | 15623872655 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29072 | 06/15/17 | 23:49:41 | 0:04 | 1:45 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29073 | 06/15/17 | 23:49:41 | 0:04 | 1:45 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29074 | 06/16/17 | 01:58:58 | 0:10 | 5:28 | 19728970197 | 12142126969 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29075 | 06/16/17 | 01:58:58 | 0:15 | 5:28 | 19728970197 | 12142126969 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29076 | 06/16/17 | 02:05:50 | 0:05 | 0:18 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29077 | 06/16/17 | 02:05:50 | 0:05 | 0:18 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29078 | 06/16/17 | 11:55:05 | 0:03 | 0:00 | 19728970197 | 13681762229 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29079 | 06/16/17 | 11:55:38 | 0:14 | 0:00 | 19728970197 | 3681762291 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29080 | 06/16/17 | 11:57:40 | 0:14 | 11:58 | 19728970197 | 15026091988 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29081 | 06/16/17 | 11:57:40 | 0:18 | 11:58 | 19728970197 | 15026091988 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29082 | 06/16/17 | 12:57:26 | 0:03 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29083 | 06/16/17 | 12:57:28 | 0:05 | 0:02 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29084 | 06/16/17 | 12:57:28 | 0:05 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29085 | 06/16/17 | 12:58:26 | 0:02 | 0:00 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 29086 | 06/16/17 | 12:58:26 | 0:02 | 0:00 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29087 | 06/16/17 | 12:58:32 | 0:02 | 6:34 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29088 | 06/16/17 | 12:58:32 | 0:02 | 6:34 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29089 | 06/16/17 | 14:02:55 | 0:21 | 10:30 | 19728970197 | 17862696520 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29090 | 06/16/17 | 14:20:45 | 0:15 | 9:13 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29091 | 06/16/17 | 14:23:01 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29092 | 06/16/17 | 14:23:03 | 0:23 | 0:04 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29093 | 06/16/17 | 14:23:03 | 0:23 | 0:04 | 12142822920 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29094 | 06/16/17 | 14:30:58 | 0:10 | 1:19 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29095 | 06/16/17 | 14:30:59 | 0:11 | 1:18 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29096 | 06/16/17 | 15:10:52 | 0:08 | 3:16 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29097 | 06/16/17 | 15:16:06 | 0:04 | 1:42 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29098 | 06/16/17 | 15:16:06 | 0:04 | 1:42 | 12142152081 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29099 | 06/16/17 | 15:33:29 | 0:10 | 0:15 | 19728970197 | 19728016886 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29100 | 06/16/17 | 15:40:59 | 0:00 | 0:00 | 19728970197 | 14696441082 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [CBIUK] |
| 29101 | 06/16/17 | 15:41:06 | 0:07 | 0:00 | 19728970197 | 14696441082 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29102 | 06/16/17 | 15:41:40 | 0:03 | 10:43 | 19728970197 611(D) | 18669260002 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29103 | 06/16/17 | 16:05:02 | 0:22 | 0:00 | 19728970197 | 18179911800 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:48
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29104 | 06/16/17 | 16:05:03 | 0:23 | 0:09 | 19728970197 18179999302(F) | 18179911800 | | | MT | [NIOP:CFNA:VM] |
| 29105 | 06/16/17 | 16:05:03 | 0:23 | 0:09 | 19728970197 | 18179911800 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29106 | 06/16/17 | 16:05:48 | 0:01 | 2:40 | 18179911800 | 19728970197 | | | MO | [VCORR] |
| 29107 | 06/16/17 | 16:05:48 | 0:01 | 2:40 | 18179911800 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29108 | 06/16/17 | 16:37:12 | 0:13 | 0:13 | 19728970197 | 19728016886 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29109 | 06/16/17 | 16:48:44 | 0:04 | 2:19 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29110 | 06/16/17 | 17:20:02 | 0:01 | 0:00 | 12024944470 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 29111 | 06/16/17 | 17:20:03 | 0:02 | 0:02 | 12024944470 | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 29112 | 06/16/17 | 17:20:03 | 0:02 | 0:02 | 12024944470 | 19728970197 | | | MO | [VCORR] |
| 29113 | 06/16/17 | 17:22:04 | 0:01 | 0:00 | 18083063161 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 29114 | 06/16/17 | 17:22:05 | 0:02 | 0:03 | 18083063161 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 29115 | 06/16/17 | 17:52:14 | 0:17 | 0:01 | 19728970197 | 12146654246 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29116 | 06/16/17 | 17:53:16 | 0:15 | 1:53 | 19728970197 | 19728652228 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29117 | 06/16/17 | 17:56:56 | 0:21 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 29118 | 06/16/17 | 17:56:57 | 0:22 | 1:10 | 19728970197 13173419000(F) | 12146322092 | | | MT | [NIOP:CFNA:VM] |
| 29119 | 06/16/17 | 17:56:57 | 0:22 | 1:10 | 19728970197 | 12146322092 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29120 | 06/16/17 | 18:07:47 | 0:21 | 0:12 | 19728970197 | 12146654289 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29121 | 06/16/17 | 18:08:56 | 0:02 | 10:32 | 19728970197 | 18854653809 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:40
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29122 | 06/16/17 | 18:19:34 | 0:03 | 2:06 | 19728970197 | 18554653809 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29123 | 06/16/17 | 18:25:05 | 0:22 | 0:33 | 19728970197 | 12146654228 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29124 | 06/16/17 | 18:49:09 | 0:02 | 7:15 | 18773598474 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29125 | 06/16/17 | 18:50:43 | 0:21 | 0:00 | 18083063161 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29126 | 06/16/17 | 18:50:45 | 0:23 | 0:02 | 18083063161 18179999302(F) | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29127 | 06/16/17 | 18:56:43 | 0:07 | 13:20 | 19728970197 | 18083063161 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29128 | 06/16/17 | 19:15:09 | 0:16 | 3:00 | 12142733333 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29129 | 06/16/17 | 19:35:51 | 0:22 | 0:00 | 19728970197 | 19727420177 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29130 | 06/16/17 | 19:35:54 | 0:25 | 0:06 | 19728970197 | 19727420177 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29131 | 06/16/17 | 19:35:54 | 0:25 | 0:06 | 19728970197 19727337144(F) | 19727420177 | 355722070030761A APPLE IPHONE6SPLUS |  | MT | [NIOP:CFNA] |
| 29132 | 06/16/17 | 19:35:54 | 0:03 | 0:06 | 19727420177 19728970197(OO) | 19727337144 | 355722070030761A APPLE IPHONE6SPLUS |  | MO | [CFNA] |
| 29133 | 06/16/17 | 19:36:24 | 0:02 | 0:00 | 19728970197 | 12146322092 | 355722070030761A APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 29134 | 06/16/17 | 19:36:24 | 0:02 | 0:00 | 19728970197 | 12146322092 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29135 | 06/16/17 | 19:47:08 | 0:21 | 0:00 | 19728970197 | 12144777469 | 355722070030761A APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 29136 | 06/16/17 | 19:47:09 | 0:22 | 0:30 | 19728970197 18179999302(F) | 12144777469 | 355722070030761A APPLE IPHONE6SPLUS |  | MT | [NIOP:CFNA:VM] |
| 29137 | 06/16/17 | 19:47:09 | 0:22 | 0:30 | 19728970197 | 12144777469 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29138 | 06/16/17 | 19:48:12 | 0:22 | 0:03 | 19728970197 13173419000(F) | 12142126969 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1635**

# MOBILITY

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:48
            (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29139 | 06/16/17 | 19:48:12 | 0:26 | 0:02 | 19728970197 | 12142126969 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 29140 | 06/16/17 | 19:48:55 | 0:03 | 2:34 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29141 | 06/16/17 | 19:48:56 | 0:04 | 2:33 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 29142 | 06/16/17 | 19:52:03 | 0:08 | 2:49 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 29143 | 06/16/17 | 19:52:03 | 0:08 | 2:49 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29144 | 06/16/17 | 19:55:55 | 0:04 | 0:00 | 19728970197 | 19728652228 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29145 | 06/16/17 | 19:57:36 | 0:09 | 9:56 | 12142126969 / 0111 19728970197(D) | 19728970197 | | | MO | [NIOR] |
| 29146 | 06/16/17 | 19:57:36 | 0:09 | 9:56 | 12142126969 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29147 | 06/16/17 | 20:12:47 | 0:09 | 1:51 | 19728970197 | 13127145705 | | | MT | [NIOP:VCORR] |
| 29148 | 06/16/17 | 20:12:47 | 0:09 | 1:51 | 19728970197 | 13127145705 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29149 | 06/16/17 | 20:23:31 | 0:06 | 55:02 | 12142126969 / 0111 19728970197(D) | 19728970197 | | | MO | [NIOR] |
| 29150 | 06/16/17 | 20:23:31 | 0:06 | 55:02 | 12142126969 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29151 | 06/16/17 | 21:25:02 | 0:01 | 0:00 | 19727420177 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 29152 | 06/16/17 | 21:25:03 | 0:02 | 0:34 | 19727420177 / 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 29153 | 06/16/17 | 21:25:03 | 0:02 | 0:34 | 19727420177 | 19727420177 | | | MO | [VCORR] |
| 29154 | 06/16/17 | 22:10:58 | 0:21 | 0:00 | 19728970197 | 19727420177 | | | MT | [NIOP] |
| 29155 | 06/16/17 | 22:11:18 | 0:26 | 0:00 | 19728970197 | 19727420177 | | | ST | [NIOP] |
| 29156 | 06/16/17 | 22:11:21 | 0:29 | 0:23 | 19728970197 | 19727420177 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29157 | 06/16/17 | 22:11:21 | 0:29 | 0:23 | 19728970197 / 19727337144(F) | 19727420177 | | | ST | [NIOP:CFNA] |
| 29158 | 06/16/17 | 22:11:21 | 0:03 | 0:23 | 19727420177 / 19728970197(OO) | 19727337144 | | | MO | [CFNA] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 29159 | 06/16/17 | 22:21:52 | 0:23 | 0:50 | 19728970197 | 12146654228 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29160 | 06/16/17 | 22:22:22 | 0:20 | 0:00 | 17192487002 | 19728970197 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 29161 | 06/16/17 | 22:22:24 | 0:22 | 0:03 | 17192487002 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29162 | 06/16/17 | 22:22:24 | 0:23 | 0:03 | 17192487002 | 19728970197 | | | MO | [VCORR] |
| 29163 | 06/16/17 | 22:35:59 | 0:07 | 2:57 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 29164 | 06/16/17 | 22:35:59 | 0:07 | 2:57 | 12146322092 | 19728970197 | | | MT | [NIOP:VCORR] |
| 29165 | 06/16/17 | 22:45:49 | 0:12 | 0:16 | 19728970197 | 14699395220 | | | MT | [NIOP:VCORR] |
| 29166 | 06/16/17 | 22:45:50 | 0:16 | 0:16 | 19728970197 | 19729858851 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29167 | 06/16/17 | 22:58:56 | 0:33 | 0:29 | 19728970197 | 12017870799 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29168 | 06/16/17 | 23:00:02 | 0:16 | 4:01 | 19728970197 | 15204042648 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29169 | 06/16/17 | 23:58:00 | 0:04 | 4:22 | 19728970197 | 12024944470 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29170 | 06/16/17 | 23:58:00 | 0:04 | 4:22 | 19728970197 | 12024944470 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29171 | 06/17/17 | 00:09:36 | 0:03 | 0:00 | 19727420177 | 19728970197 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 29172 | 06/17/17 | 00:09:38 | 0:05 | 0:36 | 19727420177 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29173 | 06/17/17 | 00:09:38 | 0:06 | 0:36 | 19727420177 | 19728970197 | | | MO | [VCORR] |
| 29174 | 06/17/17 | 00:12:10 | 0:21 | 0:00 | 19728970197 | 19727420177 | | | MT | [NIOP] |
| 29175 | 06/17/17 | 00:12:12 | 0:01 | 0:00 | 19727420177 19728970197(CO) | 19727337144 | | | MO | [CFNA] |
| 29176 | 06/17/17 | 00:12:12 | 0:23 | 0:00 | 19728970197 | 19727420177 | 355722070030307614 APPLE IPHONE6S PLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1637

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29177 | 06/17/17 | 00:12:12 | 0:23 | 0:00 | 19728970197 | 19727420177 | | | MT | [NIOP:CPFNA] |
| | | | | | 19727337144(F) | | | | | |
| 29178 | 06/17/17 | 00:12:21 | 0:02 | 2:42 | 19727420177 | 19728970197 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29179 | 06/17/17 | 00:12:21 | 0:02 | 2:42 | 19727420177 | 19728970197 | | | MO | [VCORR] |
| 29180 | 06/17/17 | 01:10:04 | 0:13 | 2:55 | 19728970197 | 19364655931 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29181 | 06/17/17 | 01:10:04 | 0:13 | 2:55 | 19728970197 | 19364655931 | | | MO | [VCORR] |
| 29182 | 06/17/17 | 01:33:07 | 0:05 | 2:38 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 29183 | 06/17/17 | 01:33:07 | 0:05 | 2:38 | 12144777469 | 19728970197 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29184 | 06/17/17 | 01:38:19 | 0:13 | 1:22 | 19728970197 | 12144057437 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29185 | 06/17/17 | 03:18:01 | 0:22 | 0:13 | 19728970197 | 12142822920 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29186 | 06/17/17 | 03:18:01 | 0:22 | 0:13 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 29187 | 06/17/17 | 13:48:49 | 0:09 | 15:40 | 19728970197 | 13474012685 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29188 | 06/17/17 | 13:48:49 | 0:09 | 15:40 | 19728970197 | 13474012685 | | | MT | [NIOP:VCORR] |
| 29189 | 06/17/17 | 14:02:01 | 0:20 | 0:00 | 12144777469 | 19728970197 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29190 | 06/17/17 | 14:02:03 | 0:22 | 0:03 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 29191 | 06/17/17 | 14:02:03 | 0:22 | 0:03 | 12144777469 | 19728970197 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPFNA:VM] |
| | | | | | 18179999302(F) | | | | | |
| 29192 | 06/17/17 | 15:13:42 | 0:07 | 1:08 | 19728970197 | 12142822920 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29193 | 06/17/17 | 15:13:42 | 0:07 | 1:08 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 29194 | 06/17/17 | 15:17:23 | 0:06 | 8:38 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 29195 | 06/17/17 | 15:17:23 | 0:06 | 8:38 | 12142822920 | 19728970197 | 35572207003307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29196 | 06/17/17 | 15:35:25 | 0:03 | 14:38 | 19728970197 | 18776126328 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29197 | 06/17/17 | 15:49:17 | 0:21 | 0:00 | 15133810100 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29198 | 06/17/17 | 15:49:18 | 0:22 | 0:01 | 15133810100 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29199 | 06/17/17 | 15:50:17 | 0:03 | 0:05 | 19728970197 | 15133810100 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29200 | 06/17/17 | 15:50:27 | 0:03 | 4:57 | 19728970197 | 15133810100 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29201 | 06/17/17 | 16:45:42 | 0:07 | 6:38 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29202 | 06/17/17 | 16:45:42 | 0:07 | 6:38 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29203 | 06/17/17 | 17:34:14 | 0:33 | 0:21 | 19728970197 | 16465258464 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29204 | 06/17/17 | 18:10:46 | 0:23 | 0:00 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29205 | 06/17/17 | 18:10:47 | 0:24 | 0:12 | 19728970197 18322059008(F) | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29206 | 06/17/17 | 18:10:47 | 0:24 | 0:12 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29207 | 06/17/17 | 18:12:20 | 0:05 | 0:11 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29208 | 06/17/17 | 18:12:20 | 0:05 | 0:11 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29209 | 06/17/17 | 19:21:24 | 0:21 | 0:00 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29210 | 06/17/17 | 19:21:26 | 0:23 | 0:25 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29211 | 06/17/17 | 19:21:26 | 0:23 | 0:25 | 16195596242 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29212 | 06/17/17 | 19:43:44 | 0:12 | 2:13 | 19728970197 | 12143948370 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

Run Dates: 02/04/2020
Run Time: 06:47:48
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29213 | 06/17/17 | 19:48:15 | 0:13 | 8:34 | 19728970197 | 17034375829 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29214 | 06/17/17 | 23:20:17 | 0:01 | 0:00 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29215 | 06/17/17 | 23:20:17 | 0:01 | 0:00 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29216 | 06/17/17 | 23:26:22 | 0:03 | 16:21 | 19728970197 | 18559265104 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29217 | 06/17/17 | 23:32:51 | 0:04 | 0:00 | 19727420177 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29218 | 06/17/17 | 23:32:52 | 0:05 | 1:21 | 19727420177 / 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29219 | 06/17/17 | 23:32:52 | 0:06 | 1:21 | 19727420177 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29220 | 06/18/17 | 02:22:18 | 0:09 | 1:48 | 19728970197 | 12144031955 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29221 | 06/18/17 | 02:22:18 | 0:09 | 1:48 | 19728970197 | 12144031955 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29222 | 06/18/17 | 03:14:37 | 0:03 | 1:05 | 12142152081 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29223 | 06/18/17 | 03:14:38 | 0:00 | 1:04 | 12142152081 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29224 | 06/18/17 | 03:14:38 | 0:00 | 1:04 | 19728970197 | 18772486278 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29225 | 06/18/17 | 03:15:58 | 0:03 | 1:03 | 19728970197 | 18559265104 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29226 | 06/18/17 | 03:17:08 | 0:03 | 40:44 | 19728970197 | 18559265104 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29227 | 06/18/17 | 14:21:26 | 0:13 | 7:10 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29228 | 06/18/17 | 14:21:26 | 0:13 | 7:10 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29229 | 06/18/17 | 15:01:14 | 0:04 | 25:47 | 17743920073 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29230 | 06/18/17 | 15:01:14 | 0:04 | 25:47 | 17743920073 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29231 | 06/18/17 | 15:37:52 | 0:11 | 4:33 | 19728970197 | 19728985686 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1640**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:48
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 29232 | 06/18/17 | 15:37:52 | 0:11 | 4:33 | 19728970197 | 19728985686 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29233 | 06/18/17 | 16:56:16 | 0:15 | 0:51 | 19728970197 | 19727597819 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [] |
| 29234 | 06/18/17 | 17:03:15 | 0:04 | 10:58 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29235 | 06/18/17 | 17:03:15 | 0:04 | 10:58 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6S6SPLUS | | MO | [VCORR] |
| 29236 | 06/18/17 | 18:38:55 | 0:03 | 5:18 | 19728970197 | 18008433000 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29237 | 06/18/17 | 20:08:29 | 0:21 | 0:00 | 15163306281 | 19728970197 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP] |
| 29238 | 06/18/17 | 20:08:30 | 0:22 | 0:03 | 15163306281 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29239 | 06/18/17 | 20:46:19 | 0:05 | 0:00 | 16303193131 | 19728970197 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP] |
| 29240 | 06/18/17 | 22:02:01 | 0:33 | 0:07 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29241 | 06/18/17 | 22:15:33 | 0:22 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP] |
| 29242 | 06/18/17 | 22:15:35 | 0:24 | 0:22 | 18083063161 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29243 | 06/18/17 | 22:17:57 | 0:05 | 10:30 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29244 | 06/18/17 | 22:38:54 | 0:01 | 0:00 | 19728970197 | 12149069357 | | | MT | [NIOP] |
| 29245 | 06/18/17 | 22:38:55 | 0:02 | 0:04 | 19728970197 12543666111(F) | 12149069357 | | | MT | [NIOP:CFNA:VM] |
| 29246 | 06/18/17 | 22:38:55 | 0:02 | 0:04 | 19728970197 | 12149069357 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29247 | 06/18/17 | 22:39:35 | 0:32 | 0:01 | 19728970197 | 19723911625 | 355722070030307614 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1641

**MOBILITY**

**AT&T**

```
2905249
02/04/2020
```

Run Date: 02/04/2020
Run Time: 06:47:49
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29248 | 06/18/17 | 23:40:57 | 0:01 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [] |
| 29249 | 06/18/17 | 23:40:57 | 0:01 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 29250 | 06/19/17 | 02:32:58 | 0:00 | 0:00 | 15163306281 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 29251 | 06/19/17 | 12:29:52 | 0:03 | 0:04 | 19728970197 | 14022165853 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29252 | 06/19/17 | 12:30:20 | 0:05 | 0:00 | 19728970197 | 17065182116 | | | MT | [NIOP] |
| 29253 | 06/19/17 | 12:30:21 | 0:06 | 0:10 | 19728970197 16787569911(F) | 17065182116 | | | MT | [NIOP:CFB:VM] |
| 29254 | 06/19/17 | 12:30:22 | 0:07 | 0:09 | 19728970197 | 17065182116 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [CFB] |
| 29255 | 06/19/17 | 13:50:57 | 0:12 | 1:37 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 29256 | 06/19/17 | 13:50:57 | 0:12 | 1:37 | 19728970197 | 12146322092 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29257 | 06/19/17 | 14:02:17 | 0:06 | 4:33 | 14694670439 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29258 | 06/19/17 | 14:17:03 | 0:10 | 2:46 | 12147066045 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29259 | 06/19/17 | 14:17:32 | 0:21 | 0:00 | 17192487002 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 29260 | 06/19/17 | 14:17:33 | 0:22 | 0:00 | 17192487002 | 19728970197 | | | MO | [] |
| 29261 | 06/19/17 | 14:17:33 | 0:22 | 0:00 | 17192487002 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 29262 | 06/19/17 | 14:20:18 | 0:03 | 2:18 | 19728970197 | 17192487002 | | | MT | [NIOP:VCORR] |
| 29263 | 06/19/17 | 14:20:18 | 0:03 | 2:18 | 19728970197 | 17192487002 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29264 | 06/19/17 | 14:40:23 | 0:10 | 0:05 | 19728970197 | 19727420177 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29265 | 06/19/17 | 14:40:23 | 0:10 | 0:05 | 19728970197 | 19727420177 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |

Page 1642

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:49
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29266 | 06/19/17 | 14:40:36 | 0:03 | 2:10 | 19728970197 | 19727420177 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 29267 | 06/19/17 | 14:40:36 | 0:03 | 2:10 | 19728970197 | 19727420177 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29268 | 06/19/17 | 14:42:45 | 0:06 | 4:21 | 12026647059 | 19728970197 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29269 | 06/19/17 | 14:42:45 | 0:06 | 4:21 | 12026647059 | 19728970197 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29270 | 06/19/17 | 15:02:02 | 0:16 | 0:00 | 19728970197 | 19728652228 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29271 | 06/19/17 | 15:02:12 | 0:07 | 0:22 | 19728970197 | 19728652225 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 29272 | 06/19/17 | 15:02:30 | 0:15 | 0:25 | 19034453501 | 19728970197 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29273 | 06/19/17 | 15:05:56 | 0:05 | 0:07 | 19728970197 | 19728652225 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29274 | 06/19/17 | 15:07:01 | 0:35 | 1:10 | 19728970197 | 19016909433 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29275 | 06/19/17 | 15:20:45 | 0:06 | 0:54 | 19728970197 | 12149549540 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29276 | 06/19/17 | 15:39:18 | 0:06 | 0:01 | 18083063161 | 19728970197 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29277 | 06/19/17 | 16:04:22 | 0:07 | 8:23 | 19728970197 | 12142822920 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29278 | 06/19/17 | 16:04:22 | 0:07 | 8:23 | 19728970197 | 12142822920 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29279 | 06/19/17 | 16:13:08 | 0:05 | 0:12 | 13233476843 | 19728970197 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29280 | 06/19/17 | 16:13:35 | 0:03 | 0:17 | 19728970197 | 13233476843 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29281 | 06/19/17 | 16:31:17 | 0:04 | 0:50 | 12149549540 | 19728970197 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29282 | 06/19/17 | 16:41:24 | 0:04 | 2:22 | 19364655931 | 19728970197 | 355722070030760714 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29283 | 06/19/17 | 16:41:24 | 0:04 | 2:22 | 19364655931 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 29284 | 06/19/17 | 16:46:49 | 0:05 | 0:53 | 19728970197 | 19726652225 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29285 | 06/19/17 | 16:57:35 | 0:06 | 0:29 | 19728970197 | 19726652225 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29286 | 06/19/17 | 17:04:57 | 0:06 | 0:47 | 12144777469 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29287 | 06/19/17 | 17:04:57 | 0:06 | 0:47 | 12144777469 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 29288 | 06/19/17 | 17:07:54 | 0:06 | 0:15 | 12144777469 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29289 | 06/19/17 | 17:07:54 | 0:06 | 0:15 | 12144777469 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |
| 29290 | 06/19/17 | 17:14:08 | 0:22 | 0:00 | 18184353415 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29291 | 06/19/17 | 17:14:09 | 0:23 | 0:57 | 18184353415 18179999302(F) | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·CFNA·VM] |
| 29292 | 06/19/17 | 17:18:49 | 0:33 | 0:24 | 19728970197 | 12148509874 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29293 | 06/19/17 | 17:22:12 | 0:03 | 0:27 | 19728970197 | 18184353415 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29294 | 06/19/17 | 17:22:51 | 0:06 | 8:38 | 19728970197 | 18083063161 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29295 | 06/19/17 | 18:02:51 | 0:09 | 1:18 | 19728970197 | 19734760170 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29296 | 06/19/17 | 18:26:45 | 0:04 | 3:25 | 19728970197 | 19726652225 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29297 | 06/19/17 | 18:32:15 | 0:03 | 10:41 | 13157244022 | 19728970197 | 355722070030761A APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP·VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1644

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|--------------------|------|------|-----|---------|
| 29298 | 06/19/17 | 18:47:21 | 0:15 | 1:50 | 18774514602 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29299 | 06/19/17 | 19:02:21 | 0:22 | 0:00 | 12034945448 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 29300 | 06/19/17 | 19:02:23 | 0:24 | 0:37 | 12034945448 1817999993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29301 | 06/19/17 | 19:14:55 | 0:04 | 0:55 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 29302 | 06/19/17 | 19:14:55 | 0:04 | 0:55 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29303 | 06/19/17 | 19:18:46 | 0:11 | 2:41 | 19728970197 | 18004684965 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [CMH] |
| 29304 | 06/19/17 | 19:21:25 | 0:09 | 0:29 | 19144037755 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29305 | 06/19/17 | 19:28:10 | 0:08 | 1:02 | 19142321500 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29306 | 06/19/17 | 19:57:57 | 0:11 | 4:54 | 19728970197 | 19732324109 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 29307 | 06/19/17 | 20:08:01 | 0:09 | 0:00 | 19728970197 | 19499759300 |  |  | MT | [NIOP] |
| 29308 | 06/19/17 | 20:08:03 | 0:11 | 0:11 | 19728970197 13232296016(F) | 19499759300 |  |  | MT | [NIOP:CFB:VM] |
| 29309 | 06/19/17 | 20:08:03 | 0:11 | 0:11 | 19728970197 | 19499759300 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 29310 | 06/19/17 | 20:08:23 | 0:06 | 0:00 | 19728970197 | 19499759300 |  |  | MT | [NIOP] |
| 29311 | 06/19/17 | 20:08:25 | 0:08 | 0:02 | 19728970197 13232296016(F) | 19499759300 |  |  | MT | [NIOP:CFB:VM] |
| 29312 | 06/19/17 | 20:08:25 | 0:08 | 0:02 | 19728970197 | 19499759300 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 29313 | 06/19/17 | 20:11:40 | 0:04 | 0:00 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 29314 | 06/19/17 | 20:11:41 | 0:05 | 0:10 | 16195596242 1817999993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:49
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29315 | 06/19/17 | 20:11:42 | 0:06 | 0:09 | 16195596242 | 19728970197 | | | MO | [VCORR] |
| 29316 | 06/19/17 | 20:54:49 | 0:06 | 0:03 | 18189753583 | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 29317 | 06/19/17 | 20:55:49 | 0:21 | 0:00 | 12144035705 | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 29318 | 06/19/17 | 20:55:51 | 0:23 | 0:20 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 29319 | 06/19/17 | 20:55:51 | 0:23 | 0:20 | 12144035705 18179999302(F) | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CFNA:VM] |
| 29320 | 06/19/17 | 21:04:28 | 0:06 | 0:48 | 19728970197 | 18323492490 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 29321 | 06/19/17 | 21:09:07 | 0:01 | 0:00 | 19728970197 | 16195596242 | | | MT | [NIOP] |
| 29322 | 06/19/17 | 21:09:07 | 0:01 | 0:00 | 19728970197 | 16195596242 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [] |
| 29323 | 06/19/17 | 21:09:33 | 0:06 | 11:13 | 19728970197 | 16195596242 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 29324 | 06/19/17 | 21:09:33 | 0:07 | 11:13 | 19728970197 | 16195596242 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [CMH] |
| 29325 | 06/19/17 | 21:11:52 | 0:09 | 0:52 | 12035362684 | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 29326 | 06/19/17 | 21:11:52 | 0:09 | 0:52 | 12035362684 | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 29327 | 06/19/17 | 21:13:56 | 0:01 | 0:00 | 19734760170 | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 29328 | 06/19/17 | 21:15:18 | 0:18 | 0:21 | 18189753483 | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CMH] |
| 29329 | 06/19/17 | 21:19:32 | 0:06 | 1:16 | 18006546222 | 19728970197 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CMH:VCORR] |
| 29330 | 06/19/17 | 21:49:06 | 0:01 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 29331 | 06/19/17 | 21:49:10 | 0:04 | 0:06 | 12148821500 19728970197(CO) | 18572166808 | | | MO | [CFNR] |
| 29332 | 06/19/17 | 21:49:10 | 0:05 | 0:06 | 19728970197 18572166808(F) | 12148821500 | 35572207003 07614 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CFNR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Dates: 02/04/2020
Run Time: 06:47:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-----------------|-------------|------|-------------------|-------------------|------|------|-----|---------|
| 29333 | 06/19/17 | 21:49:10 | 0:05 | 0:06 | 19728970197 | 12148821500 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29334 | 06/19/17 | 21:53:11 | 0:05 | 0:00 | 19728970197 | 12144035705 | | | MT | [NIOP] |
| 29335 | 06/19/17 | 21:53:12 | 0:06 | 0:26 | 19728970197 13173419000I(F) | 12144035705 | | | MT | [NIOP:CFB:VM] |
| 29336 | 06/19/17 | 21:53:12 | 0:06 | 0:26 | 19728970197 | 12144035705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29337 | 06/19/17 | 21:53:48 | 0:04 | 0:19 | 19728970197 | 18189753483 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29338 | 06/19/17 | 21:57:18 | 0:20 | 0:58 | 19728970197 | 12149088992 | | | MT | [NIOP:VCORR] |
| 29339 | 06/19/17 | 21:57:18 | 0:20 | 0:58 | 19728970197 | 12149088992 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29340 | 06/19/17 | 21:58:25 | 0:05 | 9:22 | 19728970197 | 12149088992 | | | MT | [NIOP:VCORR] |
| 29341 | 06/19/17 | 21:58:25 | 0:05 | 9:22 | 19728970197 | 12149088992 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29342 | 06/19/17 | 22:00:15 | 0:21 | 0:00 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29343 | 06/19/17 | 22:00:16 | 0:22 | 0:25 | 16195596242 | 19728970197 | | | MO | [VCORR] |
| 29344 | 06/19/17 | 22:00:16 | 0:22 | 0:25 | 16195596242 18179999302I(F) | 19728970197 | | | MT | [NIOP:CFNA:VM] |
| 29345 | 06/19/17 | 22:08:44 | 0:22 | 0:21 | 19728970197 13173419000I(F) | 12142126969 | | | MT | [NIOP:CFNA:VM] |
| 29346 | 06/19/17 | 22:08:44 | 0:26 | 0:21 | 19728970197 | 12142126969 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29347 | 06/19/17 | 22:09:36 | 0:19 | 0:00 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 29348 | 06/19/17 | 22:09:37 | 0:20 | 0:26 | 19728970197 | 12144031955 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29349 | 06/19/17 | 22:09:37 | 0:20 | 0:26 | 19728970197 13176649930I(F) | 12144031955 | | | MT | [NIOP:CFB:VM] |
| 29350 | 06/19/17 | 22:10:47 | 0:08 | 2:56 | 19728970197 | 18323492490 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29351 | 06/19/17 | 22:29:27 | 0:21 | 0:01 | 19728970197 | 15129444492 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:       02/04/2020
Run Time:       06:47:43
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29352 | 06/19/17 | 22:29:29 | 0:23 | 1:02 | 19728970197 13173419000(F) | 15129444492 | | | MT | [NIOP:CFNA:VM] |
| 29353 | 06/19/17 | 22:29:29 | 0:23 | 1:02 | 19728970197 | 15129444492 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 29354 | 06/19/17 | 22:30:52 | 0:05 | 25:23 | 19728970197 | 18083063161 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 29355 | 06/19/17 | 22:38:24 | 0:21 | 0:00 | 12144035705 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 29356 | 06/19/17 | 22:38:25 | 0:22 | 0:35 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 29357 | 06/19/17 | 22:38:25 | 0:22 | 0:35 | 12144035705 18179999302(F) | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 29358 | 06/19/17 | 22:57:42 | 0:03 | 2:00 | 18506870599 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 29359 | 06/19/17 | 22:57:42 | 0:04 | 2:00 | 18506870599 | 19728970197 | | | MO | [VCORR] |
| 29360 | 06/19/17 | 23:20:00 | 0:08 | 3:31 | 12144777469 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 29361 | 06/19/17 | 23:20:00 | 0:09 | 3:31 | 12142126969 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 29362 | 06/20/17 | 00:22:31 | 0:15 | 14:38 | 12142126969 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:VCORR] |
| 29363 | 06/20/17 | 00:22:31 | 0:15 | 14:39 | 12144031955 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [NIOR] |
| 29364 | 06/20/17 | 00:32:02 | 0:20 | 0:01 | 12144031955 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP] |
| 29365 | 06/20/17 | 00:32:04 | 0:22 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MT | [NIOP:CFNA:VM] |
| 29366 | 06/20/17 | 00:32:04 | 0:22 | 0:02 | 12144031955 | 19728970197 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [] |
| 29367 | 06/20/17 | 12:04:42 | 0:25 | 0:51 | 19728970197 | 16153401990 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 29368 | 06/20/17 | 12:10:54 | 0:09 | 8:32 | 19728970197 | 15163306281 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |
| 29369 | 06/20/17 | 12:20:15 | 0:07 | 9:28 | 19728970197 | 12017870799 | 35572207003076I4 APPLE IPHONE6SPLUS | 31041093303447S | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:47:49
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29370 | 06/20/17 | 12:35:57 | 0:10 | 0:00 | 19728970197 | 12148509874 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 29371 | 06/20/17 | 12:43:06 | 0:21 | 0:00 | 19728970197 | 12142020660 | | | MT | [NIOP] |
| 29372 | 06/20/17 | 12:43:27 | 0:26 | 0:00 | 19728970197 | 12142020660 | | | ST | [NIOP] |
| 29373 | 06/20/17 | 12:43:28 | 0:27 | 1:01 | 19728970197 18322059008(F) | 12142020660 | | | ST | [NIOP:CFNA:VM] |
| 29374 | 06/20/17 | 12:43:28 | 0:27 | 1:01 | 19728970197 | 12142020660 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 29375 | 06/20/17 | 12:43:32 | 0:03 | 4:25 | 12148509874 | 19728970197 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29376 | 06/20/17 | 13:06:20 | 0:08 | 5:29 | 16153401990 | 19728970197 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29377 | 06/20/17 | 13:20:06 | 0:02 | 6:02 | 15204042648 | 19728970197 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29378 | 06/20/17 | 13:20:06 | 0:06 | 6:01 | 15204042648 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 29379 | 06/20/17 | 13:23:09 | 0:21 | 0:00 | 16195596242 | 19728970197 | APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 29380 | 06/20/17 | 13:23:10 | 0:00 | 0:00 | 16195596242 | 19728970197 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMW] |
| 29381 | 06/20/17 | 13:23:10 | 0:22 | 0:45 | 16195596242 | 19728970197 | | | MO | [VCORR] |
| 29382 | 06/20/17 | 13:23:10 | 0:22 | 0:45 | 16195596242 18179999302(F) | 19728970197 | | | ST | [NIOP:CFNA:VM] |
| 29383 | 06/20/17 | 13:34:38 | 0:22 | 0:21 | 19728970197 | 12026465193 | APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29384 | 06/20/17 | 13:37:02 | 0:02 | 0:03 | 19728970197 | 12023595009 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29385 | 06/20/17 | 13:37:27 | 0:02 | 0:07 | 19728970197 | 17193575018 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29386 | 06/20/17 | 13:38:22 | 0:02 | 4:17 | 12148707800 | 19728970197 | 35572207003070614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29387 | 06/20/17 | 13:49:44 | 0:07 | 1:09 | 19728970197 | 15123511693 | | | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1649

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:1:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:49
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29388 | 06/20/17 | 13:49:45 | 0:13 | 1:07 | 19728970197 | 15123511693 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29389 | 06/20/17 | 13:51:05 | 0:01 | 11:26 | 19728970197 | 15123511693 | 355722070030307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 29390 | 06/20/17 | 13:51:05 | 0:05 | 11:26 | 19728970197 | 15123511693 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29391 | 06/20/17 | 14:22:58 | 0:03 | 7:48 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29392 | 06/20/17 | 14:34:17 | 0:04 | 0:00 | 19728970197 | 19725238783 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29393 | 06/20/17 | 14:34:45 | 0:21 | 2:52 | 19728970197 0116591278425(D) | 6591278425 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29394 | 06/20/17 | 14:43:05 | 0:08 | 4:18 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29395 | 06/20/17 | 14:43:05 | 0:08 | 4:18 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29396 | 06/20/17 | 14:45:59 | 0:20 | 0:00 | 12144035705 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29397 | 06/20/17 | 14:46:00 | 0:21 | 0:46 | 12144035705 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29398 | 06/20/17 | 14:46:01 | 0:22 | 0:45 | 12144035705 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 29399 | 06/20/17 | 14:50:29 | 0:06 | 9:53 | 19728970197 | 12144035705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29400 | 06/20/17 | 14:50:29 | 0:06 | 9:53 | 19728970197 | 12144035705 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29401 | 06/20/17 | 15:20:37 | 0:22 | 0:00 | 13108828807 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29402 | 06/20/17 | 15:20:38 | 0:23 | 0:38 | 13108828807 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29403 | 06/20/17 | 15:51:02 | 0:13 | 0:52 | 19728970197 | 12142266995 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29404 | 06/20/17 | 15:51:02 | 0:07 | 0:53 | 19728970197 | 12142266995 | 355722070030307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |

**Page 1650**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**2905249**
**02/04/2020**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:49
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29405 | 06/20/17 | 15:53:27 | 0:12 | 1:41 | 19728970197 | 12147077678 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 29406 | 06/20/17 | 15:53:27 | 0:12 | 1:41 | 19728970197 | 12147077678 | | 3104109330344475 | MT | [Wi-Fi:NIOP] |
| 29407 | 06/20/17 | 15:56:07 | 0:03 | 0:08 | 19728970197 | 12142266995 | | 3104109330344475 | MT | [NIOP] |
| 29408 | 06/20/17 | 15:56:07 | 0:05 | 0:07 | 19728970197 | 12142266995 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 29409 | 06/20/17 | 16:12:56 | 0:14 | 0:18 | 18083063161 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 29410 | 06/20/17 | 16:29:33 | 0:23 | 0:00 | 12034945448 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 29411 | 06/20/17 | 16:29:34 | 0:24 | 0:32 | 12034945448 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CPNA:VM] |
| 29412 | 06/20/17 | 16:40:58 | 0:34 | 0:29 | 19728970197 | 19723955393 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 29413 | 06/20/17 | 16:49:01 | 0:06 | 1:28 | 19728970197 | 12034945448 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 29414 | 06/20/17 | 16:58:11 | 0:04 | 0:00 | 13108829807 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 29415 | 06/20/17 | 16:58:12 | 0:05 | 0:11 | 13108829807 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFB:VM] |
| 29416 | 06/20/17 | 17:01:47 | 0:02 | 0:00 | 14692776499 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 29417 | 06/20/17 | 17:01:48 | 0:03 | 0:13 | 14692776499 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFB:VM] |
| 29418 | 06/20/17 | 17:39:39 | 0:33 | 0:13 | 19728970197 0111310882 9807(ID) | 13108829807 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [NIOR] |
| 29419 | 06/20/17 | 18:02:42 | 0:20 | 0:00 | 12026465193 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:47:41AM
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29420 | 06/20/17 | 18:02:43 | 0:21 | 0:24 | 12026465193 18179999302(F) | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29421 | 06/20/17 | 18:56:45 | 0:04 | 1:05 | 17193602799 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29422 | 06/20/17 | 19:17:05 | 0:15 | 0:00 | 19728970197 | 19016909433 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 29423 | 06/20/17 | 19:20:26 | 0:32 | 0:11 | 19728970197 | 17193602799 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29424 | 06/20/17 | 19:21:26 | 0:04 | 5:22 | 17193602799 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29425 | 06/20/17 | 19:27:14 | 0:22 | 0:20 | 19728970197 | 12026465193 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29426 | 06/20/17 | 19:46:53 | 0:20 | 4:54 | 17046063520 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 29427 | 06/20/17 | 19:46:53 | 0:20 | 4:54 | 17046063520 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29428 | 06/20/17 | 19:49:17 | 0:21 | 0:00 | 12146509699 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29429 | 06/20/17 | 19:49:18 | 0:22 | 0:31 | 12146509699 18179999302(F) | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29430 | 06/20/17 | 19:52:12 | 0:00 | 0:00 | 17046063520 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29431 | 06/20/17 | 19:52:13 | 0:01 | 0:04 | 17046063520 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 29432 | 06/20/17 | 19:52:13 | 0:01 | 0:04 | 17046063520 18179999302(F) | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29433 | 06/20/17 | 19:52:19 | 0:16 | 3:25 | 19728970197 | 17046063520 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29434 | 06/20/17 | 19:52:19 | 0:16 | 3:26 | 19728970197 | 17046063520 | 355722070030 7614 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 29435 | 06/20/17 | 19:52:19 | 0:01 | 3:26 | 19728970197 | 17046063520 | | | MT | [NIOP] |
| 29436 | 06/20/17 | 19:55:18 | 0:13 | 0:00 | 12148509874 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1652

**MOBILITY**

2905249
02/04/2020

Run Date:          02/04/2020
Run Time:          06:47:45AM
Voice Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|-------------------|------|------|------|---------|
| 29437 | 06/20/17 | 19:58:05 | 0:18 | 0:00 | 19728970197 | 12148509874 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29438 | 06/20/17 | 19:58:14 | 0:01 | 0:00 | 19728970197 | 13108829807 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29439 | 06/20/17 | 19:59:18 | 0:15 | 0:10 | 19728970197 | 13108829807 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29440 | 06/20/17 | 19:59:44 | 0:09 | 9:02 | 19728970197 | 12026465193 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29441 | 06/20/17 | 20:10:39 | 0:20 | 0:00 | 19728970197 | 13108829807 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29442 | 06/20/17 | 20:11:01 | 0:04 | 5:26 | 19728970197 | 12148821500 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29443 | 06/20/17 | 20:11:01 | 0:05 | 5:26 | 19728970197 | 12148821500 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29444 | 06/20/17 | 20:11:22 | 0:03 | 0:00 | 12142266995 011119728970197(D) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29445 | 06/20/17 | 20:11:25 | 0:03 | 0:00 | 12142266995 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29446 | 06/20/17 | 20:13:09 | 0:19 | 0:00 | 19726664219 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29447 | 06/20/17 | 20:20:19 | 0:18 | 5:38 | 19728970197 | 19038410604 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29448 | 06/20/17 | 20:22:21 | 0:20 | 0:00 | 13108829807 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29449 | 06/20/17 | 20:22:22 | 0:21 | 0:09 | 13108829807 181799933021(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29450 | 06/20/17 | 20:25:10 | 0:15 | 0:00 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29451 | 06/20/17 | 20:25:10 | 0:15 | 0:00 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29452 | 06/20/17 | 20:26:16 | 0:08 | 0:46 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29453 | 06/20/17 | 20:26:16 | 0:08 | 0:46 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29454 | 06/20/17 | 20:47:08 | 0:21 | 0:00 | 18186601744 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 29455 | 06/20/17 | 20:47:09 | 0:22 | 0:46 | 18186601744 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 29456 | 06/20/17 | 20:56:29 | 0:21 | 24:59 | 19728970197 | 13108829807 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29457 | 06/20/17 | 21:22:46 | 0:23 | 0:00 | 12146509699 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29458 | 06/20/17 | 21:22:47 | 0:24 | 0:06 | 12146509699 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 29459 | 06/20/17 | 21:24:35 | 0:01 | 0:01 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [ ] |
| 29460 | 06/20/17 | 21:24:36 | 0:02 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 29461 | 06/20/17 | 21:24:48 | 0:03 | 2:19 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 29462 | 06/20/17 | 21:24:48 | 0:03 | 2:19 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29463 | 06/20/17 | 21:29:54 | 0:04 | 1:00 | 19728970197 | 18186601744 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29464 | 06/20/17 | 21:32:09 | 0:10 | 0:22 | 19728970197 | 12142822920 | | 310410933034475 | MT | [NIOP:VCORR] |
| 29465 | 06/20/17 | 21:32:09 | 0:10 | 0:22 | 19728970197 | 12142822920 | | 310410933034475 | MO | [VCORR] |
| 29466 | 06/20/17 | 21:43:53 | 0:01 | 0:00 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 29467 | 06/20/17 | 21:43:53 | 0:01 | 0:03 | 12144777469 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 29468 | 06/20/17 | 21:43:54 | 0:02 | 0:02 | 12144777469 | 19728970197 | 355722070030307614 | 310410933034475 | MO | [VCORR] |
| 29469 | 06/20/17 | 21:43:59 | 0:00 | 0:01 | 12144777469 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 29470 | 06/20/17 | 21:44:00 | 0:01 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307614 | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 29471 | 06/20/17 | 21:44:00 | 0:01 | 0:02 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 29472 | 06/20/17 | 21:44:07 | 0:00 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1654

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

Run Date:      02/04/2020
Run Time:      06:47:49
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29473 | 06/20/17 | 21:44:08 | 0:01 | 0:02 | 12144777469 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 29474 | 06/20/17 | 21:44:08 | 0:01 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 29475 | 06/20/17 | 22:53:31 | 0:05 | 6:24 | 18083063161 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:VCORR] |
| 29476 | 06/20/17 | 23:07:54 | 0:35 | 0:26 | 19728970197 | 12149241084 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 29477 | 06/20/17 | 23:23:21 | 0:22 | 0:00 | 15623872655 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 29478 | 06/20/17 | 23:23:22 | 0:23 | 0:08 | 15623872655 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 29479 | 06/20/17 | 23:28:05 | 0:05 | 0:06 | 19728970197 | 15623872655 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 29480 | 06/21/17 | 00:36:26 | 0:21 | 0:00 | 19084729611 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 29481 | 06/21/17 | 00:36:27 | 0:22 | 0:43 | 19084729611 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 29482 | 06/21/17 | 00:41:19 | 0:21 | 0:00 | 15623872655 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP] |
| 29483 | 06/21/17 | 00:41:20 | 0:22 | 0:08 | 15623872655 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MT | [NIOP:CFNA:VM] |
| 29484 | 06/21/17 | 00:50:05 | 0:04 | 0:00 | 19728970197 | 18325496605 | | | MT | [Wi-Fi:NIOP] |
| 29485 | 06/21/17 | 00:50:06 | 0:05 | 0:30 | 19728970197 13176649930(F) | 18325496605 | | | MT | [Wi-Fi:NIOP:CFB:VM] |
| 29486 | 06/21/17 | 00:50:06 | 0:05 | 0:30 | 19728970197 | 18325496605 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 29487 | 06/21/17 | 01:04:28 | 0:20 | 4:56 | 19728970197 | 19728800198 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | MO | [VCORR] |
| 29488 | 06/21/17 | 02:21:05 | 0:00 | 0:00 | 13056084304 | 19728970197 | | 31041093034475 | MT | [NIOP] |
| 29489 | 06/21/17 | 02:21:06 | 0:01 | 0:17 | 13056084304 18179999302(F) | 19728970197 | | 31041093034475 | MT | [NIOP:CFNR:VM] |
| 29490 | 06/21/17 | 12:37:40 | 0:05 | 0:00 | 19728970197 | 18173088438 | | 31041093034475 | MT | [NIOP] |

**Page 1655**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|----|---------|
| 29491 | 06/21/17 | 12:37:44 | 0:10 | 0:00 | 19728970197 | 18173088438 | | | ST | [NIOP] |
| 29492 | 06/21/17 | 12:37:46 | 0:12 | 1:28 | 19728970197 13176649930(F) | 18173088438 | | | ST | [NIOP:CFB:VM] |
| 29493 | 06/21/17 | 12:37:46 | 0:12 | 1:28 | 19728970197 | 18173088438 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29494 | 06/21/17 | 12:42:40 | 0:03 | 0:00 | 19728970197 | 12146757676 | | | MT | [NIOP] |
| 29495 | 06/21/17 | 12:42:41 | 0:04 | 0:24 | 19728970197 18179999302(F) | 12146757676 | | | MT | [NIOP:CFB:VM] |
| 29496 | 06/21/17 | 12:42:41 | 0:04 | 0:24 | 19728970197 | 12146757676 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29497 | 06/21/17 | 13:27:09 | 0:03 | 0:52 | 12146757676 | 19728970197 | | | MO | [VCORR] |
| 29498 | 06/21/17 | 13:27:09 | 0:03 | 0:52 | 12146757676 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29499 | 06/21/17 | 13:35:30 | 0:11 | 0:00 | 19728970197 | 19917044960 | | | MT | [NIOP] |
| 29500 | 06/21/17 | 13:35:32 | 0:13 | 0:32 | 19728970197 | 19917044960 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29501 | 06/21/17 | 13:35:32 | 0:13 | 0:32 | 19728970197 19143190015(F) | 19917044960 | | | MT | [NIOP:CFB:VM] |
| 29502 | 06/21/17 | 13:36:15 | 0:02 | 2:54 | 18325496605 | 19728970197 | | | MO | [VCORR] |
| 29503 | 06/21/17 | 13:36:15 | 0:02 | 2:54 | 18325496605 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29504 | 06/21/17 | 13:44:17 | 0:12 | 1:01 | 19728970197 | 12149241084 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29505 | 06/21/17 | 14:06:27 | 0:10 | 1:18 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 29506 | 06/21/17 | 14:06:27 | 0:10 | 1:18 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29507 | 06/21/17 | 14:36:28 | 0:09 | 1:42 | 19728970197 | 12029058760 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29508 | 06/21/17 | 14:39:28 | 0:08 | 1:38 | 12146509699 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29509 | 06/21/17 | 14:42:30 | 0:12 | 0:00 | 19728970197 | 12146759382 | | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

Page 1657

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:47:50
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29510 | 06/21/17 | 14:42:31 | 0:13 | 0:36 | 19728970197 | 12146759382 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29511 | 06/21/17 | 14:42:31 | 0:13 | 0:36 | 19728970197 12543666111(F) | 12146759382 | | | MT | [NIOP:CFB:VM] |
| 29512 | 06/21/17 | 14:46:27 | 0:23 | 0:00 | 19728970197 | 12146860440 | | | MT | [NIOP] |
| 29513 | 06/21/17 | 14:46:28 | 0:24 | 1:05 | 19728970197 12145362395(F) | 12146860440 | | | MT | [NIOP:CFNA:VM] |
| 29514 | 06/21/17 | 14:46:28 | 0:24 | 1:05 | 19728970197 | 12146860440 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29515 | 06/21/17 | 15:00:51 | 0:14 | 0:32 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 29516 | 06/21/17 | 15:00:51 | 0:14 | 0:32 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29517 | 06/21/17 | 15:49:11 | 0:09 | 0:19 | 13105629627 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29518 | 06/21/17 | 15:49:11 | 0:09 | 0:19 | 13105629627 | 19728970197 | | | MO | [ ] |
| 29519 | 06/21/17 | 15:54:52 | 0:10 | 0:00 | 19727881400 | 19728970197 | | | MT | [NIOP] |
| 29520 | 06/21/17 | 15:54:53 | 0:11 | 0:24 | 19727881400 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29521 | 06/21/17 | 16:04:06 | 0:03 | 6:37 | 19728970197 | 15618358690 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29522 | 06/21/17 | 17:32:13 | 0:20 | 0:00 | 15616283155 | 19728970197 | | | MT | [NIOP] |
| 29523 | 06/21/17 | 17:32:14 | 0:21 | 0:00 | 15616283155 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29524 | 06/21/17 | 17:34:38 | 0:16 | 8:15 | 19728970197 | 17743920073 | | | MT | [NIOP:VCORR] |
| 29525 | 06/21/17 | 17:34:38 | 0:16 | 8:15 | 19728970197 | 17743920073 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29526 | 06/21/17 | 17:51:23 | 0:30 | 0:59 | 19728970197 | 12143948370 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29527 | 06/21/17 | 18:27:50 | 0:05 | 4:33 | 12144777469 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29528 | 06/21/17 | 18:27:50 | 0:05 | 4:33 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 29529 | 06/21/17 | 19:31:08 | 0:15 | 0:00 | 19728970197 | 12144751708 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 29530 | 06/21/17 | 19:31:10 | 0:17 | 1:41 | 19728970197 | 12144751708 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 29531 | 06/21/17 | 19:31:10 | 0:17 | 1:41 | 19728970197 13173419000(F) | 12144751708 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFB:VM] |
| 29532 | 06/21/17 | 19:42:14 | 0:08 | 4:54 | 19732320881 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 29533 | 06/21/17 | 19:47:43 | 0:13 | 8:12 | 19728970197 | 13105864944 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [] |
| 29534 | 06/21/17 | 19:55:55 | 0:17 | 2:16 | 15127518707 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 29535 | 06/21/17 | 19:55:55 | 0:17 | 2:16 | 15127518707 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 29536 | 06/21/17 | 20:18:33 | 0:23 | 0:16 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 29537 | 06/21/17 | 20:18:33 | 0:23 | 0:16 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | ST | [NIOP] |
| 29538 | 06/21/17 | 20:18:33 | 0:08 | 0:17 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 29539 | 06/21/17 | 20:24:03 | 0:00 | 0:00 | 12144028465 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP] |
| 29540 | 06/21/17 | 20:24:04 | 0:01 | 0:04 | 12144028465 18179993302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:CFB:VM] |
| 29541 | 06/21/17 | 20:24:04 | 0:02 | 0:04 | 12144028465 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 29542 | 06/21/17 | 20:24:34 | 0:32 | 0:27 | 19728970197 | 19178805351 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 29543 | 06/21/17 | 20:28:37 | 0:05 | 0:36 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |
| 29544 | 06/21/17 | 20:28:37 | 0:05 | 0:36 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MT | [NIOP:VCORR] |
| 29545 | 06/21/17 | 20:35:38 | 0:04 | 2:05 | 19728970197 | 13233160777 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:47:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29546 | 06/21/17 | 20:54:47 | 0:22 | 0:00 | 18184033640 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29547 | 06/21/17 | 20:54:48 | 0:23 | 0:53 | 18184033640 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29548 | 06/21/17 | 21:06:10 | 0:08 | 2:48 | 19728970197 | 18184033640 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29549 | 06/21/17 | 21:09:05 | 0:04 | 0:33 | 19728970197 | 18184033640 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29550 | 06/21/17 | 21:09:50 | 0:04 | 0:15 | 19728970197 | 18184033642 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29551 | 06/21/17 | 21:10:15 | 0:03 | 0:27 | 19728970197 | 18184033640 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29552 | 06/21/17 | 21:10:48 | 0:03 | 0:00 | 19728970197 | 18184033642 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29553 | 06/21/17 | 21:13:21 | 0:20 | 0:05 | 19728970197 | 19732320881 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29554 | 06/21/17 | 21:13:54 | 0:22 | 0:00 | 19728970197 | 17743920073 | | | MT | [NIOP] |
| 29555 | 06/21/17 | 21:13:56 | 0:24 | 1:07 | 19728970197 18622513566(F) | 17743920073 | | | MT | [NIOP:CFNA:VM] |
| 29556 | 06/21/17 | 21:13:56 | 0:24 | 1:07 | 19728970197 | 17743920073 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29557 | 06/21/17 | 21:18:05 | 0:26 | 1:36 | 19728970197 | 15616283155 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29558 | 06/21/17 | 21:29:44 | 0:23 | 0:00 | 19178805351 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29559 | 06/21/17 | 21:29:45 | 0:24 | 0:03 | 19178805351 18179999302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29560 | 06/21/17 | 21:36:40 | 0:07 | 4:07 | 19728970197 | 12142822920 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29561 | 06/21/17 | 21:36:40 | 0:07 | 4:07 | 19728970197 | 12142822920 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1659

# MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 29562 | 06/21/17 | 21:41:54 | 0:07 | 12:10 | 19728970197 | 18083063161 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29563 | 06/21/17 | 22:07:16 | 0:21 | 0:00 | 17743920073 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29564 | 06/21/17 | 22:07:18 | 0:23 | 1:33 | 17743920073 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29565 | 06/21/17 | 22:07:18 | 0:23 | 1:33 | 17743920073 18179999302(F) | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29566 | 06/21/17 | 22:10:40 | 0:22 | 0:00 | 18172037200 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29567 | 06/21/17 | 22:10:40 | 0:22 | 0:13 | 18172037200 18179999302(F) | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29568 | 06/21/17 | 22:39:50 | 0:04 | 4:17 | 19728970197 | 19728416386 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29569 | 06/21/17 | 22:39:50 | 0:04 | 4:17 | 19728970197 | 19728416386 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29570 | 06/21/17 | 22:56:59 | 0:05 | 0:00 | 12144035705 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29571 | 06/21/17 | 22:57:00 | 0:06 | 0:29 | 12144035705 | 12148507565 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29572 | 06/21/17 | 22:57:00 | 0:06 | 0:29 | 12144035705 18179999302(F) | 12148507565 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29573 | 06/21/17 | 23:02:22 | 0:22 | 0:00 | 19728970197 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29574 | 06/21/17 | 23:02:24 | 0:24 | 1:38 | 19728970197 13176649930(F) | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29575 | 06/21/17 | 23:02:24 | 0:25 | 1:38 | 19728970197 | 12148507565 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29576 | 06/21/17 | 23:26:21 | 0:06 | 1:43 | 19728970197 | 12144035705 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29577 | 06/21/17 | 23:26:21 | 0:06 | 1:43 | 19728970197 | 12144035705 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29578 | 06/22/17 | 03:00:04 | 0:02 | 7:13 | 12022269928 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29579 | 06/22/17 | 12:23:40 | 0:33 | 0:39 | 19728970197 | 15715814263 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**Page 1660**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29580 | 06/22/17 | 12:25:52 | 0:33 | 0:23 | 19728970197 | 19178805351 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29581 | 06/22/17 | 12:26:42 | 0:10 | 7:51 | 19728970197 | 19084729611 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29582 | 06/22/17 | 13:03:05 | 0:11 | 1:41 | 19732320881 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29583 | 06/22/17 | 13:59:08 | 0:14 | 5:22 | 15715814263 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 29584 | 06/22/17 | 13:59:08 | 0:05 | 5:22 | 15715814263 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29585 | 06/22/17 | 14:13:34 | 0:03 | 0:46 | 19728970197 | 19084729611 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29586 | 06/22/17 | 14:15:18 | 0:00 | 0:00 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29587 | 06/22/17 | 14:15:19 | 0:01 | 0:05 | 12142126969 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29588 | 06/22/17 | 14:15:19 | 0:02 | 0:06 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29589 | 06/22/17 | 14:15:23 | 0:13 | 4:58 | 19728970197 | 19724507350 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 29590 | 06/22/17 | 14:17:04 | 0:11 | 1:53 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29591 | 06/22/17 | 14:17:04 | 0:11 | 1:53 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29592 | 06/22/17 | 14:38:12 | 0:17 | 2:34 | 19728970197 | 13058681500 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29593 | 06/22/17 | 14:41:43 | 0:04 | 0:01 | 18653688662 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29594 | 06/22/17 | 14:41:44 | 0:06 | 0:01 | 18653688662 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 29595 | 06/22/17 | 14:58:01 | 0:14 | 0:36 | 19728970197 | 17326183892 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:47:50
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29596 | 06/22/17 | 15:01:06 | 0:07 | 8:53 | 19728970197 | 12144751708 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 29597 | 06/22/17 | 15:01:06 | 0:07 | 8:53 | 19728970197 | 12144751708 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29598 | 06/22/17 | 15:10:31 | 0:00 | 0:01 | 19728970197 | 12142126969 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 29599 | 06/22/17 | 15:47:47 | 0:14 | 3:38 | 19728970197 | 15204042648 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 29600 | 06/22/17 | 15:51:28 | 0:10 | 0:33 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [VCORR] |
| 29601 | 06/22/17 | 15:51:28 | 0:10 | 0:33 | 16195596242 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29602 | 06/22/17 | 16:52:50 | 0:07 | 3:09 | 12142733322 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29603 | 06/22/17 | 17:36:42 | 0:22 | 0:00 | 13105864974 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 29604 | 06/22/17 | 17:36:43 | 0:23 | 0:21 | 13105864974 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29605 | 06/22/17 | 17:49:47 | 0:22 | 0:00 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 29606 | 06/22/17 | 17:49:48 | 0:23 | 0:01 | 12142126969 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29607 | 06/22/17 | 17:49:48 | 0:24 | 0:02 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [NIOR] |
| 29608 | 06/22/17 | 18:10:44 | 0:00 | 0:00 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MO | [] |
| 29609 | 06/22/17 | 18:10:44 | 0:00 | 0:00 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 29610 | 06/22/17 | 18:14:45 | 0:03 | 0:00 | 19733320881 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |
| 29611 | 06/22/17 | 18:14:46 | 0:04 | 0:30 | 19733320881 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29612 | 06/22/17 | 19:45:22 | 0:22 | 0:00 | 14847532532 | 19728970197 | 355722070030307614 APPLE IPHONE6S6PLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:50
(972)897-0197

Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29613 | 06/22/17 | 19:45:23 | 0:23 | 0:39 | 14847532532 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29614 | 06/22/17 | 19:45:23 | 0:24 | 0:39 | 14847532532 | 19728970197 | | | MO | [VCORR] |
| 29615 | 06/22/17 | 21:45:53 | 0:23 | 0:00 | 19728970197 | 12675931260 | | | MT | [NIOP] |
| 29616 | 06/22/17 | 21:46:17 | 0:01 | 0:03 | 12675931260 19728970197(OO) | 15702120022 | | | MO | [CFNA:VM] |
| 29617 | 06/22/17 | 21:46:17 | 0:01 | 0:03 | 19728970197 15702120022(F) | 12675931260 | 355722070030307614 APPLE IPHONE6SPLUS | | MT | [CFNA:VM] |
| 29618 | 06/22/17 | 21:46:17 | 0:27 | 0:03 | 19728970197 | 12675931260 | | 310410933034475 | MO | [VCORR] |
| 29619 | 06/22/17 | 21:46:56 | 0:34 | 0:09 | 13302835302 19728970197(OO) | 18592405635 | | | MO | [CFU] |
| 29620 | 06/22/17 | 21:46:56 | 0:34 | 0:09 | 19728970197 18592405635(F) | 13302835302 | | | MT | [NIOP:CFU] |
| 29621 | 06/22/17 | 21:46:56 | 0:34 | 0:09 | 19728970197 | 13302835302 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29622 | 06/22/17 | 21:48:18 | 0:04 | 16:17 | 19728970197 | 13013469124 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29623 | 06/22/17 | 21:48:18 | 0:04 | 16:17 | 19728970197 | 13013469124 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29624 | 06/22/17 | 22:08:05 | 0:16 | 0:00 | 19728970197 | 19732320881 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29625 | 06/22/17 | 22:12:25 | 0:10 | 0:00 | 16465258464 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29626 | 06/22/17 | 22:12:34 | 0:06 | 18:51 | 16465258464 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29627 | 06/22/17 | 22:13:51 | 0:15 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29628 | 06/22/17 | 22:13:52 | 0:16 | 0:19 | 18083063161 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29629 | 06/22/17 | 22:27:43 | 0:21 | 0:00 | 14699077016 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

Page 1663

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:51.50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 29630 | 06/22/17 | 22:27:44 | 0:22 | 0:57 | 14699077016 18179993028112(F) | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29631 | 06/22/17 | 22:33:36 | 0:24 | 0:00 | 19728970197 | 14699077016 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29632 | 06/22/17 | 22:34:35 | 0:29 | 0:00 | 19728970197 | 14699077016 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29633 | 06/22/17 | 22:35:08 | 0:22 | 0:00 | 19728970197 | 18083063161 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29634 | 06/22/17 | 22:35:21 | 0:04 | 6:08 | 19728970197 | 12144777469 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29635 | 06/22/17 | 22:35:21 | 0:04 | 6:09 | 19728970197 | 12144777469 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29636 | 06/22/17 | 22:37:24 | 0:22 | 0:00 | 18083063161 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29637 | 06/22/17 | 22:37:25 | 0:23 | 0:07 | 19728970197 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29638 | 06/22/17 | 22:41:38 | 0:04 | 11:29 | 19728970197 | 18083063161 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29639 | 06/22/17 | 23:04:36 | 0:09 | 3:41 | 18186503036 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29640 | 06/22/17 | 23:49:19 | 0:21 | 0:00 | 19728970197 | 19726792231 | 35572207003076614 APPLE IPHONE6SPLUS |  | MT | [NIOP] |
| 29641 | 06/22/17 | 23:49:39 | 0:25 | 0:00 | 19728970197 | 19726792231 | 35572207003076614 APPLE IPHONE6SPLUS |  | ST | [NIOP] |
| 29642 | 06/22/17 | 23:49:41 | 0:27 | 0:02 | 19728970197 14099749000(F) | 19726792231 | 35572207003076614 APPLE IPHONE6SPLUS |  | ST | [NIOP:CFNA:VM] |
| 29643 | 06/22/17 | 23:49:41 | 0:27 | 0:02 | 19728970197 | 19726792231 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29644 | 06/23/17 | 00:12:46 | 0:00 | 0:00 | 18324954296 | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29645 | 06/23/17 | 00:12:47 | 0:01 | 0:07 | 18324954296 18179993302(F) | 19728970197 | 35572207003076614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |

**Page 1664**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:59
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29646 | 06/23/17 | 00:13:02 | 0:21 | 0:00 | 18324954296 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29647 | 06/23/17 | 02:06:55 | 0:03 | 9:18 | 17192487002 | 19728970197 | | | MO | [VCORR] |
| 29648 | 06/23/17 | 02:06:55 | 0:03 | 9:18 | 17192487002 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29649 | 06/23/17 | 12:30:43 | 0:04 | 19:55 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 29650 | 06/23/17 | 12:30:43 | 0:04 | 19:55 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29651 | 06/23/17 | 13:07:28 | 0:03 | 5:59 | 18325496605 | 19728970197 | | | MO | [VCORR] |
| 29652 | 06/23/17 | 13:07:28 | 0:03 | 5:59 | 18325496605 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29653 | 06/23/17 | 13:19:07 | 0:22 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 29654 | 06/23/17 | 13:19:08 | 0:23 | 0:18 | 19728970197 18322055908(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 29655 | 06/23/17 | 13:19:08 | 0:23 | 0:18 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29656 | 06/23/17 | 13:19:51 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 29657 | 06/23/17 | 13:19:53 | 0:23 | 0:07 | 19728970197 18322055908(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 29658 | 06/23/17 | 13:19:53 | 0:23 | 0:07 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29659 | 06/23/17 | 13:20:55 | 0:47 | 0:00 | 19728970197 | 19726080262 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29660 | 06/23/17 | 13:20:59 | 0:03 | 2:37 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 29661 | 06/23/17 | 13:20:59 | 0:03 | 2:37 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29662 | 06/23/17 | 14:08:34 | 0:04 | 15:05 | 12147663222 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29663 | 06/23/17 | 14:16:08 | 0:21 | 0:00 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29664 | 06/23/17 | 14:16:09 | 0:22 | 0:03 | 12142126969 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |

Page 1665

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:47:50
            (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29665 | 06/23/17 | 14:16:09 | 0:22 | 0:03 | 12142126969 1817999930210(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:CFNA:VM] |
| 29666 | 06/23/17 | 14:29:42 | 0:23 | 0:00 | 19728970197 | 12675931260 | | | MT | [NTIOP] |
| 29667 | 06/23/17 | 14:30:05 | 0:00 | 0:05 | 12675931260 19728970197(OO) | 15702120022 | | | MO | [CFNA:VM] |
| 29668 | 06/23/17 | 14:30:05 | 0:00 | 0:05 | 19728970197 15702120022(F) | 12675931260 | | | MT | [CFNA:VM] |
| 29669 | 06/23/17 | 14:30:06 | 0:28 | 0:04 | 19728970197 | 12675931260 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29670 | 06/23/17 | 14:30:28 | 0:14 | 1:05 | 13302835302 19728970197(OO) | 18592405635 | | | MO | [CFU] |
| 29671 | 06/23/17 | 14:30:28 | 0:14 | 1:05 | 19728970197 18592405635(F) | 13302835302 | | | MT | [NTIOP:CFU] |
| 29672 | 06/23/17 | 14:30:28 | 0:14 | 1:05 | 19728970197 | 13302835302 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29673 | 06/23/17 | 14:32:15 | 0:22 | 0:10 | 19728970197 13173419000(F) | 12142126969 | | | MT | [NTIOP:CFNA:VM] |
| 29674 | 06/23/17 | 14:32:15 | 0:28 | 0:09 | 19728970197 | 12142126969 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29675 | 06/23/17 | 15:24:49 | 0:04 | 1:05 | 12142126969 011197289701197(D) | 19728970197 | | | MO | [NTIOR] |
| 29676 | 06/23/17 | 15:24:49 | 0:04 | 1:05 | 12142126969 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP] |
| 29677 | 06/23/17 | 15:43:07 | 0:09 | 1:35 | 19728970197 | 12129317800 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29678 | 06/23/17 | 16:55:51 | 0:03 | 3:46 | 19728970197 | 12122576800 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29679 | 06/23/17 | 17:00:19 | 0:07 | 9:46 | 19728970197 | 18083063161 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 29680 | 06/23/17 | 17:04:26 | 0:05 | 0:26 | 12142126969 011197289701197(D) | 19728970197 | | | MO | [NTIOR] |
| 29681 | 06/23/17 | 17:04:26 | 0:05 | 0:26 | 12142126969 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NTIOP:CMH] |

Page 1666

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:        02/04/2020
Run Time:        06:47:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29682 | 06/23/17 | 17:12:05 | 0:20 | 0:16 | 19728970197 | 19724507350 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [] |
| 29683 | 06/23/17 | 17:55:51 | 0:05 | 7:00 | 12145365098 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 29684 | 06/23/17 | 17:55:51 | 0:05 | 7:00 | 12145365098 | 19728970197 | | | MO | [] |
| 29685 | 06/23/17 | 18:17:00 | 0:02 | 0:55 | 12144777469 | 19728970197 | | | MO | [] |
| 29686 | 06/23/17 | 18:17:00 | 0:02 | 0:55 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 29687 | 06/23/17 | 18:37:57 | 0:05 | 14:11 | 19727881400 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 29688 | 06/23/17 | 18:56:04 | 0:07 | 12:51 | 12142126969 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29689 | 06/23/17 | 18:56:05 | 0:09 | 12:51 | 12142126969 0111197289701970197(D) | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [NIOR] |
| 29690 | 06/23/17 | 19:11:49 | 0:04 | 9:31 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29691 | 06/23/17 | 19:11:49 | 0:04 | 9:32 | 12148821500 | 19728970197 | | | MO | [NIOR] |
| 29692 | 06/23/17 | 19:23:18 | 0:04 | 17:28 | 15129170283 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29693 | 06/23/17 | 19:23:18 | 0:06 | 17:28 | 15129170283 | 19728970197 | | | MO | [] |
| 29694 | 06/23/17 | 20:08:14 | 0:05 | 0:56 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29695 | 06/23/17 | 20:08:14 | 0:05 | 0:57 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [NIOR] |
| 29696 | 06/23/17 | 20:15:16 | 0:21 | 0:00 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP] |
| 29697 | 06/23/17 | 20:15:18 | 0:23 | 0:58 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MO | [VCORR] |
| 29698 | 06/23/17 | 20:15:18 | 0:23 | 0:58 | 18179993902(F) | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29699 | 06/23/17 | 20:25:21 | 0:04 | 7:28 | 14806780411 | 19728970197 | 355722070030761 APPLE IPHONE66SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29700 | 06/23/17 | 20:34:43 | 0:04 | 5:17 | 12148301868 | 19728970197 | | | MO | [NIOR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:50
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 29701 | 06/23/17 | 20:34:43 | 0:04 | 5:17 | 12148301868 | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29702 | 06/23/17 | 20:37:00 | 0:21 | 0:00 | 12148821500 | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29703 | 06/23/17 | 20:37:02 | 0:23 | 0:18 | 12148821500 | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29704 | 06/23/17 | 20:37:02 | 0:23 | 0:18 | 12148821500 18179999302(F) | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29705 | 06/23/17 | 20:43:39 | 0:03 | 3:12 | 19728970197 | 15618358690 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29706 | 06/23/17 | 20:48:03 | 0:04 | 2:44 | 15618358690 | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29707 | 06/23/17 | 21:03:41 | 0:15 | 4:36 | 19728970197 | 12148821500 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29708 | 06/23/17 | 21:03:41 | 0:20 | 4:36 | 19728970197 | 12148821500 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | ST | [NIOP] |
| 29709 | 06/23/17 | 21:03:41 | 0:20 | 4:36 | 19728970197 | 12148821500 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29710 | 06/23/17 | 21:10:35 | 0:09 | 6:24 | 18083063161 | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29711 | 06/23/17 | 22:23:03 | 0:32 | 0:30 | 19728970197 | 19178805351 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29712 | 06/23/17 | 22:36:04 | 0:03 | 0:17 | 19728970197 | 12023595009 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29713 | 06/23/17 | 22:36:55 | 0:24 | 0:00 | 19728970197 | 12023595008 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29714 | 06/23/17 | 22:38:42 | 0:35 | 0:00 | 19728970197 | 12023595006 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29715 | 06/23/17 | 23:12:24 | 0:09 | 0:00 | 19178805351 | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29716 | 06/23/17 | 23:12:25 | 0:10 | 0:41 | 19178805351 18179999302(F) | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29717 | 06/24/17 | 13:52:28 | 0:04 | 8:10 | 12144777469 | 19728970197 | 35572207003077614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**Page 1668**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

```
2905249
02/04/2020
```

```
Run Date:      02/04/2020
Run Time:      06:47:50
               (972)897-0197
Voice Usage For:
```

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 29718 | 06/24/17 | 13:52:28 | 0:04 | 8:10 | 12144777469 | 19728970197 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29719 | 06/24/17 | 14:40:19 | 0:34 | 0:21 | 19728970197 | 19177548198 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29720 | 06/24/17 | 14:42:34 | 0:15 | 0:26 | 19728970197 | 19178805351 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29721 | 06/24/17 | 15:00:29 | 0:01 | 0:47 | 12144031955 | 19728970197 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP] |
| 29722 | 06/24/17 | 15:00:29 | 0:05 | 0:47 | 12144031955 | 19728970197 | APPLE IPHONE6S6SPLUS | | ST | [NIOP] |
| 29723 | 06/24/17 | 15:00:29 | 0:05 | 0:47 | 12144031955 | 19728970197 | APPLE IPHONE6S6SPLUS | | MO | [VCORR] |
| 29724 | 06/24/17 | 15:18:23 | 0:03 | 15:45 | 19177548198 | 19728970197 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29725 | 06/24/17 | 16:04:00 | 0:07 | 5:15 | 18083063161 | 19728970197 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29726 | 06/24/17 | 16:41:24 | 0:01 | 0:00 | 12675931260 19728970197 (OO) | 15702120022 | 35572207003076144 APPLE IPHONE6S6SPLUS | | MO | [CPNR:VM] |
| 29727 | 06/24/17 | 16:41:24 | 0:01 | 0:00 | 15702120022(F) | 12675931260 | 35572207003076144 APPLE IPHONE6S6SPLUS | | MT | [CPNR:VM] |
| 29728 | 06/24/17 | 16:41:24 | 0:33 | 0:00 | 19728970197 | 12675931260 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [] |
| 29729 | 06/24/17 | 16:42:22 | 0:34 | 0:25 | 19728970197 | 15082597646 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29730 | 06/24/17 | 16:44:18 | 0:36 | 0:54 | 19728970197 | 14042719757 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29731 | 06/24/17 | 16:46:10 | 0:02 | 5:31 | 12144777469 | 19728970197 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MO | [VCORR] |
| 29732 | 06/24/17 | 16:46:10 | 0:02 | 5:31 | 12144777469 | 19728970197 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29733 | 06/24/17 | 17:04:30 | 0:12 | 0:58 | 19144828406 | 19728970197 | 35572207003076144 APPLE IPHONE6S6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29734 | 06/24/17 | 17:04:30 | 0:14 | 0:58 | 19144828406 | 19728970197 | APPLE IPHONE6S6SPLUS | | MO | [] |

**AT&T Proprietary**

Page 1669

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:51
(972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 1670

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29735 | 06/24/17 | 18:21:35 | 0:05 | 0:00 | 19176838439 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [] |
| 29736 | 06/24/17 | 18:21:35 | 0:05 | 0:05 | 19176838439 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 29737 | 06/24/17 | 18:40:45 | 0:21 | 2:04 | 19728970197 | 14164337388 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [VCORR] |
| 29738 | 06/24/17 | 19:14:55 | 0:03 | 0:18 | 19728970197 | 12023595009 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [VCORR] |
| 29739 | 06/24/17 | 19:18:43 | 0:49 | 0:00 | 19728970197 | 19176838439 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [] |
| 29740 | 06/24/17 | 19:18:43 | 0:49 | 0:01 | 19728970197 | 19176838439 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 29741 | 06/24/17 | 20:14:37 | 0:04 | 1:49 | 19722671877 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:VCORR] |
| 29742 | 06/24/17 | 21:10:43 | 0:06 | 13:11 | 19144828406 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:VCORR] |
| 29743 | 06/24/17 | 21:10:43 | 0:08 | 13:10 | 19144828406 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [] |
| 29744 | 06/24/17 | 23:15:17 | 0:21 | 0:00 | 18055513899 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP] |
| 29745 | 06/24/17 | 23:15:18 | 0:22 | 0:02 | 18055513899 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:CFNA:VM] |
| 29746 | 06/24/17 | 23:15:18 | 0:23 | 0:03 | 18055513899 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MO | [NIOR] |
| 29747 | 06/24/17 | 23:25:15 | 0:24 | 0:00 | 18055513899 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP] |
| 29748 | 06/24/17 | 23:25:17 | 0:26 | 0:03 | 18055513899 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 29749 | 06/24/17 | 23:25:17 | 0:26 | 0:03 | 18055513899 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:CFNA:VM] |
| 29750 | 06/24/17 | 23:33:54 | 0:21 | 0:00 | 12144031955 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP] |
| 29751 | 06/24/17 | 23:33:55 | 0:22 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303034475 | MT | [NIOP:CFNA:VM] |
| 29752 | 06/24/17 | 23:33:55 | 0:22 | 0:02 | 12144031955 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:51.51
(972)897-0197

Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29753 | 06/24/17 | 23:39:55 | 0:21 | 0:00 | 12144031955 | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29754 | 06/24/17 | 23:39:56 | 0:22 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29755 | 06/24/17 | 23:39:56 | 0:22 | 0:02 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 29756 | 06/24/17 | 23:51:31 | 0:04 | 5:30 | 19728970197 | 12144031955 | | | MO | [VCORR] |
| 29757 | 06/24/17 | 23:51:31 | 0:04 | 5:30 | 19728970197 | 12144031955 | | | MT | [NIOP] |
| 29758 | 06/25/17 | 00:48:46 | 0:11 | 0:00 | 19728970197 | 12146322092 | | | MT | [NIOP] |
| 29759 | 06/25/17 | 00:48:47 | 0:12 | 0:50 | 19728970197 13173419000(F) | 12146322092 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29760 | 06/25/17 | 00:48:47 | 0:12 | 0:50 | 19728970197 | 12146322092 | | | MO | [VCORR] |
| 29761 | 06/25/17 | 01:15:58 | 0:03 | 11:29 | 12144777469 | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29762 | 06/25/17 | 01:15:58 | 0:03 | 11:29 | 12144777469 | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29763 | 06/25/17 | 14:02:58 | 0:03 | 4:55 | 19034453501 | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29764 | 06/25/17 | 14:52:58 | 0:07 | 2:16 | 12142822920 | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29765 | 06/25/17 | 14:52:59 | 0:08 | 2:15 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 29766 | 06/25/17 | 14:57:32 | 0:11 | 5:45 | 12146322092 | 19728970197 | | | MO | [VCORR] |
| 29767 | 06/25/17 | 14:57:32 | 0:11 | 5:45 | 12146322092 | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29768 | 06/25/17 | 16:27:35 | 0:11 | 3:15 | 15026091988 | 19728970197 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29769 | 06/25/17 | 16:27:36 | 0:14 | 3:15 | 15026091988 | 19728970197 | | | MO | [NIOR] |
| 29770 | 06/25/17 | 17:27:14 | 0:42 | 0:00 | 19728970197 01659127842S(D) | 65912784255 | 355722070030764 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29771 | 06/25/17 | 17:27:24 | 0:28 | 0:00 | 19728970197 | 19725238783 | | | MT | [NIOP] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:51
                 (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|------|---------|
| 29772 | 06/25/17 | 17:27:52 | 0:32 | 0:00 | 19728970197 | 19725238783 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29773 | 06/25/17 | 17:28:28 | 0:15 | 0:28 | 19728970197 | 19728652228 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29774 | 06/25/17 | 17:29:18 | 0:11 | 1:01 | 19728970197 | 19725238783 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29775 | 06/25/17 | 17:29:18 | 0:07 | 1:02 | 19728970197 | 19725238783 | | | MT | [NIOP] |
| 29776 | 06/25/17 | 17:31:07 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 29777 | 06/25/17 | 17:31:08 | 0:23 | 0:05 | 18179993302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 29778 | 06/25/17 | 17:31:08 | 0:23 | 0:05 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29779 | 06/25/17 | 17:34:58 | 0:21 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 29780 | 06/25/17 | 17:34:59 | 0:22 | 0:20 | 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |
| 29781 | 06/25/17 | 17:34:59 | 0:22 | 0:20 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29782 | 06/25/17 | 18:12:28 | 0:08 | 2:14 | 19728970197 | 12123089100 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29783 | 06/25/17 | 18:14:50 | 0:02 | 7:26 | 18325496605 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29784 | 06/25/17 | 18:14:50 | 0:02 | 7:26 | 18325496605 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29785 | 06/25/17 | 18:19:20 | 0:15 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29786 | 06/25/17 | 18:19:22 | 0:17 | 0:14 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29787 | 06/25/17 | 18:19:22 | 0:17 | 0:14 | 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29788 | 06/25/17 | 18:24:01 | 0:10 | 3:29 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29789 | 06/25/17 | 18:24:01 | 0:10 | 3:30 | 19728970197 | 12142822920 | | | MT | [NIOP:VCORR] |
| 29790 | 06/25/17 | 18:30:46 | 0:03 | 7:20 | 12144777469 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
1672

MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:47:51
          (972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29791 | 06/25/17 | 18:30:46 | 0:03 | 7:20 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29792 | 06/25/17 | 18:46:38 | 0:08 | 0:49 | 19728970197 | 19728671000 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29793 | 06/25/17 | 18:48:35 | 0:06 | 2:35 | 19728671000 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29794 | 06/25/17 | 20:13:38 | 0:02 | 4:10 | 13109208193 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29795 | 06/25/17 | 20:45:58 | 0:03 | 0:07 | 12142822920 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29796 | 06/25/17 | 20:45:58 | 0:03 | 0:07 | 12142822920 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29797 | 06/25/17 | 22:31:05 | 0:08 | 23:26 | 19728970197 | 12022561039 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29798 | 06/25/17 | 22:31:05 | 0:08 | 23:26 | 19728970197 | 12022561039 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29799 | 06/26/17 | 01:14:44 | 0:23 | 3:26 | 19728970197 | 13107219587 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29800 | 06/26/17 | 01:46:06 | 0:33 | 1:46 | 19728970197 | 17192879602 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29801 | 06/26/17 | 02:04:05 | 0:05 | 6:47 | 19728970197 | 17192487002 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29802 | 06/26/17 | 02:04:05 | 0:05 | 6:47 | 19728970197 | 17192487002 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29803 | 06/26/17 | 10:48:11 | 0:01 | 1:19 | 19728970197 | 14695186040 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29804 | 06/26/17 | 10:53:45 | 0:02 | 0:07 | 19728970197 | 14695186040 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29805 | 06/26/17 | 12:53:42 | 0:21 | 0:00 | 12144777469 | 19728970197 |  |  | ST | [NIOP] |
| 29806 | 06/26/17 | 12:53:43 | 0:22 | 0:04 | 12144777469 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS |  | ST | [NIOP:CFNA:VM] |
| 29807 | 06/26/17 | 12:53:43 | 0:23 | 0:04 | 12144777469 | 19728970197 | APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:47:51
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29808 | 06/26/17 | 14:05:53 | 0:21 | 0:00 | 12144777469 | 19728970197 | | | ST | [NIOP] |
| 29809 | 06/26/17 | 14:05:55 | 0:23 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 29810 | 06/26/17 | 14:05:55 | 0:23 | 0:02 | 12144777469 18179999302(F) | 19728970197 | | | ST | [NIOP:CPNA:VM] |
| 29811 | 06/26/17 | 14:35:01 | 0:00 | 0:00 | 19549011626 | 19728970197 | APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 29812 | 06/26/17 | 14:35:02 | 0:01 | 0:24 | 19549011626 18179999302(F) | 19728970197 | APPLE IPHONE6SPLUS 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFB:VM] |
| 29813 | 06/26/17 | 14:35:03 | 0:07 | 1:51 | 19146431553 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29814 | 06/26/17 | 14:42:47 | 0:09 | 3:17 | 19728970197 | 19549011626 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29815 | 06/26/17 | 14:47:37 | 0:07 | 1:49 | 17192879602 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29816 | 06/26/17 | 15:07:14 | 0:04 | 1:42 | 19728970197 | 14022751880 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 29817 | 06/26/17 | 15:47:29 | 0:11 | 1:40 | 17063087372 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29818 | 06/26/17 | 15:47:29 | 0:12 | 1:40 | 17063087372 | 19728970197 | | | MO | [VCORR] |
| 29819 | 06/26/17 | 16:18:00 | 0:07 | 8:03 | 19728970197 | 18083063161 | | | MO | [CMH] |
| 29820 | 06/26/17 | 16:26:03 | 0:07 | 6:47 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29821 | 06/26/17 | 16:26:03 | 0:07 | 6:48 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 29822 | 06/26/17 | 18:27:53 | 0:09 | 2:56 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 29823 | 06/26/17 | 18:27:53 | 0:09 | 2:56 | 19728970197 | 12144777469 | | | MO | [VCORR] |
| 29824 | 06/26/17 | 18:34:12 | 0:19 | 1:22 | 19728970197 | 19728652228 | 355722070030307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1674

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:47:51
Voice Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29825 | 06/26/17 | 18:36:02 | 0:03 | 0:24 | 19146431553 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29826 | 06/26/17 | 18:52:09 | 0:11 | 0:56 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [] |
| 29827 | 06/26/17 | 18:52:09 | 0:08 | 0:56 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29828 | 06/26/17 | 18:53:56 | 0:02 | 4:05 | 19728970197 | 17743920073 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29829 | 06/26/17 | 18:53:56 | 0:02 | 4:05 | 19728970197 | 17743920073 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29830 | 06/26/17 | 18:58:32 | 0:15 | 0:02 | 19728970197 | 18083063161 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29831 | 06/26/17 | 19:00:11 | 0:03 | 3:43 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29832 | 06/26/17 | 19:11:18 | 0:04 | 5:22 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29833 | 06/26/17 | 19:41:26 | 0:15 | 3:51 | 19728970197 | 12144031955 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29834 | 06/26/17 | 19:41:26 | 0:15 | 3:51 | 19728970197 | 12144031955 | | | MT | [NIOP:VCORR] |
| 29835 | 06/26/17 | 19:47:19 | 0:21 | 0:00 | 19728970197 | 17063087372 | | | MT | [NIOP:CMW] |
| 29836 | 06/26/17 | 19:47:39 | 0:21 | 0:00 | 19728970197 | 17063087372 | | | ST | [NIOP] |
| 29837 | 06/26/17 | 19:47:41 | 0:23 | 0:02 | 19728970197 16787565911(F) | 17063087372 | | | ST | [NIOP:CFNA:VM] |
| 29838 | 06/26/17 | 19:47:41 | 0:23 | 0:02 | 19728970197 | 17063087372 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29839 | 06/26/17 | 19:50:04 | 0:33 | 0:04 | 19728970197 | 13109208193 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29840 | 06/26/17 | 19:51:33 | 0:06 | 0:58 | 19146431553 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29841 | 06/26/17 | 19:57:57 | 0:21 | 0:00 | 19728970197 | 19178549395 | 355722070030307614 APPLE IPHONE6SPLUS | | ST | [NIOP] |
| 29842 | 06/26/17 | 19:57:57 | 0:21 | 0:00 | 19728970197 | 19178549395 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29843 | 06/26/17 | 19:58:28 | 0:10 | 2:11 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/04/2020
Run Time:      06:47:51
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 29844 | 06/26/17 | 19:58:28 | 0:11 | 2:11 | 19728970197 | 12142822920 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29845 | 06/26/17 | 19:59:06 | 0:20 | 0:00 | 17063087372 | 19728970197 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 29846 | 06/26/17 | 19:59:07 | 0:21 | 0:24 | 17063087372 18179993302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 29847 | 06/26/17 | 19:59:07 | 0:24 | 0:24 | 17063087372 | 19728970197 | | | MO | [] |
| 29848 | 06/26/17 | 20:02:52 | 0:06 | 3:40 | 19728970197 | 17063087372 | | | MT | [NIOP:CMW] |
| 29849 | 06/26/17 | 20:02:52 | 0:08 | 3:40 | 19728970197 | 17063087372 | | | ST | [NIOP] |
| 29850 | 06/26/17 | 20:02:52 | 0:08 | 3:40 | 19728970197 | 17063087372 | 355722070030761 4 APPLE IPHONE6S PLUS | | MO | [CMH] |
| 29851 | 06/26/17 | 20:06:07 | 0:05 | 0:19 | 19146431553 | 19728970197 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CMH:VCORR] |
| 29852 | 06/26/17 | 20:58:17 | 0:23 | 0:00 | 12142197555 | 19728970197 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 29853 | 06/26/17 | 20:58:18 | 0:24 | 1:01 | 12142197555 18179993302(F) | 19728970197 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 29854 | 06/26/17 | 21:02:37 | 0:22 | 0:33 | 19728970197 | 18083063161 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29855 | 06/26/17 | 21:05:38 | 0:03 | 35:05 | 18083063161 | 19728970197 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP:CMH:MPS] |
| 29856 | 06/26/17 | 21:31:05 | 0:14 | 9:38 | 19728970197 | 13108829807 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 29857 | 06/26/17 | 21:31:09 | 0:00 | 9:34 | 19728970197 | -1 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MO | [MPS] |
| 29858 | 06/26/17 | 21:40:47 | 0:02 | 0:00 | 18083063161 | 19728970197 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MT | [NIOP] |
| 29859 | 06/26/17 | 21:41:07 | 0:04 | 6:03 | 19728970197 | 18083063161 | 355722070030761 4 APPLE IPHONE6S PLUS | 310410933034475 | MO | [VCORR] |
| 29860 | 06/26/17 | 22:35:37 | 0:02 | 10:16 | 17744920073 | 19728970197 | | 310410933034475 | MO | [VCORR] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29861 | 06/26/17 | 22:35:37 | 0:02 | 10:16 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |
| 29862 | 06/26/17 | 22:48:23 | 0:11 | 16:37 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 29863 | 06/26/17 | 23:06:01 | 0:23 | 0:00 | 19728970197 | 12148821500 | | | MT | [NIOP] |
| 29864 | 06/26/17 | 23:06:05 | 0:27 | 0:03 | 19728970197 18572166808(F) | 12148821500 | | | MT | [NIOP:CFNA] |
| 29865 | 06/26/17 | 23:06:05 | 0:27 | 0:03 | 19728970197 | 12148821500 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 29866 | 06/26/17 | 23:06:05 | 0:04 | 0:03 | 12148821500 19728970197(OO) | 18572166808 | | | MO | [CFNA] |
| 29867 | 06/26/17 | 23:07:47 | 0:02 | 2:07 | 12148821500 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |
| 29868 | 06/26/17 | 23:07:48 | 0:03 | 2:06 | 12148821500 | 19728970197 | | | MO | [] |
| 29869 | 06/26/17 | 23:13:09 | 0:11 | 0:56 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |
| 29870 | 06/27/17 | 02:04:34 | 0:01 | 0:00 | 19728970197 | 12142152081 | | | MT | [NIOP] |
| 29871 | 06/27/17 | 02:04:36 | 0:03 | 0:11 | 19728970197 13173419000(F) | 12142152081 | | | MT | [NIOP:CFNR:VM] |
| 29872 | 06/27/17 | 02:04:36 | 0:03 | 0:11 | 19728970197 | 12142152081 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 29873 | 06/27/17 | 02:14:01 | 0:06 | 4:15 | 19728970197 | 19177420998 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 29874 | 06/27/17 | 02:14:01 | 0:06 | 4:15 | 19728970197 | 19177420998 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MT | [NIOP:VCORR] |
| 29875 | 06/27/17 | 02:45:57 | 0:03 | 2:50 | 19728970197 | 18554653809 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 29876 | 06/27/17 | 02:48:52 | 0:02 | 4:00 | 19728970197 | 18554653809 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 29877 | 06/27/17 | 02:52:57 | 0:02 | 32:22 | 19728970197 | 18554653809 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |
| 29878 | 06/27/17 | 12:03:12 | 0:05 | 3:02 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330 34475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|-----|---------|
| 29879 | 06/27/17 | 12:03:12 | 0:05 | 3:02 | 17743920073 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29880 | 06/27/17 | 12:47:27 | 0:00 | 0:00 | 19177420998 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29881 | 06/27/17 | 12:47:27 | 0:00 | 0:00 | 19177420998 | 19728970197 | | | MO | [] |
| 29882 | 06/27/17 | 13:26:24 | 0:00 | 1:57 | 12147993210 | 19728970197 | | | MO | [] |
| 29883 | 06/27/17 | 13:26:35 | 0:08 | 1:58 | 12147993210 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29884 | 06/27/17 | 13:26:36 | 0:00 | 1:57 | 12147993210 | 19728970197 | | | MO | [] |
| 29885 | 06/27/17 | 13:57:00 | 0:02 | 4:34 | 12144777469 | 19728970197 | | | MO | [CMH] |
| 29886 | 06/27/17 | 13:57:00 | 0:02 | 4:34 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CMH] |
| 29887 | 06/27/17 | 13:58:25 | 0:06 | 3:09 | 12144777469 | 19728970197 | | | MO | [CMH:VCORR] |
| 29888 | 06/27/17 | 13:58:25 | 0:06 | 3:09 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29889 | 06/27/17 | 14:20:32 | 0:21 | 0:00 | 19146431553 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29890 | 06/27/17 | 14:20:33 | 0:22 | 0:07 | 19146431553 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29891 | 06/27/17 | 14:30:33 | 0:21 | 0:00 | 12198668644 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29892 | 06/27/17 | 14:30:34 | 0:22 | 0:28 | 12198668644 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29893 | 06/27/17 | 14:33:20 | 0:04 | 1:02 | 19728970197 | 12198668644 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29894 | 06/27/17 | 14:56:25 | 0:04 | 8:09 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 29895 | 06/27/17 | 14:56:25 | 0:04 | 8:09 | 17743920073 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29896 | 06/27/17 | 15:04:45 | 0:01 | 13:05 | 19728970197 | 17743920073 | | | MT | [NIOP:VCORR] |

**Page 1678**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

```
2905249
02/04/2020
```

Run Date:    02/04/2020
Run Time:    06:47:51
(972)897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29897 | 06/27/17 | 15:04:45 | 0:01 | 13:05 | 19728970197 | 17743920073 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29898 | 06/27/17 | 15:25:35 | 0:01 | 7:22 | 18083063161 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29899 | 06/27/17 | 15:50:35 | 0:10 | 2:26 | 19728970197 | 12149871745 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29900 | 06/27/17 | 15:53:48 | 0:05 | 0:00 | 19728970197 | 12144031955 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 29901 | 06/27/17 | 15:53:50 | 0:07 | 0:11 | 19728970197 | 12144031955 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29902 | 06/27/17 | 15:53:50 | 0:07 | 0:11 | 19728970197 13176649930(F) | 12144031955 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP:CFB:VM] |
| 29903 | 06/27/17 | 16:29:09 | 0:04 | 1:36 | 12148935485 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29904 | 06/27/17 | 16:29:09 | 0:04 | 1:36 | 12148935485 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 29905 | 06/27/17 | 16:43:46 | 0:07 | 6:07 | 19733220881 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29906 | 06/27/17 | 17:10:29 | 0:13 | 7:09 | 19728970197 | 12148935485 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29907 | 06/27/17 | 17:10:29 | 0:13 | 7:09 | 19728970197 | 12148935485 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29908 | 06/27/17 | 17:18:04 | 0:20 | 0:00 | 19728970197 | 17743920073 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 29909 | 06/27/17 | 17:18:04 | 0:20 | 0:00 | 19728970197 | 17743920073 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29910 | 06/27/17 | 17:26:54 | 0:03 | 20:25 | 17743920073 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29911 | 06/27/17 | 17:26:54 | 0:03 | 20:25 | 17743920073 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29912 | 06/27/17 | 17:28:35 | 0:21 | 0:00 | 19085772012 | 19728972012 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29913 | 06/27/17 | 17:28:37 | 0:23 | 0:05 | 19085772012 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29914 | 06/27/17 | 17:30:43 | 0:21 | 0:00 | 19178805351 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 29915 | 06/27/17 | 17:30:45 | 0:23 | 0:38 | 19178805351 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29916 | 06/27/17 | 17:51:11 | 0:11 | 8:03 | 19728970197 | 15204042648 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29917 | 06/27/17 | 18:03:14 | 0:00 | 0:00 | 19728970197 | 12147993210 | | | MT | [] |
| 29918 | 06/27/17 | 18:03:35 | 0:27 | 0:00 | 19728970197 | 12147993210 | | | ST | [NIOP] |
| 29919 | 06/27/17 | 18:03:36 | 0:28 | 0:54 | 19728970197 18322055908(F) | 12147993210 | | | ST | [NIOP:CFNA:VM] |
| 29920 | 06/27/17 | 18:03:36 | 0:28 | 0:54 | 19728970197 | 12147993210 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29921 | 06/27/17 | 18:04:52 | 0:10 | 5:57 | 19728970197 | 19177420998 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29922 | 06/27/17 | 18:04:52 | 0:10 | 5:57 | 19728970197 | 19177420998 | | | MT | [NIOP:VCORR] |
| 29923 | 06/27/17 | 18:15:31 | 0:22 | 0:00 | 19728970197 | 17743920073 | | | MT | [NIOP] |
| 29924 | 06/27/17 | 18:15:32 | 0:23 | 0:16 | 19728970197 18622513566(F) | 17743920073 | | | MT | [NIOP:CFNA:VM] |
| 29925 | 06/27/17 | 18:15:32 | 0:23 | 0:16 | 19728970197 | 17743920073 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29926 | 06/27/17 | 18:17:05 | 0:05 | 0:00 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29927 | 06/27/17 | 18:17:06 | 0:06 | 0:02 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29928 | 06/27/17 | 18:17:06 | 0:06 | 0:02 | 17743920073 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29929 | 06/27/17 | 18:17:15 | 0:02 | 6:14 | 19728970197 | 17743920073 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29930 | 06/27/17 | 18:17:15 | 0:02 | 6:14 | 19728970197 | 17743920073 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29931 | 06/27/17 | 18:24:53 | 0:28 | 1:00 | 19728970197 | 12026465172 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29932 | 06/27/17 | 18:26:29 | 0:21 | 0:29 | 19728970197 | 12026465193 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

Page
1680

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29933 | 06/27/17 | 18:33:21 | 0:15 | 1:27 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29934 | 06/27/17 | 18:33:21 | 0:16 | 1:27 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29935 | 06/27/17 | 19:09:25 | 0:08 | 3:37 | 19728970197 | 18178783501 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29936 | 06/27/17 | 19:23:49 | 0:08 | 0:19 | 19728970197 | 19728652225 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29937 | 06/27/17 | 19:26:11 | 0:04 | 11:03 | 12145291473 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29938 | 06/27/17 | 19:38:27 | 0:02 | 0:00 | 19728970197 | 19728652225 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29939 | 06/27/17 | 19:38:42 | 0:07 | 1:17 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29940 | 06/27/17 | 19:38:42 | 0:07 | 1:17 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29941 | 06/27/17 | 19:40:56 | 0:33 | 0:26 | 19728970197 | 13478860538 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29942 | 06/27/17 | 19:42:19 | 0:05 | 2:21 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29943 | 06/27/17 | 19:42:19 | 0:05 | 2:21 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29944 | 06/27/17 | 19:53:30 | 0:03 | 1:41 | 13478860538 | 18008433000 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 29945 | 06/27/17 | 19:54:09 | 0:02 | 2:50 | 19728970197 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29946 | 06/27/17 | 20:11:10 | 0:03 | 2:08 | 19728970197 | 18008433000 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29947 | 06/27/17 | 20:47:46 | 0:05 | 4:09 | 13107219587 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29948 | 06/27/17 | 20:52:13 | 0:04 | 10:54 | 13107219587 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1681

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|-------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 29949 | 06/27/17 | 21:18:25 | 0:05 | 2:12 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29950 | 06/27/17 | 21:22:51 | 0:08 | 2:43 | 19728970197 | 13109208193 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29951 | 06/27/17 | 21:26:30 | 0:03 | 0:26 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29952 | 06/27/17 | 21:26:30 | 0:03 | 0:26 | 19728970197 | 12142822920 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29953 | 06/27/17 | 21:31:39 | 0:18 | 0:00 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29954 | 06/27/17 | 21:58:08 | 0:06 | 1:32 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29955 | 06/27/17 | 21:58:08 | 0:06 | 1:32 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29956 | 06/27/17 | 22:21:06 | 0:23 | 0:00 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29957 | 06/27/17 | 22:21:07 | 0:24 | 0:12 | 15163306281 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29958 | 06/27/17 | 23:02:35 | 0:01 | 0:00 | 17063087372 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29959 | 06/27/17 | 23:02:36 | 0:02 | 0:02 | 17063087372 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29960 | 06/27/17 | 23:02:36 | 0:02 | 0:02 | 17063087372 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29961 | 06/27/17 | 23:04:49 | 0:01 | 0:00 | 17063087372 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29962 | 06/27/17 | 23:04:50 | 0:02 | 0:03 | 17063087372 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29963 | 06/27/17 | 23:04:50 | 0:02 | 0:03 | 17063087372 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29964 | 06/27/17 | 23:15:10 | 0:00 | 0:00 | 13109208193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29965 | 06/27/17 | 23:15:11 | 0:01 | 0:04 | 13109208193 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1682

**MOBILITY**

Page 1683

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/04/2020
Run Time:      06:47:51
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 29966 | 06/28/17 | 00:01:03 | 0:00 | 0:00 | 17743920073 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29967 | 06/28/17 | 00:01:04 | 0:01 | 0:03 | 17743920073 | 19728970197 | | | MO | [VCORR] |
| 29968 | 06/28/17 | 00:01:04 | 0:01 | 0:03 | 17743920073 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 29969 | 06/28/17 | 00:06:43 | 0:00 | 0:00 | 18083063161 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29970 | 06/28/17 | 00:06:44 | 0:01 | 0:48 | 18083063161 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 29971 | 06/28/17 | 00:30:40 | 0:01 | 0:00 | 12144031955 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29972 | 06/28/17 | 00:30:41 | 0:02 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 29973 | 06/28/17 | 00:30:41 | 0:02 | 0:02 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 29974 | 06/28/17 | 02:01:42 | 0:13 | 8:18 | 19728970197 | 14697440022 | | | MT | [NIOP] |
| 29975 | 06/28/17 | 02:01:42 | 0:17 | 8:17 | 19728970197 | 14697440022 | | | ST | [NIOP] |
| 29976 | 06/28/17 | 02:01:42 | 0:17 | 8:17 | 19728970197 | 14697440022 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29977 | 06/28/17 | 02:14:02 | 0:01 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 29978 | 06/28/17 | 02:14:02 | 0:01 | 0:00 | 19728970197 | 12142822920 | | | MO | [] |
| 29979 | 06/28/17 | 02:19:59 | 0:03 | 3:19 | 19728970197 | 18008433000 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29980 | 06/28/17 | 02:23:31 | 0:03 | 6:52 | 19728970197 | 18008433000 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 29981 | 06/28/17 | 03:08:56 | 0:01 | 0:00 | 15163306281 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29982 | 06/28/17 | 03:08:57 | 0:02 | 0:02 | 15163306281 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |
| 29983 | 06/28/17 | 03:16:54 | 0:01 | 0:00 | 12029058760 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29984 | 06/28/17 | 03:16:55 | 0:02 | 0:41 | 12029058760 18179999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CPNR:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 29985 | 06/28/17 | 12:25:18 | 0:22 | 0:00 | 15163306281 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29986 | 06/28/17 | 12:25:19 | 0:23 | 0:02 | 15163306281 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 29987 | 06/28/17 | 12:26:03 | 0:12 | 8:21 | 19728970197 | 15163306281 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29988 | 06/28/17 | 12:35:18 | 0:06 | 0:37 | 19728970197 | 16172852224 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29989 | 06/28/17 | 12:38:19 | 0:14 | 4:22 | 19728970197 | 12145291473 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29990 | 06/28/17 | 13:25:22 | 0:15 | 0:48 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29991 | 06/28/17 | 13:25:22 | 0:15 | 0:48 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29992 | 06/28/17 | 13:57:02 | 0:01 | 0:00 | 19728970197 18179999302(F) | 14693449089 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 29993 | 06/28/17 | 13:57:04 | 0:07 | 0:10 | 19728970197 | 14693449089 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | ST | [OOR] |
| 29994 | 06/28/17 | 13:57:05 | 0:10 | 0:07 | 19728970197 | 19727312733 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29995 | 06/28/17 | 14:18:52 | 0:07 | 2:28 | 12142026003 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29996 | 06/28/17 | 14:18:52 | 0:07 | 2:28 | 12142026003 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 29997 | 06/28/17 | 14:20:30 | 0:21 | 0:00 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 29998 | 06/28/17 | 14:20:31 | 0:22 | 0:03 | 12142822920 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 29999 | 06/28/17 | 14:20:31 | 0:22 | 0:03 | 12142822920 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30000 | 06/28/17 | 14:28:22 | 0:21 | 0:00 | 19728970197 | 18177130629 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30001 | 06/28/17 | 14:28:23 | 0:22 | 0:02 | 19728970197 18325999997(F) | 18177130629 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30002 | 06/28/17 | 14:28:23 | 0:22 | 0:02 | 19728970197 | 18177130629 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 1684

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:47:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|----|---------|
| 30003 | 06/28/17 | 14:28:28 | 0:00 | 0:00 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30004 | 06/28/17 | 14:28:29 | 0:00 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 30005 | 06/28/17 | 14:28:30 | 0:01 | 0:04 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFB:VM] |
| 30006 | 06/28/17 | 14:28:30 | 0:01 | 0:04 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30007 | 06/28/17 | 14:28:30 | 0:02 | 0:02 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 30008 | 06/28/17 | 14:28:30 | 0:02 | 0:02 | 12142822920 18179999302(F) | 19728970197 | | | MT | [NIOP:CFB:VM] |
| 30009 | 06/28/17 | 14:28:43 | 0:04 | 0:32 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30010 | 06/28/17 | 14:28:43 | 0:05 | 0:32 | 19728970197 | 12142822920 | | | MO | [VCORR] |
| 30011 | 06/28/17 | 14:29:44 | 0:24 | 0:05 | 19728970197 | 18178783501 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30012 | 06/28/17 | 14:30:13 | 0:21 | 0:00 | 19728970197 | 18177130629 | | | MT | [NIOP] |
| 30013 | 06/28/17 | 14:30:14 | 0:22 | 1:12 | 19728970197 18325999997(F) | 18177130629 | | | MT | [NIOP:CFNA:VM] |
| 30014 | 06/28/17 | 14:30:14 | 0:22 | 1:12 | 19728970197 | 18177130629 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30015 | 06/28/17 | 14:32:35 | 0:32 | 2:16 | 19728970197 | 19728652228 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 30016 | 06/28/17 | 14:33:47 | 0:04 | 3:15 | 18177130629 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30017 | 06/28/17 | 14:33:47 | 0:04 | 3:15 | 18177130629 | 19728970197 | | | MT | [NIOP:VCORR] |
| 30018 | 06/28/17 | 14:34:46 | 0:20 | 0:00 | 19034453501 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30019 | 06/28/17 | 14:34:47 | 0:21 | 0:09 | 19034453501 18179993302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30020 | 06/28/17 | 14:36:13 | 0:20 | 0:00 | 19034453501 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:47:52
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30021 | 06/28/17 | 14:36:14 | 0:21 | 0:10 | 19034453501 18179993302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 30022 | 06/28/17 | 14:37:17 | 0:11 | 0:56 | 19728970197 | 19034453501 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 30023 | 06/28/17 | 15:20:14 | 0:05 | 3:25 | 19728970197 | 17193602799 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 30024 | 06/28/17 | 16:06:02 | 0:15 | 47:06 | 12029058760 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 30025 | 06/28/17 | 16:20:21 | 0:21 | 0:00 | 15163306281 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 30026 | 06/28/17 | 16:20:22 | 0:22 | 0:03 | 15163306281 18179993302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:CFNA:VM] |
| 30027 | 06/28/17 | 16:53:59 | 0:09 | 0:42 | 19728970197 | 15163306281 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 30028 | 06/28/17 | 17:02:39 | 0:07 | 2:47 | 19728970197 | 19728652225 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 30029 | 06/28/17 | 18:21:10 | 0:05 | 35:55 | 19728970197 | 19728652225 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 30030 | 06/28/17 | 18:57:56 | 0:18 | 0:00 | 19728970197 | 12146654246 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [] |
| 30031 | 06/28/17 | 18:58:32 | 0:22 | 0:00 | 19728970197 | 12143258553 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP] |
| 30032 | 06/28/17 | 18:58:34 | 0:24 | 0:12 | 19728970197 | 12143258553 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 30033 | 06/28/17 | 18:58:34 | 0:24 | 0:12 | 19728970197 13176649930(F) | 12143258553 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP:CFNA:VM] |
| 30034 | 06/28/17 | 18:59:22 | 0:22 | 0:21 | 19728970197 | 12146654228 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |
| 30035 | 06/28/17 | 19:00:11 | 0:10 | 2:06 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MT | [NIOP:VCORR] |
| 30036 | 06/28/17 | 19:00:11 | 0:10 | 2:06 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 3104109330344475 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:52
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30037 | 06/28/17 | 19:03:36 | 0:02 | 19:39 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MO | [CMH:MPS] |
| 30038 | 06/28/17 | 19:03:36 | 0:02 | 19:39 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP:CMH:VCORR] |
| 30039 | 06/28/17 | 19:12:50 | 0:06 | 0:22 | 13478860538 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 30040 | 06/28/17 | 19:22:08 | 0:20 | 0:00 | 18178783501 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 30041 | 06/28/17 | 19:22:09 | 0:21 | 0:22 | 18178783501 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CPNA:VM] |
| 30042 | 06/28/17 | 19:23:36 | 0:06 | 7:49 | 19728970197 | 18178783501 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 30043 | 06/28/17 | 19:43:42 | 0:07 | 3:43 | 19728970197 | 19728652225 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 30044 | 06/28/17 | 19:47:25 | 0:12 | 8:56 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 30045 | 06/28/17 | 19:47:25 | 0:12 | 8:56 | 17743920073 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 30046 | 06/28/17 | 20:20:09 | 0:22 | 0:00 | 15403289891 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 30047 | 06/28/17 | 20:20:10 | 0:23 | 0:19 | 15403289891 18179999302(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CPNA:VM] |
| 30048 | 06/28/17 | 20:36:45 | 0:06 | 0:00 | 19728970197 | 15403289891 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [] |
| 30049 | 06/28/17 | 20:38:18 | 0:31 | 1:52 | 19728970197 | 18083063161 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [CMH] |
| 30050 | 06/28/17 | 20:38:40 | 0:04 | 7:18 | 18083063161 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 30051 | 06/28/17 | 20:41:59 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP] |
| 30052 | 06/28/17 | 20:42:00 | 0:22 | 0:03 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |

**AT&T Proprietary**

**Page 1687**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|-------------------|--------------------|------|------|-----|---------|
| 30053 | 06/28/17 | 20:42:00 | 0:22 | 0:03 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30054 | 06/28/17 | 20:46:08 | 0:03 | 2:45 | 18179993302(F) 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30055 | 06/28/17 | 20:46:08 | 0:03 | 2:46 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30056 | 06/28/17 | 20:52:17 | 0:10 | 6:14 | 12146654228 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30057 | 06/28/17 | 21:50:20 | 0:06 | 2:51 | 12146016822 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30058 | 06/28/17 | 21:53:29 | 0:02 | 0:00 | 12146016822 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30059 | 06/28/17 | 22:01:48 | 0:06 | 0:26 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30060 | 06/28/17 | 22:01:48 | 0:06 | 0:26 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30061 | 06/28/17 | 22:11:51 | 0:06 | 3:05 | 18178783501 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30062 | 06/28/17 | 22:17:01 | 0:10 | 0:10 | 12104057005 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30063 | 06/28/17 | 22:21:10 | 0:10 | 0:11 | 15163306281 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30064 | 06/28/17 | 22:26:30 | 0:05 | 0:08 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30065 | 06/28/17 | 22:26:30 | 0:05 | 0:08 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30066 | 06/28/17 | 22:27:09 | 0:11 | 2:56 | 19728970197 | 12145291473 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30067 | 06/28/17 | 22:30:27 | 0:16 | 1:08 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30068 | 06/28/17 | 22:30:27 | 0:17 | 1:08 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30069 | 06/28/17 | 22:40:51 | 0:04 | 0:00 | 19728970197 | 19038410604 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm and provided in
AT&T has queried for records using Central Time Zone. AT&T's records are stored
UTC.

Run Date:     02/04/2020
Run Time:     06:47:52
              (972)897-0197
Voice Usage For:

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30070 | 06/28/17 | 22:42:49 | 0:09 | 1:18 | 19728970197 | 12142822920 | 355722070030761 4 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 30071 | 06/28/17 | 22:42:49 | 0:09 | 1:18 | 19728970197 | 12142822920 | | 31041093303447 5 | MO | [VCORR] |
| 30072 | 06/28/17 | 22:46:35 | 0:09 | 3:02 | 12144031955 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CMH:VCORR] |
| 30073 | 06/28/17 | 22:46:35 | 0:09 | 3:02 | 12144031955 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 30074 | 06/28/17 | 22:48:34 | 0:11 | 0:04 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:CMH] |
| 30075 | 06/28/17 | 22:48:34 | 0:12 | 0:04 | 12144777469 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 30076 | 06/28/17 | 23:00:31 | 0:05 | 0:09 | 19726080262 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 30077 | 06/28/17 | 23:08:13 | 0:11 | 11:09 | 19728970197 | 12144035705 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 30078 | 06/28/17 | 23:08:13 | 0:11 | 11:09 | 19728970197 | 12144035705 | 355722070030761 4 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 30079 | 06/28/17 | 23:21:35 | 0:01 | 1:37 | 14042719757 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 30080 | 06/28/17 | 23:28:18 | 0:33 | 1:21 | 19728970197 | 19728169000 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 30081 | 06/29/17 | 00:07:15 | 0:12 | 11:50 | 19728970197 | 12144031955 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 30082 | 06/29/17 | 00:07:15 | 0:12 | 11:50 | 19728970197 | 12144031955 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MT | [NIOP:VCORR] |
| 30083 | 06/29/17 | 00:23:41 | 0:02 | 0:05 | 19728970197 | 19725597000 | 355722070030761 4 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 30084 | 06/29/17 | 00:24:13 | 0:20 | 3:20 | 19728970197 | 14692223456 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 30085 | 06/29/17 | 00:29:19 | 0:03 | 5:56 | 19728970197 | 18008433000 | 355722070030761 4 APPLE IPHONE6SPLUS | 31041093303447 5 | MO | [VCORR] |
| 30086 | 06/29/17 | 00:54:40 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 30087 | 06/29/17 | 00:54:42 | 0:24 | 0:27 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |

## AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
1689

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:47:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 30088 | 06/29/17 | 00:54:42 | 0:24 | 0:27 | 19728970197 | 12144777469 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30089 | 06/29/17 | 01:01:17 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 30090 | 06/29/17 | 01:01:18 | 0:23 | 0:03 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |
| 30091 | 06/29/17 | 01:01:18 | 0:23 | 0:03 | 19728970197 | 12144777469 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30092 | 06/29/17 | 01:02:00 | 0:21 | 0:00 | 19728970197 | 19723332722 | | | MT | [Wi-Fi:NIOP] |
| 30093 | 06/29/17 | 01:02:01 | 0:22 | 0:37 | 19728970197 18322059008(F) | 19723332722 | | | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 30094 | 06/29/17 | 01:02:01 | 0:22 | 0:37 | 19728970197 | 19723332722 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:VCORR] |
| 30095 | 06/29/17 | 01:02:09 | 0:03 | 0:27 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 30096 | 06/29/17 | 01:02:09 | 0:03 | 0:27 | 12144777469 | 19728970197 | | | MT | [NIOP] |
| 30097 | 06/29/17 | 10:48:36 | 0:04 | 8:03 | 19728970197 | 18008433000 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30098 | 06/29/17 | 12:51:10 | 0:20 | 0:00 | 19034453501 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30099 | 06/29/17 | 12:51:11 | 0:21 | 0:09 | 19034453501 18179999302(F) | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30100 | 06/29/17 | 13:01:01 | 0:08 | 22:24 | 19728970197 | 12144035705 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30101 | 06/29/17 | 13:01:01 | 0:08 | 22:24 | 19728970197 | 12144035705 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30102 | 06/29/17 | 13:06:28 | 0:00 | 0:00 | 17743920073 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 30103 | 06/29/17 | 13:06:28 | 0:00 | 0:00 | 17743920073 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30104 | 06/29/17 | 13:24:05 | 0:17 | 3:15 | 19728970197 | 19034453501 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30105 | 06/29/17 | 13:39:36 | 0:22 | 0:00 | 19728970197 | 12144777469 | | | MT | [NIOP] |
| 30106 | 06/29/17 | 13:39:37 | 0:23 | 0:06 | 19728970197 18179999302(F) | 12144777469 | | | MT | [NIOP:CFNA:VM] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 1690**

**MOBILITY**

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:52
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 30107 | 06/29/17 | 13:39:37 | 0:23 | 0:06 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30108 | 06/29/17 | 13:52:56 | 0:22 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30109 | 06/29/17 | 13:52:57 | 0:23 | 0:05 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30110 | 06/29/17 | 13:52:57 | 0:23 | 0:05 | 12144777469 18175999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30111 | 06/29/17 | 14:03:51 | 0:04 | 0:19 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30112 | 06/29/17 | 14:03:51 | 0:04 | 0:19 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30113 | 06/29/17 | 14:04:37 | 0:05 | 2:33 | 19728970197 | 19728652225 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30114 | 06/29/17 | 14:19:41 | 0:12 | 0:11 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30115 | 06/29/17 | 14:19:41 | 0:13 | 0:11 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30116 | 06/29/17 | 14:22:39 | 0:09 | 0:08 | 15052099213 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30117 | 06/29/17 | 15:02:59 | 0:06 | 0:00 | 12144035705 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30118 | 06/29/17 | 15:02:59 | 0:07 | 0:00 | 12144035705 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 30119 | 06/29/17 | 15:09:47 | 0:14 | 5:41 | 19728970197 | 12147733152 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30120 | 06/29/17 | 15:09:47 | 0:14 | 5:41 | 19728970197 | 12147733152 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30121 | 06/29/17 | 15:11:15 | 0:00 | 0:00 | 12143353210 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30122 | 06/29/17 | 15:11:16 | 0:01 | 0:12 | 12143353210 18175999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 30123 | 06/29/17 | 15:11:16 | 0:02 | 0:12 | 12143353210 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [Wi-Fi] |
| 30124 | 06/29/17 | 15:11:28 | 0:21 | 0:00 | 12144035705 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

Page
1691

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:47:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30125 | 06/29/17 | 15:11:29 | 0:22 | 0:34 | 12144035705 | 19728970197 | | | MO | [VCORR] |
| 30126 | 06/29/17 | 15:11:29 | 0:22 | 0:34 | 12144035705 18179999302(F) | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CFNA:VM] |
| 30127 | 06/29/17 | 15:23:33 | 0:05 | 5:10 | 19728970197 | 12144035705 | | | MT | [NIOP:VCORR] |
| 30128 | 06/29/17 | 15:23:34 | 0:06 | 5:09 | 19728970197 | 12144035705 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 30129 | 06/29/17 | 15:24:18 | 0:16 | 0:00 | 18325496605 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP] |
| 30130 | 06/29/17 | 15:24:19 | 0:17 | 0:24 | 18325496605 | 19728970197 | | | MO | [VCORR] |
| 30131 | 06/29/17 | 15:24:19 | 0:17 | 0:24 | 18325496605 18179999302(F) | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:CFB:VM] |
| 30132 | 06/29/17 | 15:29:06 | 0:04 | 0:00 | 19728970197 | 19034453501 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [] |
| 30133 | 06/29/17 | 15:29:23 | 0:05 | 9:11 | 19728970197 | 18325496605 | | | MT | [NIOP:VCORR] |
| 30134 | 06/29/17 | 15:29:23 | 0:05 | 9:11 | 19728970197 | 18325496605 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 30135 | 06/29/17 | 15:40:05 | 0:23 | 0:00 | 19728970197 | 17743920073 | | | MT | [NIOP] |
| 30136 | 06/29/17 | 15:40:07 | 0:25 | 0:05 | 19728970197 18622513566(F) | 17743920073 | | | MT | [NIOP:CFNA:VM] |
| 30137 | 06/29/17 | 15:40:07 | 0:25 | 0:05 | 19728970197 | 17743920073 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [VCORR] |
| 30138 | 06/29/17 | 16:00:16 | 0:06 | 3:20 | 17743920073 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 30139 | 06/29/17 | 16:00:16 | 0:09 | 3:20 | 17743920073 | 19728970197 | | | MO | [] |
| 30140 | 06/29/17 | 16:21:04 | 0:07 | 0:39 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 30141 | 06/29/17 | 16:21:04 | 0:07 | 0:39 | 12144777469 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |
| 30142 | 06/29/17 | 16:49:26 | 0:07 | 15:05 | 19728970197 | 12144777469 | | | MT | [NIOP:VCORR] |
| 30143 | 06/29/17 | 16:49:26 | 0:07 | 15:05 | 19728970197 | 12144777469 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MO | [CMH:MPS] |
| 30144 | 06/29/17 | 16:55:56 | 0:19 | 8:35 | 19728970197 | 12144151842 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303 4475 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**Page 1692**

The information contained here is for use by authorized persons only and is not for general distribution.

# AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:47:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|----|--------------------|--------------------|------|------|----|---------|
| 30145 | 06/29/17 | 16:55:56 | 0:19 | 8:35 | 19728970197 | 1214151842 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMR:MPS] |
| 30146 | 06/29/17 | 16:56:00 | 0:00 | 8:31 | 19728970197 | -1 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS:VCORR] |
| 30147 | 06/29/17 | 17:04:42 | 0:02 | 0:21 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30148 | 06/29/17 | 17:04:42 | 0:02 | 0:21 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30149 | 06/29/17 | 17:05:21 | 0:13 | 1:47 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30150 | 06/29/17 | 17:05:21 | 0:13 | 1:47 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30151 | 06/29/17 | 17:08:36 | 0:05 | 0:38 | 12142822920 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30152 | 06/29/17 | 17:08:36 | 0:05 | 0:38 | 12142822920 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30153 | 06/29/17 | 17:56:20 | 0:05 | 1:23 | 16027753177 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30154 | 06/29/17 | 18:22:24 | 0:10 | 10:09 | 12142134220 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [NIOR] |
| 30155 | 06/29/17 | 18:22:24 | 0:09 | 10:10 | 12142134220 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30156 | 06/29/17 | 18:53:24 | 0:06 | 14:08 | 17326727837 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30157 | 06/29/17 | 18:53:24 | 0:08 | 14:08 | 17326727837 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 30158 | 06/29/17 | 18:54:15 | 0:21 | 0:00 | 12143353210 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30159 | 06/29/17 | 18:54:17 | 0:23 | 0:02 | 12143353210 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [WI-Fi] |
| 30160 | 06/29/17 | 18:54:17 | 0:23 | 0:02 | 12143353210 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30161 | 06/29/17 | 18:55:03 | 0:21 | 0:00 | 12144031955 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30162 | 06/29/17 | 18:55:04 | 0:22 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |

**Page 1693**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:47:52
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 30163 | 06/29/17 | 18:55:04 | 0:22 | 0:02 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 30164 | 06/29/17 | 19:16:45 | 0:10 | 10:15 | 19728970197 | 12142134220 | | | ST | [NIOP] |
| 30165 | 06/29/17 | 19:16:45 | 0:10 | 10:15 | 19728970197 | 12142134220 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30166 | 06/29/17 | 19:16:45 | 0:08 | 10:16 | 19728970197 | 12142134220 | | | MT | [NIOP] |
| 30167 | 06/29/17 | 19:28:18 | 0:13 | 3:11 | 19728970197 | 16027753177 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30168 | 06/29/17 | 19:52:44 | 0:03 | 16:51 | 19728970197 | 17124320927 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30169 | 06/29/17 | 20:01:38 | 0:21 | 0:00 | 12144151842 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30170 | 06/29/17 | 20:01:40 | 0:23 | 1:04 | 12144151842 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30171 | 06/29/17 | 20:01:40 | 0:23 | 1:04 | 12144151842 18179999302(F) | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30172 | 06/29/17 | 20:11:27 | 0:09 | 22:19 | 19728970197 | 17743920073 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30173 | 06/29/17 | 20:11:27 | 0:09 | 22:19 | 19728970197 | 17743920073 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS:VCORR] |
| 30174 | 06/29/17 | 20:13:41 | 0:21 | 0:00 | 12144031955 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30175 | 06/29/17 | 20:13:42 | 0:22 | 0:02 | 12144031955 18179999302(F) | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30176 | 06/29/17 | 20:13:42 | 0:22 | 0:02 | 12144031955 | 19728970197 | | | MO | [VCORR] |
| 30177 | 06/29/17 | 20:16:29 | 0:05 | 0:42 | 19728970197 | 19728652225 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH:MPS] |
| 30178 | 06/29/17 | 20:16:31 | 0:00 | 17:15 | 19728970197 | -1 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MO | [MPS] |
| 30179 | 06/29/17 | 20:21:23 | 0:21 | 0:00 | 12144777469 | 19728970197 | 35572207003076144 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30180 | 06/29/17 | 20:21:24 | 0:22 | 0:02 | 12144777469 | 19728970197 | | | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:47:52
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30181 | 06/29/17 | 20:21:24 | 0:22 | 1:02 | 12144777469 1817999930(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30182 | 06/29/17 | 20:34:10 | 0:20 | 3:09 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30183 | 06/29/17 | 20:34:10 | 0:20 | 3:09 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30184 | 06/29/17 | 20:38:54 | 0:32 | 2:48 | 19728970197 | 16027753177 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30185 | 06/29/17 | 20:55:34 | 0:21 | 0:00 | 12132630338 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30186 | 06/29/17 | 20:55:35 | 0:22 | 0:18 | 12132630338 1817999930(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30187 | 06/29/17 | 20:56:48 | 0:06 | 2:53 | 12143353210 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30188 | 06/29/17 | 20:56:48 | 0:06 | 2:53 | 12143353210 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30189 | 06/29/17 | 21:05:12 | 0:09 | 5:35 | 19728970197 | 17192487002 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30190 | 06/29/17 | 21:05:12 | 0:09 | 5:35 | 19728970197 | 17192487002 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30191 | 06/29/17 | 21:09:46 | 0:21 | 0:00 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30192 | 06/29/17 | 21:09:47 | 0:22 | 0:01 | 12144777469 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30193 | 06/29/17 | 21:09:47 | 0:22 | 0:01 | 12144777469 1817999930(F) | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30194 | 06/29/17 | 21:10:51 | 0:01 | 0:00 | 19728970197 | 17192487002 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30195 | 06/29/17 | 21:10:51 | 0:01 | 0:00 | 19728970197 | 17192487002 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 30196 | 06/29/17 | 21:48:21 | 0:04 | 0:08 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30197 | 06/29/17 | 21:48:21 | 0:05 | 0:08 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30198 | 06/29/17 | 21:48:32 | 0:00 | 0:00 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:47:52
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30199 | 06/29/17 | 21:48:33 | 0:00 | 0:00 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30200 | 06/29/17 | 21:48:33 | 0:01 | 0:05 | 19728970197 18179999302(F) | 12144777469 | | 310410933034475 | MT | [NIOP:CFB:VM] |
| 30201 | 06/29/17 | 21:48:33 | 0:01 | 0:05 | 19728970197 | 12144777469 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30202 | 06/29/17 | 21:48:34 | 0:01 | 0:02 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 30203 | 06/29/17 | 21:48:34 | 0:01 | 0:02 | 12144777469 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFB:VM] |
| 30204 | 06/29/17 | 21:48:41 | 0:02 | 4:26 | 12144777469 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 30205 | 06/29/17 | 21:48:41 | 0:02 | 4:26 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30206 | 06/29/17 | 21:58:31 | 0:07 | 4:52 | 19728970197 | 19728970197 | | 310410933034475 | MT | [NIOP:VCORR] |
| 30207 | 06/29/17 | 21:58:31 | 0:07 | 4:52 | 19728970197 | 17192487002 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30208 | 06/29/17 | 22:04:06 | 0:31 | 0:00 | 19728970197 | 19178173558 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |
| 30209 | 06/29/17 | 22:06:33 | 0:03 | 5:07 | 19728970197 | 18006546222 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30210 | 06/29/17 | 22:32:37 | 0:01 | 0:00 | 17192487002 | 19728970197 | | 310410933034475 | MT | [NIOP] |
| 30211 | 06/29/17 | 22:32:37 | 0:01 | 1:03 | 17192487002 18179999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNR:VM] |
| 30212 | 06/29/17 | 22:32:38 | 0:05 | 1:02 | 17192487002 | 19728970197 | | 310410933034475 | MO | [] |
| 30213 | 06/29/17 | 22:33:26 | 0:15 | 7:06 | 19728970197 | 12143353210 | | 310410933034475 | MT | [Wi-Fi:NIOP] |
| 30214 | 06/29/17 | 22:33:26 | 0:15 | 7:06 | 19728970197 | 12143353210 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30215 | 06/29/17 | 22:49:42 | 0:07 | 0:07 | 12140031955 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30216 | 06/29/17 | 22:49:42 | 0:07 | 0:07 | 12144031955 | 19728970197 | | 310410933034475 | MO | [VCORR] |
| 30217 | 06/30/17 | 00:55:33 | 0:08 | 2:31 | 12144777469 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |

**Page 1696**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:47:52
              (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30218 | 06/30/17 | 00:55:33 | 0:08 | 2:32 | 12144777469 | 19728970197 | | | MO | [VCORR] |
| 30219 | 06/30/17 | 01:01:15 | 0:19 | 0:27 | 19728970197 | 19178173558 | | 310410933034475 | MO | [VCORR] |
| 30220 | 06/30/17 | 01:37:19 | 0:00 | 0:00 | 19728970197 | 15129444492 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 30221 | 06/30/17 | 01:37:20 | 0:01 | 0:10 | 19728970197 13173419000(F) | 15129444492 | | | MT | [NIOP:CFB:VM] |
| 30222 | 06/30/17 | 01:37:20 | 0:02 | 0:10 | 19728970197 | 15129444492 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 30223 | 06/30/17 | 13:15:40 | 0:04 | 4:50 | 12143353819 | 19728970197 | | | MO | [NIOR] |
| 30224 | 06/30/17 | 13:15:40 | 0:04 | 4:50 | 12143353819 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30225 | 06/30/17 | 13:22:02 | 0:12 | 5:13 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | | MT | [NIOP:VCORR] |
| 30226 | 06/30/17 | 13:22:02 | 0:13 | 5:13 | 19728970197 | 12144777469 | | 310410933034475 | MO | [VCORR] |
| 30227 | 06/30/17 | 14:57:09 | 0:09 | 0:11 | 12107145101 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30228 | 06/30/17 | 15:21:36 | 0:15 | 0:38 | 19728970197 | 12142204700 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30229 | 06/30/17 | 15:54:56 | 0:07 | 0:45 | 19728970197 | 12142204700 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30230 | 06/30/17 | 15:55:52 | 0:07 | 0:39 | 19728970197 | 12142204700 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [CMH] |
| 30231 | 06/30/17 | 15:56:30 | 0:09 | 2:26 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 30232 | 06/30/17 | 15:56:30 | 0:09 | 2:26 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30233 | 06/30/17 | 16:25:11 | 0:10 | 0:00 | 19728970197 | 12147256666 | | | MT | [NIOP] |
| 30234 | 06/30/17 | 16:25:12 | 0:11 | 0:15 | 19728970197 | 12147256666 | 3557220700307614 APPLE IPHONE6SPLUS | | MO | [VCORR] |
| 30235 | 06/30/17 | 16:25:12 | 0:11 | 0:15 | 19728970197 12145362395(F) | 12147256666 | | | MT | [NIOP:CFB:VM] |

**AT&T Proprietary**

Page 1697

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm. AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:47:53.8
Voice Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30236 | 06/30/17 | 16:26:38 | 0:02 | 0:05 | 19728970197 | 12149126100 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30237 | 06/30/17 | 16:27:21 | 0:00 | 0:00 | 19728970197 | 17316178376 | | | MT | [] |
| 30238 | 06/30/17 | 16:27:21 | 0:21 | 0:00 | 19728970197 | 12149087712 | | | ST | [NIOP] |
| 30239 | 06/30/17 | 16:27:22 | 0:22 | 0:09 | 19728970197 13173419000(F) | 12149087712 | | | ST | [NIOP:CFNA:VM] |
| 30240 | 06/30/17 | 16:27:22 | 0:22 | 0:09 | 19728970197 | 12149087712 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30241 | 06/30/17 | 16:28:00 | 0:15 | 2:22 | 19728970197 | 19728416386 | | | MT | [NIOP:VCORR] |
| 30242 | 06/30/17 | 16:28:00 | 0:15 | 2:22 | 19728970197 | 19728416386 | | 310410933034475 | MO | [VCORR] |
| 30243 | 06/30/17 | 16:38:33 | 0:09 | 9:01 | 19728970197 | 12142083194 | | | MT | [NIOP:VCORR] |
| 30244 | 06/30/17 | 16:38:33 | 0:09 | 9:01 | 19728970197 | 12142083194 | | 310410933034475 | MO | [VCORR] |
| 30245 | 06/30/17 | 16:51:50 | 0:18 | 0:36 | 19728970197 | 12148557595 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30246 | 06/30/17 | 17:14:35 | 0:22 | 0:00 | 12147256666 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30247 | 06/30/17 | 17:14:36 | 0:23 | 0:25 | 12147256666 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30248 | 06/30/17 | 17:14:36 | 0:23 | 0:25 | 12147256666 | 19728970197 | | | MO | [VCORR] |
| 30249 | 06/30/17 | 17:20:49 | 0:21 | 0:00 | 19728970197 | 12147256666 | | | MT | [NIOP] |
| 30250 | 06/30/17 | 17:20:50 | 0:22 | 0:24 | 19728970197 | 12147256666 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30251 | 06/30/17 | 17:20:50 | 0:22 | 0:24 | 19728970197 12145362395(F) | 12147256666 | | | MT | [NIOP:CFNA:VM] |
| 30252 | 06/30/17 | 17:57:33 | 0:34 | 0:12 | 19728970197 | 16176403999 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30253 | 06/30/17 | 17:58:12 | 0:20 | 0:00 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 30254 | 06/30/17 | 17:58:14 | 0:22 | 0:15 | 19728970197 18322059008(F) | 12142822920 | | | MT | [NIOP:CFNA:VM] |

Page 1698

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:47:53
              (972) 897-0197
Voice Usage For:

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30255 | 06/30/17 | 17:58:14 | 0:23 | 0:15 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 30256 | 06/30/17 | 18:05:32 | 0:08 | 7:46 | 19728970197 | 12142204700 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 30257 | 06/30/17 | 18:06:37 | 0:20 | 0:00 | 12142822920 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 30258 | 06/30/17 | 18:06:39 | 0:22 | 0:02 | 12142822920 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 30259 | 06/30/17 | 18:06:39 | 0:22 | 0:02 | 12142822920 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 30260 | 06/30/17 | 18:07:50 | 0:21 | 0:00 | 19034453501 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |
| 30261 | 06/30/17 | 18:07:50 | 0:21 | 0:09 | 19034453501 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:CFNA:VM] |
| 30262 | 06/30/17 | 18:13:33 | 0:04 | 4:19 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 30263 | 06/30/17 | 18:13:33 | 0:04 | 4:19 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 30264 | 06/30/17 | 18:18:01 | 0:05 | 0:27 | 19034453501 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 30265 | 06/30/17 | 18:24:42 | 0:04 | 2:56 | 12148557595 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 30266 | 06/30/17 | 18:30:38 | 0:09 | 0:21 | 12144031955 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 30267 | 06/30/17 | 18:30:38 | 0:09 | 0:21 | 12144031955 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [VCORR] |
| 30268 | 06/30/17 | 18:43:06 | 0:15 | 0:39 | 12148821500 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 30269 | 06/30/17 | 18:43:06 | 0:16 | 0:40 | 12148821500 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MO | [NIOR:MPS] |
| 30270 | 06/30/17 | 19:15:15 | 0:11 | 0:18 | 19723323455 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP:VCORR] |
| 30271 | 06/30/17 | 19:29:42 | 0:21 | 0:00 | 12142204700 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303475 | MT | [NIOP] |

**Page 1699**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

2905249
02/04/2020

Run Date:          02/04/2020
Run Time:          06:47:53
                   (972)897-0197
Voice Usage For:

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30272 | 06/30/17 | 19:29:43 | 0:22 | 0:44 | 12142204700 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30273 | 06/30/17 | 19:31:02 | 0:07 | 3:24 | 17036236167 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30274 | 06/30/17 | 19:31:02 | 0:07 | 3:24 | 17036236167 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30275 | 06/30/17 | 19:50:42 | 0:22 | 0:00 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30276 | 06/30/17 | 19:50:44 | 0:24 | 0:04 | 12144777469 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30277 | 06/30/17 | 19:50:44 | 0:24 | 0:04 | 12144777469 18179999302(F) | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30278 | 06/30/17 | 20:05:34 | 0:07 | 14:30 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30279 | 06/30/17 | 20:05:34 | 0:07 | 14:30 | 19728970197 | 12144777469 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30280 | 06/30/17 | 20:30:38 | 0:22 | 0:00 | 19728970197 | 12147256666 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30281 | 06/30/17 | 20:30:39 | 0:23 | 0:03 | 19728970197 | 12147256666 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30282 | 06/30/17 | 20:30:39 | 0:23 | 0:03 | 19728970197 12145362395(F) | 12147256666 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CFNA:VM] |
| 30283 | 06/30/17 | 20:44:52 | 0:06 | 2:24 | 19728970197 | 19084729611 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30284 | 06/30/17 | 20:57:21 | 0:09 | 1:13 | 15163306281 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30285 | 06/30/17 | 21:38:12 | 0:05 | 1:38 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30286 | 06/30/17 | 21:38:12 | 0:05 | 1:38 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30287 | 06/30/17 | 21:40:04 | 0:03 | 0:12 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30288 | 06/30/17 | 21:40:05 | 0:04 | 0:11 | 19728970197 | 12142822920 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30289 | 06/30/17 | 21:44:05 | 0:04 | 2:47 | 19728970197 | 18776020907 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30290 | 06/30/17 | 22:13:37 | 0:04 | 2:53 | 19723101405 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [] |

Page 1700

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

**AT&T**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:47:53.0
Voice Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 30291 | 06/30/17 | 22:13:37 | 0:04 | 2:53 | 19723101405 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30292 | 06/30/17 | 23:06:16 | 0:22 | 0:00 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP] |
| 30293 | 06/30/17 | 23:06:17 | 0:23 | 0:06 | 12142822920 18173999302(F) | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:CPNA:VM] |
| 30294 | 06/30/17 | 23:06:17 | 0:23 | 0:07 | 12142822920 | 19728970197 | | | MO | [NIOR] |
| 30295 | 06/30/17 | 23:06:28 | 0:01 | 0:00 | 19728970197 | 12142822920 | | | MT | [] |
| 30296 | 06/30/17 | 23:06:28 | 0:02 | 0:00 | 19728970197 | 12142822920 | | | ST | [NIOP] |
| 30297 | 06/30/17 | 23:06:29 | 0:00 | 0:00 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | | MT | [NIOP] |
| 30298 | 06/30/17 | 23:06:30 | 0:01 | 0:03 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | | MO | [NIOR] |
| 30299 | 06/30/17 | 23:06:30 | 0:01 | 0:03 | 12142822920 18173999302(F) | 19728970197 | | 310410933034475 | MT | [NIOP:CFB:VM] |
| 30300 | 06/30/17 | 23:06:30 | 0:04 | 0:03 | 12142822920 | | | | ST | [NIOP:CFB:VM] |
| 30301 | 06/30/17 | 23:06:30 | 0:04 | 0:03 | 19728970197 18322059008(F) 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30302 | 06/30/17 | 23:06:45 | 0:02 | 0:26 | 19728970197 | 12142822920 | | | MT | [NIOP] |
| 30303 | 06/30/17 | 23:06:45 | 0:08 | 0:25 | 19728970197 | 12142822920 | | | ST | [NIOP] |
| 30304 | 06/30/17 | 23:06:45 | 0:09 | 0:25 | 19728970197 | 12142822920 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30305 | 07/01/17 | 00:48:24 | 0:04 | 0:40 | 19728970197 | 19729981998 | | | MT | [NIOP] |
| 30306 | 07/01/17 | 00:48:25 | 0:05 | 0:47 | 19728970197 19729981998 | 19729981998 | | | MT | [NIOP:CFB:VM] |
| 30307 | 07/01/17 | 00:48:27 | 0:12 | 0:44 | 19728970197 13173419000(F) | 19727742532 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MO | [VCORR] |
| 30308 | 07/01/17 | 00:59:34 | 0:02 | 0:15 | 12142822920 | 19728970197 | | | MO | [VCORR] |
| 30309 | 07/01/17 | 00:59:34 | 0:02 | 0:15 | 12142822920 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | MT | [NIOP:VCORR] |
| 30310 | 07/01/17 | 01:20:44 | 0:00 | 0:00 | 12144777469 | 19728970197 | | | MO | [] |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.