# EXHIBIT 8



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:46:02
Voice Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 1 | 07/10/16 | 12:28:54 | 0:05 | 4:19 | 19728970197 | 12028246369 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 2 | 07/10/16 | 12:53:38 | 0:03 | 17:06 | 16176403999 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 3 | 07/10/16 | 13:20:13 | 0:03 | 1:39 | 18325496605 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 4 | 07/10/16 | 13:20:13 | 0:03 | 1:39 | 18325496605 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 5 | 07/10/16 | 13:25:47 | 0:10 | 3:16 | 19728970197 | 12123015140 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 6 | 07/10/16 | 13:51:34 | 0:04 | 0:41 | 18325496605 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 7 | 07/10/16 | 13:51:34 | 0:04 | 0:41 | 18325496605 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 8 | 07/10/16 | 14:11:36 | 0:03 | 2:12 | 16176403999 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |
| 9 | 07/10/16 | 15:09:44 | 0:34 | 0:23 | 19728970197 | 17089645826 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 10 | 07/10/16 | 15:14:37 | 0:30 | 1:27 | 19728970197 | 19202160621 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 11 | 07/10/16 | 15:22:06 | 0:11 | 6:51 | 19728970197 | 16176403999 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [VCORR] |
| 12 | 07/10/16 | 15:32:11 | 0:03 | 6:46 | 17089645826 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:CMH:MPS:VCORR] |
| 13 | 07/10/16 | 15:34:39 | 0:09 | 4:18 | 19728970197 | 16176403999 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [CMH:MPS] |
| 14 | 07/10/16 | 15:34:42 | 0:00 | 4:15 | 19728970197 | -1 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MO | [MPS] |
| 15 | 07/10/16 | 16:11:07 | 0:06 | 6:34 | 17187163540 | 19728970197 | 356991064225671 APPLE IPHONE6 | 310410782837752 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 1

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:13
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 5018 | 11/30/16 | 20:43:13 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5019 | 11/30/16 | 21:06:42 | 19728970197 | 13104208293 | | 310410782837752 | SMSO | |
| 5020 | 11/30/16 | 21:06:42 | 19728970197 | 13104208293 | | 310410782837752 | SMST | |
| 5021 | 11/30/16 | 21:06:42 | 19728970197 | 17076230729 | | 310410782837752 | SMSO | |
| 5022 | 11/30/16 | 21:06:42 | 19728970197 | 17076230729 | | 310410782837752 | SMST | |
| 5023 | 11/30/16 | 21:07:41 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5024 | 11/30/16 | 21:07:41 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5025 | 11/30/16 | 21:12:30 | 17076230729 | 19728970197 | | 310410782837752 | SMST | |
| 5026 | 11/30/16 | 22:17:00 | 13108495634 | 19728970197 | | 310410782837752 | SMSO | |
| 5027 | 11/30/16 | 22:17:00 | 13108495634 | 19728970197 | | 310410782837752 | SMST | |
| 5028 | 12/01/16 | 03:01:34 | 19728970197 | 14696678128 | | 310410782837752 | SMSO | |
| 5029 | 12/01/16 | 03:02:16 | 19728970197 | 19034453501 | | 310410782837752 | SMST | |
| 5030 | 12/01/16 | 03:04:50 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5031 | 12/01/16 | 03:50:20 | 17076230729 | 19728970197 | | 310410782837752 | SMST | |
| 5032 | 12/01/16 | 11:04:29 | 19728970197 | 17076230729 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMSO | |
| 5033 | 12/01/16 | 11:04:29 | 19728970197 | 17076230729 | | 310410782837752 | SMSO | |
| 5034 | 12/01/16 | 11:04:44 | 19728970197 | 17076230729 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMSO | |
| 5035 | 12/01/16 | 11:04:44 | 19728970197 | 17076230729 | | 310410782837752 | SMSO | |
| 5036 | 12/01/16 | 15:53:35 | 17076230729 | 19728970197 | | 310410782837752 | SMST | |
| 5037 | 12/01/16 | 16:10:25 | 13127588892 | 19728970197 | | 310410782837752 | SMST | |
| 5038 | 12/01/16 | 17:07:07 | 12195773103 | 19728970197 | | 310410782837752 | SMST | |
| 5039 | 12/01/16 | 17:47:05 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5040 | 12/01/16 | 17:47:06 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5041 | 12/01/16 | 18:19:09 | 19728970197 | 12195773103 | | 310410782837752 | SMSO | |
| 5042 | 12/02/16 | 00:49:02 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5043 | 12/02/16 | 00:49:50 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5044 | 12/02/16 | 00:50:20 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5045 | 12/02/16 | 00:54:53 | 19728970197 | 14696678128 | | 310410782837752 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:13
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5046 | 12/02/16 | 01:10:35 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5047 | 12/02/16 | 01:10:36 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5048 | 12/02/16 | 14:26:04 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5049 | 12/02/16 | 16:37:17 | 19728970197 | 18625762723 | | 310410782837752 | SMSO | |
| 5050 | 12/02/16 | 16:37:18 | 19728970197 | 18625762723 | | 310410782837752 | SMST | |
| 5051 | 12/02/16 | 20:52:10 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5052 | 12/02/16 | 20:52:11 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5053 | 12/02/16 | 21:44:01 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5054 | 12/02/16 | 21:44:02 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5055 | 12/03/16 | 02:35:14 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5056 | 12/03/16 | 02:35:15 | 02 | 19728970197 | 356991064225717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5057 | 12/03/16 | 11:50:33 | 19728970197 | | | 310410782837752 | SMSO | |
| 5058 | 12/03/16 | 11:50:33 | 19728970197 | | | 310410782837752 | MMST | |
| 5059 | 12/03/16 | 14:45:12 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5060 | 12/03/16 | 14:45:12 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5061 | 12/03/16 | 14:45:12 | 12038320176 | 19728970197 | | | SMSO | |
| 5062 | 12/03/16 | 14:45:12 | 12038320176 | 19728970197 | | 310410782837752 | SMST | |
| 5063 | 12/03/16 | 15:14:05 | | 19728970197 | | 310410782837752 | SMST | |
| 5064 | 12/03/16 | 15:14:05 | | 19728970197 | | | MMSO | |
| 5065 | 12/03/16 | 15:14:05 | | 19728970197 | | | MMSO | |
| 5066 | 12/03/16 | 15:14:05 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5067 | 12/03/16 | 15:14:05 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5068 | 12/03/16 | 17:35:46 | | 19728970197 | | 310410782837752 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:13
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5069 | 12/03/16 | 19:32:31 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5070 | 12/03/16 | 20:35:45 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5071 | 12/03/16 | 20:35:46 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5072 | 12/04/16 | 05:32:52 | 19728806230 | 19728970197 | | | SMSO | |
| 5073 | 12/04/16 | 05:32:52 | 19728806230 | 19728970197 | | 310410782837752 | SMST | |
| 5074 | 12/04/16 | 05:32:53 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5075 | 12/04/16 | 05:32:53 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5076 | 12/04/16 | 05:32:53 | 19728806230 | 19728970197 | | | SMSO | |
| 5077 | 12/04/16 | 05:32:53 | 19728806230 | 19728970197 | | 310410782837752 | SMST | |
| 5078 | 12/04/16 | 05:32:55 | | 19728970197 | | 310410782837752 | SMST | |
| 5079 | 12/04/16 | 11:00:58 | 1111301000 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5080 | 12/04/16 | 11:00:58 | 19728806230 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5081 | 12/04/16 | 11:00:59 | 1111301000 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5082 | 12/04/16 | 18:51:01 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5083 | 12/04/16 | 18:51:02 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5084 | 12/04/16 | 19:29:12 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5085 | 12/04/16 | 19:29:22 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5086 | 12/04/16 | 19:29:24 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5087 | 12/04/16 | 19:49:26 | 18178455383 | 19728970197 | | 310410782837752 | SMST | |
| 5088 | 12/04/16 | 20:05:17 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5089 | 12/04/16 | 20:05:22 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5090 | 12/04/16 | 20:06:13 | 18178455383 | 19728970197 | | 310410782837752 | SMST | |
| 5091 | 12/04/16 | 20:07:32 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5092 | 12/04/16 | 20:07:54 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:59:13
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 5093 | 12/04/16 | 20:09:07 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5094 | 12/04/16 | 20:09:21 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5095 | 12/04/16 | 20:09:28 | 18178455383 | 19728970197 | | 310410782837752 | SMST | |
| 5096 | 12/04/16 | 20:10:11 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5097 | 12/04/16 | 20:10:20 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5098 | 12/04/16 | 20:10:36 | 19728970197 | 18178455383 | | 310410782837752 | SMSO | |
| 5099 | 12/04/16 | 20:56:15 | 18178455383 | 19728970197 | | 310410782837752 | SMST | |
| 5100 | 12/04/16 | 20:56:16 | 18178455383 | 19728970197 | | 310410782837752 | SMST | |
| 5101 | 12/04/16 | 21:29:26 | 19728970197 | 19176263490 | | 310410782837752 | SMSO | |
| 5102 | 12/05/16 | 02:27:02 | 19728970197 | 19728970197 | | 310410782837752 | SMST | |
| 5103 | 12/05/16 | 10:56:20 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5104 | 12/05/16 | 11:04:10 | 19728970197 | 12142152081 | | 310410782837752 | SMSO | |
| 5105 | 12/05/16 | 11:04:10 | 19728970197 | 12142152081 | | 310410782837752 | SMSO | |
| 5106 | 12/05/16 | 11:04:10 | 19728970197 | 12142152081 | | | SMST | |
| 5107 | 12/05/16 | 11:04:10 | 19728970197 | 12142152081 | | | SMST | |
| 5108 | 12/05/16 | 15:15:29 | 19728970197 | 12142152081 | | | SMST | |
| 5109 | 12/05/16 | 18:42:31 | 19728970197 | | | 310410782837752 | SMSO | |
| 5110 | 12/05/16 | 18:42:31 | 19728970197 | | | | MMST | |
| 5111 | 12/05/16 | 19:11:08 | 19728970197 | 12196291848 | | 310410782837752 | SMSO | |
| 5112 | 12/05/16 | 19:11:09 | 19728970197 | 12196291848 | | | SMST | |
| 5113 | 12/05/16 | 19:11:46 | 12196291848 | 19728970197 | | | SMSO | |
| 5114 | 12/05/16 | 19:11:47 | 12196291848 | 19728970197 | | 310410782837752 | SMST | |
| 5115 | 12/05/16 | 19:28:13 | 19728970197 | 19728970197 | | 310410782837752 | SMST | |
| 5116 | 12/05/16 | 19:28:34 | 19728970197 | 19728970197 | | 310410782837752 | SMST | |
| 5117 | 12/05/16 | 19:29:30 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5118 | 12/05/16 | 20:03:21 | 1310920 8193 | 19728970197 | | 310410782837752 | SMST | |
| 5119 | 12/05/16 | 20:03:25 | 1310920 8193 | 19728970197 | | 310410782837752 | SMST | |
| 5120 | 12/05/16 | 20:17:41 | 1310920 8193 | 19728970197 | | 310410782837752 | SMST | |
| 5121 | 12/05/16 | 22:50:04 | 18057388210 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5122 | 12/05/16 | 22:50:32 | 19728970197 | 19728970197 | | 310410782837752 | SMST | |
| 5123 | 12/05/16 | 22:51:59 | 19728970197 | 19728970197 | | 310410782837752 | SMST | |
| 5124 | 12/05/16 | 22:53:23 | 19728970197 | 19728970197 | | 310410782837752 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| | | | | |
|---|---|---|---|---|
| **Run Date:** | 02/04/2020 | | | |
| **Run Time:** | 06:59:13 | | | |
| **SMS Usage For:** | (972)897-0197 | | | |

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 5125 | 12/05/16 | 22:54:49 | | 19728970197 | | 310410782837752 | SMST | |
| 5126 | 12/05/16 | 22:57:13 | | 19728970197 | | 310410782837752 | SMST | |
| 5127 | 12/05/16 | 22:59:37 | | 19728970197 | | 310410782837752 | SMST | |
| 5128 | 12/05/16 | 23:02:04 | | 19728970197 | | 310410782837752 | SMST | |
| 5129 | 12/05/16 | 23:07:28 | | 19728970197 | | 310410782837752 | SMST | |
| 5130 | 12/05/16 | 23:12:53 | | 19728970197 | | 310410782837752 | SMST | |
| 5131 | 12/05/16 | 23:18:19 | | 19728970197 | | 310410782837752 | SMST | |
| 5132 | 12/05/16 | 23:23:44 | | 19728970197 | | 310410782837752 | SMST | |
| 5133 | 12/05/16 | 23:29:10 | | 19728970197 | | 310410782837752 | SMST | |
| 5134 | 12/05/16 | 23:44:36 | | 19728970197 | | 310410782837752 | SMST | |
| 5135 | 12/06/16 | 00:00:00 | | 19728970197 | | 310410782837752 | SMST | |
| 5136 | 12/06/16 | 00:15:25 | | 19728970197 | | 310410782837752 | SMST | |
| 5137 | 12/06/16 | 00:30:51 | | 19728970197 | | 310410782837752 | SMST | |
| 5138 | 12/06/16 | 00:46:16 | | 19728970197 | | 310410782837752 | SMST | |
| 5139 | 12/06/16 | 01:46:15 | 18057388210 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5140 | 12/06/16 | 02:01:48 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5141 | 12/06/16 | 02:01:49 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5142 | 12/06/16 | 15:51:10 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5143 | 12/06/16 | 15:51:11 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5144 | 12/06/16 | 16:16:39 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5145 | 12/06/16 | 16:16:39 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5146 | 12/06/16 | 16:16:39 | 1903445350l | 19728970197 | | | SMSO | |
| 5147 | 12/06/16 | 16:16:39 | 1903445350l | 19728970197 | | 310410782837752 | SMST | |
| 5148 | 12/06/16 | 16:16:49 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5149 | 12/06/16 | 16:16:49 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5150 | 12/06/16 | 16:16:49 | 1903445350l | 19728970197 | | | SMSO | |
| 5151 | 12/06/16 | 16:16:49 | 1903445350l | 19728970197 | | 310410782837752 | SMST | |
| 5152 | 12/06/16 | 17:30:11 | 1903445350l | 19728970197 | | 310410782837752 | SMST | |
| 5153 | 12/06/16 | 17:30:11 | 1903445350l | 19728970197 | | 310410782837752 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:13
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5154 | 12/06/16 | 18:22:36 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5155 | 12/06/16 | 18:22:36 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5156 | 12/06/16 | 18:22:36 | 12144057437 | 19728970197 | | 310410782837752 | SMSO | |
| 5157 | 12/06/16 | 18:22:36 | 12144057437 | 19728970197 | | 310410782837752 | SMST | |
| 5158 | 12/06/16 | 18:53:20 | 19728970197 | 12144057437 | | 310410782837752 | SMSO | |
| 5159 | 12/06/16 | 18:53:32 | 19728970197 | 12144057437 | | 310410782837752 | SMSO | |
| 5160 | 12/06/16 | 18:53:59 | 12144057437 | 19728970197 | | 310410782837752 | SMST | |
| 5161 | 12/06/16 | 18:55:34 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5162 | 12/06/16 | 18:55:34 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5163 | 12/06/16 | 18:55:34 | 12144057437 | 19728970197 | | 310410782837752 | SMSO | |
| 5164 | 12/06/16 | 18:55:34 | 12144057437 | 19728970197 | | 310410782837752 | SMST | |
| 5165 | 12/06/16 | 18:57:24 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5166 | 12/06/16 | 18:57:42 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5167 | 12/06/16 | 19:29:11 | 15628220100 | 19728970197 | | 310410782837752 | SMST | |
| 5168 | 12/06/16 | 20:08:42 | 19728970197 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5169 | 12/06/16 | 20:08:43 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5170 | 12/06/16 | 22:10:28 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5171 | 12/06/16 | 23:37:12 | 14178482210 | 19728970197 | | 310410782837752 | SMSO | |
| 5172 | 12/06/16 | 23:37:12 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5173 | 12/06/16 | 23:59:38 | | 19728970197 | | 310410782837752 | SMST | |
| 5174 | 12/07/16 | 00:00:12 | | 19728970197 | | 310410782837752 | SMST | |
| 5175 | 12/07/16 | 00:00:58 | | 19728970197 | | 310410782837752 | SMST | |
| 5176 | 12/07/16 | 00:01:06 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5177 | 12/07/16 | 00:02:24 | | 19728970197 | | 310410782837752 | SMST | |
| 5178 | 12/07/16 | 00:04:47 | 19034453501 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5179 | 12/07/16 | 00:04:48 | 14178482210 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5180 | 12/07/16 | 00:04:50 | | 19728970197 | | 310410782837752 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 179

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:15
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5181 | 12/07/16 | 00:06:12 | 1972897 0197 | 14178482210 | 3569910642256717 APPLE IPHONE6 | | SMSO | |
| 5182 | 12/07/16 | 00:06:12 | 1972897 0197 | 14178482210 | | 310410782837752 | SMSO | |
| 5183 | 12/07/16 | 00:06:12 | 1972897 0197 | 14178482210 | | | SMST | |
| 5184 | 12/07/16 | 00:07:29 | 14178482210 | 1972897 0197 | | | SMSO | |
| 5185 | 12/07/16 | 00:07:39 | 14178482210 | 1972897 0197 | | 310410782837752 | SMST | |
| 5186 | 12/07/16 | 00:08:07 | 1972897 0197 | 1972897 0197 | | 310410782837752 | SMST | |
| 5187 | 12/07/16 | 00:09:10 | 14178482210 | 1972897 0197 | | 310410782837752 | SMST | |
| 5188 | 12/07/16 | 00:10:24 | 1972897 0197 | 14178482210 | | 310410782837752 | SMSO | |
| 5189 | 12/07/16 | 00:10:32 | 1972897 0197 | 14178482210 | | 310410782837752 | SMSO | |
| 5190 | 12/07/16 | 00:10:32 | 1972897 0197 | 14178482210 | | | SMST | |
| 5191 | 12/07/16 | 00:10:32 | 1972897 0197 | 14178482210 | | | SMST | |
| 5192 | 12/07/16 | 00:13:01 | 14178482210 | 1972897 0197 | | | SMSO | |
| 5193 | 12/07/16 | 00:13:02 | 14178482210 | 1972897 0197 | | 310410782837752 | SMST | |
| 5194 | 12/07/16 | 00:18:39 | 14178482210 | 1972897 0197 | | | SMST | |
| 5195 | 12/07/16 | 00:18:39 | 14178482210 | 1972897 0197 | | 310410782837752 | SMST | |
| 5196 | 12/07/16 | 00:35:24 | 1972897 0197 | 14178482210 | | 310410782837752 | SMSO | |
| 5197 | 12/07/16 | 00:35:24 | 1972897 0197 | 14178482210 | | | SMST | |
| 5198 | 12/07/16 | 00:35:42 | 1972897 0197 | 14178482210 | | 310410782837752 | SMSO | |
| 5199 | 12/07/16 | 00:35:42 | 1972897 0197 | 14178482210 | | | SMSO | |
| 5200 | 12/07/16 | 00:46:50 | 14178482210 | 1972897 0197 | | | SMSO | |
| 5201 | 12/07/16 | 00:46:50 | 14178482210 | 1972897 0197 | | 310410782837752 | SMST | |
| 5202 | 12/07/16 | 02:19:55 | 1972758 7972 | 1972897 0197 | | 310410782837752 | SMST | |
| 5203 | 12/07/16 | 02:19:56 | 1972758 7972 | 1972897 0197 | | 310410782837752 | SMST | |
| 5204 | 12/07/16 | 02:19:57 | 1972758 7972 | 1972897 0197 | | 310410782837752 | SMST | |
| 5205 | 12/07/16 | 03:19:40 | 1214405 7437 | 1972897 0197 | | 310410782837752 | SMST | |
| 5206 | 12/07/16 | 03:42:41 | 1214405 7437 | 1972897 0197 | | 310410782837752 | SMST | |
| 5207 | 12/07/16 | 14:11:51 | 1903445 3501 | 1972897 0197 | | 310410782837752 | SMST | |
| 5208 | 12/07/16 | 14:11:52 | 1903445 3501 | 1972897 0197 | | 310410782837752 | SMST | |
| 5209 | 12/07/16 | 14:12:01 | 1903445 3501 | 1972897 0197 | | 310410782837752 | SMST | |
| 5210 | 12/07/16 | 14:12:05 | 1903445 3501 | 1972897 0197 | | 310410782837752 | SMST | |
| 5211 | 12/07/16 | 14:13:03 | 1903445 3501 | 1972897 0197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5212 | 12/07/16 | 18:23:57 | 1903445 3501 | 1972897 0197 | | 310410782837752 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:15
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5213 | 12/07/16 | 18:51:56 | 12146687860 | 19728970197 | | | SMSO | |
| 5214 | 12/07/16 | 18:51:56 | 12146687860 | 19728970197 | | | SMST | |
| 5215 | 12/07/16 | 18:51:59 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5216 | 12/07/16 | 18:52:08 | 12146687860 | 19728970197 | | 310410782837752 | SMSO | |
| 5217 | 12/07/16 | 18:52:08 | 12146687860 | 19728970197 | | | SMSO | |
| 5218 | 12/07/16 | 18:52:08 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5219 | 12/07/16 | 18:52:08 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5220 | 12/07/16 | 19:43:41 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5221 | 12/07/16 | 19:43:42 | 12146687860 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5222 | 12/07/16 | 19:43:52 | 12146687860 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | SMST | |
| 5223 | 12/07/16 | 19:43:53 | 12146687860 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5224 | 12/07/16 | 19:56:29 | 12146687860 | 19728970197 | | 310410782837752 | SMSO | |
| 5225 | 12/07/16 | 19:56:29 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5226 | 12/07/16 | 23:25:06 | | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5227 | 12/07/16 | 23:25:07 | | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5228 | 12/07/16 | 23:31:48 | 15026091988 | 19728970197 | | | SMSO | |
| 5229 | 12/07/16 | 23:31:48 | 15026091988 | 19728970197 | | | SMSO | |
| 5230 | 12/07/16 | 23:31:48 | 15026091988 | 19728970197 | | | SMST | |
| 5231 | 12/07/16 | 23:41:41 | 19728970197 | 15026091988 | | 310410782837752 | SMSO | |
| 5232 | 12/07/16 | 23:41:41 | 19728970197 | 15026091988 | | 310410782837752 | SMST | |
| 5233 | 12/07/16 | 23:41:43 | 19728970197 | 15026091988 | | | SMST | |
| 5234 | 12/07/16 | 23:42:04 | 15026091988 | 19728970197 | | | SMSO | |
| 5235 | 12/07/16 | 23:42:04 | 15026091988 | 19728970197 | | | SMSO | |
| 5236 | 12/07/16 | 23:42:04 | 15026091988 | 19728970197 | | 310410782837752 | SMST | |
| 5237 | 12/08/16 | 00:09:16 | 12146687860 | 19728970197 | | | SMSO | |
| 5238 | 12/08/16 | 00:09:16 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5239 | 12/08/16 | 00:24:13 | 14178482210 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 180

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:59:15
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5240 | 12/08/16 | 00:24:13 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5241 | 12/08/16 | 00:54:40 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5242 | 12/08/16 | 00:54:41 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMSO | |
| 5243 | 12/08/16 | 02:05:22 | 19728970197 | 16176403999 | | 310410782837752 | SMSO | |
| 5244 | 12/08/16 | 02:05:22 | 19728970197 | 16176403999 | | 310410782837752 | SMST | |
| 5245 | 12/08/16 | 02:05:22 | 19728970197 | 19177539129 | | 310410782837752 | SMSO | |
| 5246 | 12/08/16 | 02:05:22 | 19728970197 | 19177539129 | | 310410782837752 | SMSO | |
| 5247 | 12/08/16 | 02:05:39 | 19728970197 | 16176403999 | | 310410782837752 | SMSO | |
| 5248 | 12/08/16 | 02:05:39 | 19728970197 | 16176403999 | | 310410782837752 | SMST | |
| 5249 | 12/08/16 | 02:05:39 | 19728970197 | 19177539129 | | 310410782837752 | SMSO | |
| 5250 | 12/08/16 | 02:05:39 | 19728970197 | 19177539129 | | 310410782837752 | SMSO | |
| 5251 | 12/08/16 | 02:20:44 | 19728970197 | 19728970197 | | | SMSO | |
| 5252 | 12/08/16 | 02:20:44 | 14178482210 | 19728970197 | | | SMSO | |
| 5253 | 12/08/16 | 02:20:44 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5254 | 12/08/16 | 02:20:44 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5255 | 12/08/16 | 14:31:44 | 19728970197 | 15086810530 | | 310410782837752 | SMSO | |
| 5256 | 12/08/16 | 14:39:46 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5257 | 12/08/16 | 14:39:47 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5258 | 12/08/16 | 15:05:42 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5259 | 12/08/16 | 15:05:42 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5260 | 12/08/16 | 15:05:42 | 19034453501 | 19728970197 | | 310410782837752 | SMSO | |
| 5261 | 12/08/16 | 15:05:42 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5262 | 12/08/16 | 15:05:49 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5263 | 12/08/16 | 15:05:49 | 19034453501 | 19728970197 | | | SMSO | |
| 5264 | 12/08/16 | 15:05:49 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5265 | 12/08/16 | 15:05:50 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5266 | 12/08/16 | 15:05:54 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5267 | 12/08/16 | 15:05:54 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5268 | 12/08/16 | 15:05:54 | 19034453501 | 19728970197 | | | SMSO | |
| 5269 | 12/08/16 | 15:05:54 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5270 | 12/08/16 | 15:32:56 | 14178482210 | 19728970197 | | | SMSO | |
| 5271 | 12/08/16 | 15:32:56 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5272 | 12/08/16 | 15:32:59 | 14178482210 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 181

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:15
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 5273 | 12/08/16 | 15:32:59 | 14178482210 | 19728970197 | | | SMSO | |
| 5274 | 12/08/16 | 15:32:59 | 14178482210 | 19728970197 | | | SMST | |
| 5275 | 12/08/16 | 15:32:59 | 14178482210 | 19728970197 | | | SMST | |
| 5276 | 12/08/16 | 16:01:12 | 19034453501 | 19728970197 | | | SMST | |
| 5277 | 12/08/16 | 16:19:24 | 19728970197 | 19034453501 | | | SMSO | |
| 5278 | 12/08/16 | 16:20:18 | 19034453501 | 19728970197 | | | SMST | |
| 5279 | 12/08/16 | 16:33:20 | 19034453501 | 19728970197 | | | SMST | |
| 5280 | 12/08/16 | 16:33:20 | 19034453501 | 19728970197 | | | SMST | |
| 5281 | 12/08/16 | 16:51:28 | 19728970197 | 14178482210 | | | SMSO | |
| 5282 | 12/08/16 | 16:51:28 | 19728970197 | 14178482210 | | | SMST | |
| 5283 | 12/08/16 | 16:51:59 | 14178482210 | 19728970197 | | | SMSO | |
| 5284 | 12/08/16 | 16:51:59 | 14178482210 | 19728970197 | | | SMST | |
| 5285 | 12/08/16 | 17:01:59 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5286 | 12/08/16 | 17:02:00 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5287 | 12/08/16 | 18:23:06 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5288 | 12/08/16 | 18:23:07 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5289 | 12/08/16 | 19:53:41 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5290 | 12/08/16 | 22:06:37 | 02 | 19728970197 | | 310410782837752 | SMST | |
| 5291 | 12/08/16 | 22:06:38 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5292 | 12/09/16 | 00:47:16 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5293 | 12/09/16 | 00:47:16 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5294 | 12/09/16 | 00:47:21 | | 19728970197 | | 310410782837752 | SMST | |
| 5295 | 12/09/16 | 01:36:41 | 2882564782 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5296 | 12/09/16 | 01:43:13 | 19542405844 | 19728970197 | | 310410782837752 | SMST | |
| 5297 | 12/09/16 | 02:43:59 | 18067291979 | 19728970197 | | 310410782837752 | SMST | |
| 5298 | 12/09/16 | 02:44:00 | 18067291979 | 19728970197 | | 310410782837752 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:15
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5299 | 12/09/16 | 02:44:03 | | 19728970197 | | 310410782837752 | SMST | |
| 5300 | 12/09/16 | 05:23:28 | 17192879602 | 19728970197 | | 310410782837752 | SMST | |
| 5301 | 12/09/16 | 05:24:12 | 17192879602 | 19728970197 | | 310410782837752 | SMST | |
| 5302 | 12/09/16 | 11:06:09 | 18067291979 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | | SMST | |
| 5303 | 12/09/16 | 11:06:10 | 17192879602 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5304 | 12/09/16 | 11:06:11 | 17192879602 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5305 | 12/09/16 | 12:52:13 | 18067291979 | 19728970197 | | 310410782837752 | SMST | |
| 5306 | 12/09/16 | 12:52:42 | | 19728970197 | | 310410782837752 | SMST | |
| 5307 | 12/09/16 | 12:54:06 | | 19728970197 | | 310410782837752 | SMST | |
| 5308 | 12/09/16 | 12:55:32 | | 19728970197 | | 310410782837752 | SMST | |
| 5309 | 12/09/16 | 12:56:58 | | 19728970197 | | 310410782837752 | SMST | |
| 5310 | 12/09/16 | 12:59:22 | | 19728970197 | | 310410782837752 | SMST | |
| 5311 | 12/09/16 | 13:01:49 | | 19728970197 | | 310410782837752 | SMST | |
| 5312 | 12/09/16 | 13:04:13 | | 19728970197 | | 310410782837752 | SMST | |
| 5313 | 12/09/16 | 13:09:37 | | 19728970197 | | 310410782837752 | SMST | |
| 5314 | 12/09/16 | 13:15:02 | | 19728970197 | | 310410782837752 | SMST | |
| 5315 | 12/09/16 | 13:20:27 | | 19728970197 | | 310410782837752 | SMST | |
| 5316 | 12/09/16 | 13:23:28 | 12147040374 | 19728970197 | | | SMSO | |
| 5317 | 12/09/16 | 13:23:28 | 12147040374 | 19728970197 | | | SMSO | |
| 5318 | 12/09/16 | 13:23:38 | 12147040374 | 19728970197 | | 310410782837752 | SMST | |
| 5319 | 12/09/16 | 13:23:48 | 12147040374 | 19728970197 | | 310410782837752 | SMST | |
| 5320 | 12/09/16 | 13:24:05 | | 19728970197 | | 310410782837752 | SMST | |
| 5321 | 12/09/16 | 13:29:32 | | 19728970197 | | 310410782837752 | SMST | |
| 5322 | 12/09/16 | 13:44:57 | | 19728970197 | | 310410782837752 | SMST | |
| 5323 | 12/09/16 | 14:00:21 | 12147040374 | 19728970197 | | 310410782837752 | SMST | |
| 5324 | 12/09/16 | 14:16:21 | | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5325 | 12/09/16 | 14:16:21 | 18067291979 | 19728970197 | 356991064225 6717 APPLE IPHONE6 | 310410782837752 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 183

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:15
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|--------------------|------|------|------|---------|
| 5326 | 12/09/16 | 14:16:22 | 12147040374 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5327 | 12/09/16 | 15:02:14 | 19728970197 | 19542405844 | | 310410782837752 | SMSO | |
| 5328 | 12/09/16 | 15:27:30 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5329 | 12/09/16 | 15:27:30 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5330 | 12/09/16 | 15:27:30 | 19034453501 | 19728970197 | | 310410782837752 | SMSO | |
| 5331 | 12/09/16 | 15:27:30 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5332 | 12/09/16 | 15:27:38 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5333 | 12/09/16 | 15:27:38 | 1111301000 | 19728970197 | | 310410782837752 | SMST | |
| 5334 | 12/09/16 | 15:27:38 | 19034453501 | 19728970197 | | | SMSO | |
| 5335 | 12/09/16 | 15:27:38 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5336 | 12/09/16 | 17:49:31 | 14696886388 | 19728970197 | | 310410782837752 | SMST | |
| 5337 | 12/09/16 | 18:10:42 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5338 | 12/09/16 | 18:10:42 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5339 | 12/09/16 | 20:32:18 | | 19728970197 | | 310410782837752 | SMST | |
| 5340 | 12/09/16 | 20:37:29 | 1917501033 | 19728970197 | | 310410782837752 | SMST | |
| 5341 | 12/09/16 | 20:59:31 | 16027542574 | 19728970197 | | 310410782837752 | SMST | |
| 5342 | 12/09/16 | 20:59:32 | 16027542574 | 19728970197 | | 310410782837752 | SMST | |
| 5343 | 12/09/16 | 21:19:21 | 12149572477 | 19728970197 | | | SMSO | |
| 5344 | 12/09/16 | 21:19:21 | 12149572477 | 19728970197 | | 310410782837752 | SMST | |
| 5345 | 12/09/16 | 21:47:54 | 19082563195 | 19728970197 | | 310410782837752 | SMST | |
| 5346 | 12/09/16 | 22:03:58 | 18067291979 | 19728970197 | | 310410782837752 | SMST | |
| 5347 | 12/09/16 | 22:21:41 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5348 | 12/09/16 | 22:21:45 | 1917501033 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5349 | 12/09/16 | 22:21:46 | 02 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5350 | 12/09/16 | 22:21:47 | 16027542574 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5351 | 12/09/16 | 22:21:48 | 16027542574 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:15
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5352 | 12/09/16 | 22:21:49 | 12149572477 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 31041078283775 2 | SMST | |
| 5353 | 12/09/16 | 22:21:50 | 19082563195 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 31041078283775 2 | SMST | |
| 5354 | 12/09/16 | 22:21:54 | 18067291979 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 31041078283775 2 | SMST | |
| 5355 | 12/09/16 | 22:23:25 | 12142822920 | 19728970197 | | 31041078283775 2 | SMSO | |
| 5356 | 12/09/16 | 22:23:25 | 12142822920 | 19728970197 | | 31041078283775 2 | SMST | |
| 5357 | 12/09/16 | 22:23:36 | 11113010000 | 19728970197 | | 31041078283775 2 | SMST | |
| 5358 | 12/09/16 | 22:23:46 | 11113010000 | 19728970197 | | 31041078283775 2 | SMST | |
| 5359 | 12/09/16 | 22:23:53 | 12142822920 | 19728970197 | | | SMSO | |
| 5360 | 12/09/16 | 22:23:53 | 12142822920 | 19728970197 | | 31041078283775 2 | SMST | |
| 5361 | 12/09/16 | 22:24:03 | 11113010000 | 19728970197 | | 31041078283775 2 | SMST | |
| 5362 | 12/09/16 | 22:24:04 | | 19728970197 | | 31041078283775 2 | SMST | |
| 5363 | 12/09/16 | 22:24:10 | 19728970197 | 19082563195 | | 31041078283775 2 | SMSO | |
| 5364 | 12/09/16 | 22:24:13 | 11113010000 | 19728970197 | | 31041078283775 2 | SMST | |
| 5365 | 12/09/16 | 22:24:32 | | 19728970197 | | 31041078283775 2 | SMST | |
| 5366 | 12/09/16 | 22:24:41 | | 19728970197 | | 31041078283775 2 | SMST | |
| 5367 | 12/09/16 | 22:25:39 | 11113010000 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 31041078283775 2 | SMST | |
| 5368 | 12/09/16 | 22:25:40 | 11113010000 | 19728970197 | 3569910642256717 APPLE IPHONE6 | 31041078283775 2 | SMST | |
| 5369 | 12/09/16 | 22:25:41 | 11113010000 | 19082563195 | 3569910642256717 APPLE IPHONE6 | 31041078283775 2 | SMST | |
| 5370 | 12/09/16 | 22:30:24 | 19728970197 | 19082563195 | 3569910642256717 APPLE IPHONE6 | 31041078283775 2 | SMSO | |
| 5371 | 12/09/16 | 22:30:25 | 19728970197 | 19082563195 | | 31041078283775 2 | SMSO | |
| 5372 | 12/10/16 | 05:01:59 | 13109208193 | 19728970197 | | 31041078283775 2 | SMST | |
| 5373 | 12/10/16 | 05:02:10 | 13109208193 | 19728970197 | | 31041078283775 2 | SMST | |
| 5374 | 12/10/16 | 13:11:12 | 12195773103 | 19728970197 | | 31041078283775 2 | SMST | |
| 5375 | 12/10/16 | 13:46:49 | 19728970197 | 13473270432 | | 31041078283775 2 | SMSO | |
| 5376 | 12/10/16 | 13:46:49 | 19728970197 | 13473270432 | | 31041078283775 2 | SMST | |
| 5377 | 12/10/16 | 13:46:49 | 19728970197 | 16464690300 | | 31041078283775 2 | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

MOBILITY

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:16
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5378 | 12/10/16 | 13:46:49 | 19728970197 | 16464690300 | | | SMST | |
| 5379 | 12/10/16 | 13:47:00 | 19728970197 | 13473270432 | | 31041078283 7752 | SMSO | |
| 5380 | 12/10/16 | 13:47:00 | 19728970197 | 13473270432 | | | SMST | |
| 5381 | 12/10/16 | 13:47:00 | 19728970197 | 16464690300 | | 31041078283 7752 | SMSO | |
| 5382 | 12/10/16 | 13:47:00 | 19728970197 | 16464690300 | | | SMST | |
| 5383 | 12/10/16 | 13:54:11 | 19728970197 | 12195773103 | | 31041078283 7752 | SMSO | |
| 5384 | 12/10/16 | 13:54:26 | 19728970197 | 12195773103 | | 31041078283 7752 | SMSO | |
| 5385 | 12/10/16 | 15:54:52 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5386 | 12/10/16 | 15:55:11 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5387 | 12/10/16 | 15:56:19 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5388 | 12/10/16 | 15:57:29 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5389 | 12/10/16 | 15:58:39 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5390 | 12/10/16 | 16:00:49 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5391 | 12/10/16 | 16:03:00 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5392 | 12/10/16 | 16:05:10 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5393 | 12/10/16 | 16:10:18 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5394 | 12/10/16 | 16:15:28 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5395 | 12/10/16 | 16:20:37 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5396 | 12/10/16 | 16:25:45 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5397 | 12/10/16 | 16:30:56 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5398 | 12/10/16 | 16:46:05 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5399 | 12/10/16 | 17:01:07 | | 19728970197 | | 31041078283 7752 | SMST | |
| 5400 | 12/10/16 | 17:46:25 | 12144031955 | 19728970197 | | | SMSO | |
| 5401 | 12/10/16 | 17:46:25 | 12144031955 | 19728970197 | | | SMSO | |
| 5402 | 12/10/16 | 17:46:25 | 12144031955 | 19728970197 | | 31041078283 7752 | SMST | |
| 5403 | 12/10/16 | 17:48:35 | 19144007060 | 19728970197 | | 31041078283 7752 | SMST | |
| 5404 | 12/10/16 | 17:55:17 | 19173656163 | 19728970197 | | | SMSO | |
| 5405 | 12/10/16 | 17:55:17 | 19173656163 | 19728970197 | | 31041078283 7752 | SMST | |
| 5406 | 12/10/16 | 18:04:08 | 12142822920 | 19728970197 | | | SMSO | |
| 5407 | 12/10/16 | 18:04:08 | 12142822920 | 19728970197 | | | SMSO | |
| 5408 | 12/10/16 | 18:04:08 | 12142822920 | 19728970197 | | 31041078283 7752 | SMST | |
| 5409 | 12/10/16 | 18:04:08 | 12142822920 | 19728970197 | | 31041078283 7752 | SMST | |
| 5410 | 12/10/16 | 18:20:18 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 31041078283 7752 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5411 | 12/10/16 | 18:20:20 | | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5412 | 12/10/16 | 18:20:37 | 12144031955 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5413 | 12/10/16 | 18:21:08 | 19144007060 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5414 | 12/10/16 | 18:21:09 | 19173656163 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5415 | 12/10/16 | 18:21:11 | 12142822920 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5416 | 12/10/16 | 18:21:13 | 12142822920 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5417 | 12/10/16 | 18:34:02 | 19728970197 | 19542405844 | | 310410782837752 | SMSO | |
| 5418 | 12/10/16 | 19:31:13 | 14178482210 | 19728970197 | | 310410782837752 | SMSO | |
| 5419 | 12/10/16 | 19:31:13 | 14178482210 | 19728970197 | | 310410782837752 | SMSO | |
| 5420 | 12/10/16 | 19:31:13 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5421 | 12/10/16 | 19:31:14 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5422 | 12/10/16 | 19:55:42 | 14178482210 | 19728970197 | | 310410782837752 | SMSO | |
| 5423 | 12/10/16 | 19:55:42 | 14178482210 | 19728970197 | | 310410782837752 | SMST | |
| 5424 | 12/10/16 | 22:26:09 | 12195773103 | 19728970197 | | 310410782837752 | SMST | |
| 5425 | 12/11/16 | 15:22:00 | 50478 | 19728970197 | | 310410782837752 | SMST | |
| 5426 | 12/11/16 | 15:53:21 | 17738294237 | 19728970197 | | 310410782837752 | SMST | |
| 5427 | 12/11/16 | 16:27:36 | 15163306281 | 19728970197 | | 310410782837752 | SMST | |
| 5428 | 12/11/16 | 17:21:21 | 15163306281 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5429 | 12/11/16 | 19:31:48 | 19728970197 | 12147706565 | | 310410782837752 | SMSO | |
| 5430 | 12/11/16 | 19:31:48 | 19728970197 | 12147706565 | | 310410782837752 | SMST | |
| 5431 | 12/11/16 | 20:01:47 | 19728970197 | 12147706565 | | 310410782837752 | SMSO | |
| 5432 | 12/11/16 | 20:01:48 | 19728970197 | 12147706565 | | 310410782837752 | SMST | |
| 5433 | 12/11/16 | 21:12:27 | 19728970197 | 12147706565 | | 310410782837752 | SMSO | |
| 5434 | 12/11/16 | 21:12:27 | 19728970197 | 12147706565 | | 310410782837752 | SMST | |
| 5435 | 12/11/16 | 21:16:50 | 19728970197 | 12147706565 | | 310410782837752 | SMSO | |
| 5436 | 12/11/16 | 21:16:50 | 19728970197 | 12147706565 | | 310410782837752 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 187

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5437 | 12/11/16 | 21:17:12 | 19728970197 | 12147706565 | | 31041078283 7752 | SMSO | |
| 5438 | 12/11/16 | 21:17:12 | 19728970197 | 12147706565 | | | SMST | |
| 5439 | 12/11/16 | 23:48:04 | 19728970197 | 12147706565 | | 31041078283 7752 | SMSO | |
| 5440 | 12/11/16 | 23:48:04 | 19728970197 | 12147706565 | | | SMST | |
| 5441 | 12/12/16 | 00:16:32 | 19728970197 | 12147706565 | | 31041078283 7752 | SMSO | |
| 5442 | 12/12/16 | 00:16:32 | 19728970197 | 12147706565 | | | SMST | |
| 5443 | 12/12/16 | 00:33:12 | 19728970197 | 19173595025 | | 31041078283 7752 | SMSO | |
| 5444 | 12/12/16 | 00:33:12 | 19728970197 | 19173595025 | | | SMST | |
| 5445 | 12/12/16 | 00:39:11 | 19728970197 | 12147706565 | | 31041078283 7752 | SMSO | |
| 5446 | 12/12/16 | 00:39:11 | 19728970197 | 12147706565 | | | SMST | |
| 5447 | 12/12/16 | 00:39:14 | 19728970197 | 12147706565 | | | SMST | |
| 5448 | 12/12/16 | 00:39:30 | 19728970197 | 12147706565 | | 31041078283 7752 | SMSO | |
| 5449 | 12/12/16 | 00:39:30 | 19728970197 | 12147706565 | | | SMST | |
| 5450 | 12/12/16 | 00:39:32 | 19728970197 | 12147706565 | | | SMST | |
| 5451 | 12/12/16 | 01:21:33 | 12144031955 | 19728970197 | | | SMSO | |
| 5452 | 12/12/16 | 01:21:33 | 12144031955 | 19728970197 | | | SMSO | |
| 5453 | 12/12/16 | 01:21:34 | 11113011000 | 19728970197 | | 31041078283 7752 | SMST | |
| 5454 | 12/12/16 | 01:21:34 | 11113011000 | 19728970197 | | 31041078283 7752 | SMST | |
| 5455 | 12/12/16 | 12:20:21 | 15163306281 | 19728970197 | | 31041078283 7752 | SMST | |
| 5456 | 12/12/16 | 12:59:37 | 15163306281 | 19728970197 | 35699106422 56717 APPLE IPHONE6 | 31041078283 7752 | SMST | |
| 5457 | 12/12/16 | 13:43:01 | 19728970197 | 15717338146 | | 31041078283 7752 | SMSO | |
| 5458 | 12/12/16 | 13:43:02 | 19728970197 | 15717338146 | | 31041078283 7752 | SMSO | |
| 5459 | 12/12/16 | 15:16:20 | 19728970197 | 12038320176 | | 31041078283 7752 | SMSO | |
| 5460 | 12/12/16 | 15:16:20 | 19728970197 | 12038320176 | | | SMST | |
| 5461 | 12/12/16 | 15:16:22 | 19728970197 | 12038320176 | | | SMST | |
| 5462 | 12/12/16 | 15:20:51 | 12038320176 | 19728970197 | | | SMSO | |
| 5463 | 12/12/16 | 15:20:51 | 12038320176 | 19728970197 | | | SMSO | |
| 5464 | 12/12/16 | 15:20:51 | 12038320176 | 19728970197 | | 31041078283 7752 | SMST | |
| 5465 | 12/12/16 | 15:27:03 | 19034453501 | 19728970197 | | 31041078283 7752 | SMST | |
| 5466 | 12/12/16 | 15:27:42 | 19728970197 | 19034453501 | | 31041078283 7752 | SMSO | |
| 5467 | 12/12/16 | 15:28:16 | 19034453501 | 19728970197 | | 31041078283 7752 | SMST | |
| 5468 | 12/12/16 | 15:28:18 | 19728970197 | 19034453501 | | 31041078283 7752 | SMSO | |
| 5469 | 12/12/16 | 15:28:18 | 19728970197 | 19034453501 | | | SMST | |
| 5470 | 12/12/16 | 15:29:30 | 11113011000 | 19728970197 | | 31041078283 7752 | SMST | |
| 5471 | 12/12/16 | 15:29:30 | 11113011000 | 19728970197 | | 31041078283 7752 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5472 | 12/12/16 | 15:29:30 | 19034453501 | 19728970197 | | | SMSO | |
| 5473 | 12/12/16 | 15:29:30 | 19034453501 | 19728970197 | | | SMST | |
| 5474 | 12/12/16 | 15:30:29 | 19034453501 | 19728970197 | | | SMST | |
| 5475 | 12/12/16 | 15:30:37 | 19034453501 | 19728970197 | | | SMST | |
| 5476 | 12/12/16 | 15:31:35 | 19034453501 | 19728970197 | | | SMST | |
| 5477 | 12/12/16 | 15:34:18 | 19034453501 | 19728970197 | | | SMST | |
| 5478 | 12/12/16 | 16:08:42 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5479 | 12/12/16 | 16:08:43 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5480 | 12/12/16 | 16:24:54 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5481 | 12/12/16 | 16:24:55 | | 19728970197 | 3569910642256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5482 | 12/12/16 | 17:09:00 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5483 | 12/12/16 | 17:11:38 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5484 | 12/12/16 | 17:11:38 | 19728970197 | 19034453501 | | | SMST | |
| 5485 | 12/12/16 | 17:11:45 | 19728970197 | 19034453501 | | | SMSO | |
| 5486 | 12/12/16 | 17:12:00 | 19034453501 | 19728970197 | | 310410782837752 | SMSO | |
| 5487 | 12/12/16 | 17:38:30 | 19728970197 | 13109852307 | | 310410782837752 | SMST | |
| 5488 | 12/12/16 | 17:38:30 | 19728970197 | 13109852307 | | | SMST | |
| 5489 | 12/12/16 | 17:38:35 | 19728970197 | 13109852307 | | | SMST | |
| 5490 | 12/12/16 | 17:38:40 | 19728970197 | 13109852307 | | | SMST | |
| 5491 | 12/12/16 | 17:49:55 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5492 | 12/12/16 | 17:49:56 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5493 | 12/12/16 | 19:39:18 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5494 | 12/12/16 | 21:43:12 | 19728970197 | 14178482210 | | 310410782837752 | SMSO | |
| 5495 | 12/12/16 | 21:43:12 | 19728970197 | 14178482210 | | | SMST | |
| 5496 | 12/12/16 | 21:43:18 | 19728970197 | 14178482210 | | 310410782837752 | SMST | |
| 5497 | 12/12/16 | 21:43:19 | 19728970197 | 14178482210 | | | SMST | |
| 5498 | 12/12/16 | 21:44:55 | 14178482210 | 19728970197 | | 310410782837752 | SMSO | |
| 5499 | 12/12/16 | 21:44:55 | 14178482210 | 19728970197 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 5500 | 12/12/16 | 22:16:12 | 14178482210 | 19728970197 | | | SMSO | |
| 5501 | 12/12/16 | 22:16:12 | 14178482210 | 19728970197 | | | SMST | |
| 5502 | 12/12/16 | 22:16:19 | 14178482210 | 19728970197 | | | SMSO | |
| 5503 | 12/12/16 | 22:16:19 | 14178482210 | 19728970197 | | 31041078283752 | SMST | |
| 5504 | 12/13/16 | 01:07:57 | 19034453501 | 19728970197 | | 31041078283752 | SMST | |
| 5505 | 12/13/16 | 03:53:08 | 02 | 19728970197 | | 31041078283752 | SMST | |
| 5506 | 12/13/16 | 03:53:18 | 19034453501 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5507 | 12/13/16 | 03:53:18 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | SMST | |
| 5508 | 12/13/16 | 03:53:19 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | | SMST | |
| 5509 | 12/13/16 | 14:22:35 | 19728970197 | 12146016822 | | 31041078283752 | SMSO | |
| 5510 | 12/13/16 | 14:44:43 | 12146016822 | 19728970197 | | 31041078283752 | SMST | |
| 5511 | 12/13/16 | 15:38:42 | 12149126054 | 19728970197 | | | SMSO | |
| 5512 | 12/13/16 | 15:38:42 | 12149126054 | 19728970197 | | | SMSO | |
| 5513 | 12/13/16 | 15:38:42 | 12149126054 | 19728970197 | | 31041078283752 | SMST | |
| 5514 | 12/13/16 | 15:46:49 | 19728970197 | 12149126054 | | 31041078283752 | SMSO | |
| 5515 | 12/13/16 | 15:56:49 | 19728970197 | 12149126054 | | | SMST | |
| 5516 | 12/13/16 | 15:56:50 | 19728970197 | 12149126054 | | | SMST | |
| 5517 | 12/13/16 | 15:57:30 | 12149126054 | 19728970197 | | | SMSO | |
| 5518 | 12/13/16 | 15:57:30 | 12149126054 | 12149126054 | | | SMSO | |
| 5519 | 12/13/16 | 15:57:30 | 12149126054 | 19728970197 | | 31041078283752 | SMST | |
| 5520 | 12/13/16 | 15:57:41 | 19728970197 | 12149126054 | | 31041078283752 | SMSO | |
| 5521 | 12/13/16 | 15:57:43 | 19728970197 | 12149126054 | | | SMST | |
| 5522 | 12/13/16 | 15:57:44 | 19728970197 | 19728970197 | | | SMST | |
| 5523 | 12/13/16 | 17:49:08 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5524 | 12/13/16 | 17:49:09 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5525 | 12/13/16 | 20:19:09 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5526 | 12/13/16 | 20:39:54 | 19034453501 | 19728970197 | | 31041078283752 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5527 | 12/13/16 | 20:53:55 | 19728970197 | 19034453501 | | 31041078283752 | SMSO | |
| 5528 | 12/13/16 | 20:54:14 | 19034453501 | 19728970197 | | 31041078283752 | SMST | |
| 5529 | 12/13/16 | 20:54:27 | 19034453501 | 19728970197 | | 31041078283752 | SMST | |
| 5530 | 12/13/16 | 21:01:30 | 19728970197 | 19034453501 | | 31041078283752 | SMSO | |
| 5531 | 12/13/16 | 21:02:31 | 19034453501 | 19728970197 | | 31041078283752 | SMST | |
| 5532 | 12/13/16 | 21:55:32 | 19728970197 | 19728970197 | | 31041078283752 | SMST | |
| 5533 | 12/13/16 | 22:53:57 | 19728970197 | 17076230729 | | 31041078283752 | SMSO | |
| 5534 | 12/13/16 | 23:04:58 | 17076230729 | 19728970197 | | 31041078283752 | SMST | |
| 5535 | 12/13/16 | 23:29:23 | 02 | 19728970197 | | 31041078283752 | SMST | |
| 5536 | 12/13/16 | 23:29:24 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5537 | 12/14/16 | 00:04:18 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5538 | 12/14/16 | 00:04:19 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5539 | 12/14/16 | 00:09:00 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5540 | 12/14/16 | 00:09:01 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5541 | 12/14/16 | 01:11:27 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5542 | 12/14/16 | 01:11:28 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5543 | 12/14/16 | 01:43:25 | 19728970197 | 12146016822 | | 31041078283752 | SMSO | |
| 5544 | 12/14/16 | 01:49:24 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5545 | 12/14/16 | 01:49:25 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5546 | 12/14/16 | 02:06:35 | 19728970197 | 12145291473 | | 31041078283752 | SMSO | |
| 5547 | 12/14/16 | 02:06:35 | 19728970197 | 12145291473 | | 31041078283752 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5548 | 12/14/16 | 02:06:35 | 19728970197 | 12146687860 | | 310410782837752 | SMSO | |
| 5549 | 12/14/16 | 02:06:35 | 19728970197 | 12146687860 | | | SMST | |
| 5550 | 12/14/16 | 02:06:35 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5551 | 12/14/16 | 02:06:35 | 19728970197 | 19034453501 | | | SMST | |
| 5552 | 12/14/16 | 02:06:52 | 12146687860 | 19728970197 | | | SMSO | |
| 5553 | 12/14/16 | 02:06:52 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5554 | 12/14/16 | 02:06:53 | 11113010000 | 19728970197 | | 310410782837752 | SMST | |
| 5555 | 12/14/16 | 02:06:53 | 11113010000 | 19728970197 | | 310410782837752 | SMST | |
| 5556 | 12/14/16 | 02:16:08 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5557 | 12/14/16 | 02:16:08 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5558 | 12/14/16 | 02:13:06 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5559 | 12/14/16 | 02:41:25 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5560 | 12/14/16 | 02:41:25 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5561 | 12/14/16 | 02:47:06 | 12145291473 | 19728970197 | | 310410782837752 | SMST | |
| 5562 | 12/14/16 | 03:24:05 | 12146016822 | 19728970197 | | 310410782837752 | SMST | |
| 5563 | 12/14/16 | 03:24:50 | 19728970197 | 12146016822 | | 310410782837752 | SMSO | |
| 5564 | 12/14/16 | 03:24:59 | 19728970197 | 12146016822 | | 310410782837752 | SMSO | |
| 5565 | 12/14/16 | 03:25:23 | 12146016822 | 19728970197 | | 310410782837752 | SMST | |
| 5566 | 12/14/16 | 03:25:56 | 19728970197 | 12146016822 | | 310410782837752 | SMSO | |
| 5567 | 12/14/16 | 03:26:58 | 12146016822 | 19728970197 | | 310410782837752 | SMST | |
| 5568 | 12/14/16 | 03:27:59 | 19728970197 | 12146016822 | | 310410782837752 | SMSO | |
| 5569 | 12/14/16 | 03:28:52 | 12146016822 | 19728970197 | | 310410782837752 | SMST | |
| 5570 | 12/14/16 | 19:02:51 | 19086270063 | 19728970197 | | 310410782837752 | SMST | |
| 5571 | 12/14/16 | 20:35:10 | 17076230729 | 19728970197 | | 310410782837752 | SMST | |
| 5572 | 12/14/16 | 20:43:12 | 16027542574 | 19728970197 | | 310410782837752 | SMST | |
| 5573 | 12/14/16 | 21:19:53 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5574 | 12/14/16 | 21:19:54 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5575 | 12/14/16 | 22:18:55 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5576 | 12/14/16 | 22:18:56 | 02 | 19728970197 | 35699106422256717 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5577 | 12/15/16 | 00:12:56 | 12195773103 | 19728970197 | | 310410782837752 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 192

AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 5578 | 12/15/16 | 00:57:01 | 12144057437 | 19728970197 | | 310410782837752 | SMST | |
| 5579 | 12/15/16 | 11:39:13 | 19728970197 | 12144057437 | | 310410782837752 | SMSO | |
| 5580 | 12/15/16 | 11:47:21 | 12144057437 | 19728970197 | | 310410782837752 | SMST | |
| 5581 | 12/15/16 | 12:16:29 | 02 | 19728970197 | 356991064225671 7 APPLE IPHONE6 | | SMST | |
| 5582 | 12/15/16 | 13:00:14 | 19728970197 | 1111340002 | | 310410782837752 | SMSO | |
| 5583 | 12/15/16 | 13:29:37 | 19728970197 | 13109852307 | | 310410782837752 | SMSO | |
| 5584 | 12/15/16 | 13:29:37 | 19728970197 | 13109852307 | | | SMST | |
| 5585 | 12/15/16 | 13:29:48 | 19728970197 | 13109852307 | | 310410782837752 | SMSO | |
| 5586 | 12/15/16 | 13:29:48 | 19728970197 | 13109852307 | | | SMST | |
| 5587 | 12/15/16 | 13:29:49 | 19728970197 | 13109852307 | | | SMST | |
| 5588 | 12/15/16 | 13:34:05 | 13109852307 | 19728970197 | | | SMSO | |
| 5589 | 12/15/16 | 13:34:05 | 13109852307 | 19728970197 | | | SMSO | |
| 5590 | 12/15/16 | 13:34:05 | 13109852307 | 19728970197 | | 310410782837752 | SMST | |
| 5591 | 12/15/16 | 13:47:17 | 19728970197 | 19034453501 | | 310410782837752 | SMST | |
| 5592 | 12/15/16 | 13:47:35 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5593 | 12/15/16 | 13:48:17 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5594 | 12/15/16 | 16:05:53 | 19177548198 | 19728970197 | | 310410782837752 | SMST | |
| 5595 | 12/15/16 | 16:05:57 | | 19728970197 | | 310410782837752 | SMST | |
| 5596 | 12/15/16 | 17:29:16 | 19177548198 | 19728970197 | 356991064225671 8 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5597 | 12/15/16 | 17:33:41 | 02 | 19728970197 | 356991064225671 8 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5598 | 12/15/16 | 17:33:42 | 02 | 19728970197 | 356991064225671 8 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5599 | 12/15/16 | 18:50:46 | 17076230729 | 19728970197 | | 310410782837752 | SMSO | |
| 5600 | 12/15/16 | 18:51:17 | 19728970197 | 17076230729 | | 310410782837752 | SMST | |
| 5601 | 12/15/16 | 21:30:08 | 19728970197 | 13109208193 | | 310410782837752 | SMSO | |
| 5602 | 12/15/16 | 22:04:38 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5603 | 12/15/16 | 23:19:11 | 19728970197 | 13109208193 | | 310410782837752 | SMSO | |
| 5604 | 12/16/16 | 02:21:39 | 02 | 19728970197 | 356991064225671 8 APPLE IPHONE6 | 310410782837752 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:16
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-------------------|--------------------|--------------------|------|------|------|---------|
| 5605 | 12/16/16 | 02:21:40 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | | SMST | |
| 5606 | 12/16/16 | 02:37:11 | 19728970197 | 13109852307 | | 310410782837752 | SMSO | |
| 5607 | 12/16/16 | 02:37:11 | 19728970197 | 13109852307 | | | SMST | |
| 5608 | 12/16/16 | 03:38:32 | 16155162999 | 19728970197 | | | SMSO | |
| 5609 | 12/16/16 | 03:38:32 | 16155162999 | 19728970197 | | 310410782837752 | SMST | |
| 5610 | 12/16/16 | 04:56:56 | 17192879602 | 19728970197 | | 310410782837752 | SMST | |
| 5611 | 12/16/16 | 04:56:59 | | 19728970197 | | 310410782837752 | SMST | |
| 5612 | 12/16/16 | 06:09:26 | 12142822920 | 19728970197 | | | SMSO | |
| 5613 | 12/16/16 | 06:09:26 | 12142822920 | 19728970197 | | | SMSO | |
| 5614 | 12/16/16 | 06:09:26 | 12142822920 | 19728970197 | | 310410782837752 | SMST | |
| 5615 | 12/16/16 | 06:09:26 | 12142822920 | 19728970197 | | 310410782837752 | SMST | |
| 5616 | 12/16/16 | 10:25:54 | 12142822920 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5617 | 12/16/16 | 10:25:54 | 17192879602 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5618 | 12/16/16 | 10:25:55 | 12142822920 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5619 | 12/16/16 | 13:00:31 | 19728970197 | 19144504600 | | 310410782837752 | SMSO | |
| 5620 | 12/16/16 | 13:00:31 | 19728970197 | 19144504600 | | 310410782837752 | SMST | |
| 5621 | 12/16/16 | 14:17:52 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5622 | 12/16/16 | 14:17:52 | 12882564782 | 19728970197 | | 310410782837752 | SMST | |
| 5623 | 12/16/16 | 14:24:12 | 16027542574 | 19728970197 | | 310410782837752 | SMST | |
| 5624 | 12/16/16 | 14:38:02 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5625 | 12/16/16 | 15:02:14 | 16155162999 | 19728970197 | | | SMSO | |
| 5626 | 12/16/16 | 15:02:14 | 16155162999 | 19728970197 | | 310410782837752 | SMST | |
| 5627 | 12/16/16 | 16:12:32 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5628 | 12/16/16 | 16:12:33 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5629 | 12/16/16 | 17:26:35 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5630 | 12/16/16 | 17:26:36 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5631 | 12/16/16 | 17:27:23 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates:   02/04/2020
Run Time:    06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 5632 | 12/16/16 | 17:27:23 | 19728970197 | 19034453501 | | | SMST | |
| 5633 | 12/16/16 | 17:27:55 | 19034453501 | 19728970197 | | | SMST | |
| 5634 | 12/16/16 | 17:33:21 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5635 | 12/16/16 | 17:33:22 | 02 | 19728970197 | | | SMST | |
| 5636 | 12/16/16 | 17:37:23 | 19034453501 | 19728970197 | | | SMST | |
| 5637 | 12/16/16 | 17:37:24 | 19034453501 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5638 | 12/16/16 | 17:37:33 | 19034453501 | 19728970197 | | | SMST | |
| 5639 | 12/16/16 | 18:16:57 | 19034453501 | 19728970197 | | | SMSO | |
| 5640 | 12/16/16 | 18:16:57 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5641 | 12/16/16 | 18:16:58 | 11113 01000 | 19728970197 | | 310410782837752 | SMST | |
| 5642 | 12/16/16 | 18:16:58 | 11113 01000 | 19728970197 | | 310410782837752 | SMSO | |
| 5643 | 12/16/16 | 18:16:58 | 19034453501 | 19728970197 | | | SMSO | |
| 5644 | 12/16/16 | 18:16:58 | 19034453501 | 19728970197 | | 310410782837752 | SMST | |
| 5645 | 12/16/16 | 18:16:59 | 11113 01000 | 19728970197 | | 310410782837752 | SMST | |
| 5646 | 12/16/16 | 18:16:59 | 11113 01000 | 19728970197 | | 310410782837752 | SMSO | |
| 5647 | 12/16/16 | 19:39:33 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5648 | 12/16/16 | 20:41:33 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5649 | 12/16/16 | 20:41:34 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5650 | 12/16/16 | 23:52:58 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5651 | 12/17/16 | 01:54:02 | 19728970197 | 19034453501 | | 310410782837752 | SMSO | |
| 5652 | 12/17/16 | 18:08:30 | 19728970197 | 14022165853 | | 310410782837752 | SMSO | |
| 5653 | 12/17/16 | 20:29:52 | 14023194225 | 19728970197 | | 310410782837752 | SMST | |
| 5654 | 12/17/16 | 20:29:53 | 14023194225 | 19728970197 | | 310410782837752 | SMST | |
| 5655 | 12/17/16 | 20:29:56 | 14023194225 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5656 | 12/17/16 | 21:04:38 | 14023194225 | 19728970197 | | 310410782837752 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:16
SMS Usage For: (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5657 | 12/17/16 | 21:12:14 | 02 | 19728970197 | 35699106422256718 APPLE IPHONE6 | 31041078283752 | SMST | |
| 5658 | 12/18/16 | 00:50:28 | 19728970197 | 15122947330 | | 31041078283752 | SMSO | |
| 5659 | 12/18/16 | 00:50:29 | 19728970197 | 15122947330 | | | SMST | |
| 5660 | 12/18/16 | 00:50:35 | 19728970197 | 15122947330 | | 31041078283752 | SMSO | |
| 5661 | 12/18/16 | 00:50:36 | 19728970197 | 15122947330 | | | SMST | |
| 5662 | 12/18/16 | 00:51:18 | 19728970197 | 15122947330 | | 31041078283752 | SMSO | |
| 5663 | 12/18/16 | 00:51:18 | 19728970197 | 15122947330 | | | SMST | |
| 5664 | 12/18/16 | 00:51:21 | 19728970197 | 19728970197 | | | SMST | |
| 5665 | 12/18/16 | 01:35:05 | 15122947330 | 19728970197 | | | SMSO | |
| 5666 | 12/18/16 | 01:35:05 | 15122947330 | 19728970197 | | 31041078283752 | SMSO | |
| 5667 | 12/18/16 | 12:10:37 | 19728970197 | 12038320176 | | 31041078283752 | SMSO | |
| 5668 | 12/18/16 | 12:10:37 | 19728970197 | 12038320176 | | | SMST | |
| 5669 | 12/18/16 | 12:10:40 | 19728970197 | 12038320176 | | | SMST | |
| 5670 | 12/18/16 | 12:11:06 | 19728970197 | 12038320176 | | 31041078283752 | SMSO | |
| 5671 | 12/18/16 | 12:11:07 | 19728970197 | 12038320176 | | | SMST | |
| 5672 | 12/18/16 | 12:11:07 | 19728970197 | 19728970197 | | | SMST | |
| 5673 | 12/18/16 | 16:00:42 | 19728970197 | 19728970197 | | | SMSO | |
| 5674 | 12/18/16 | 16:00:43 | 14694752003 | 19728970197 | | | SMSO | |
| 5675 | 12/18/16 | 16:00:43 | 14694752003 | 19728970197 | | 31041078283752 | SMST | |
| 5676 | 12/18/16 | 16:00:48 | 14694752003 | 19728970197 | | | SMSO | |
| 5677 | 12/18/16 | 16:00:48 | 14694752003 | 19728970197 | | | SMSO | |
| 5678 | 12/18/16 | 16:00:48 | 14694752003 | 19728970197 | | 31041078283752 | SMST | |
| 5679 | 12/18/16 | 16:13:31 | 12149126054 | 19728970197 | | | SMSO | |
| 5680 | 12/18/16 | 16:13:32 | 12149126054 | 19728970197 | | | SMSO | |
| 5681 | 12/18/16 | 16:13:32 | 12149126054 | 19728970197 | | | SMSO | |
| 5682 | 12/18/16 | 16:13:32 | 12149126054 | 19728970197 | | 31041078283752 | SMST | |
| 5683 | 12/18/16 | 16:13:32 | 12149126054 | 19728970197 | | 31041078283752 | SMSO | |
| 5684 | 12/18/16 | 16:13:32 | 12149126054 | 19728970197 | | 31041078283752 | SMSO | |
| 5685 | 12/18/16 | 16:17:05 | 19728970197 | 12149126054 | | | SMST | |
| 5686 | 12/18/16 | 16:17:05 | 19728970197 | 12149126054 | | | SMST | |
| 5687 | 12/18/16 | 16:17:06 | 19728970197 | 12149126054 | | | SMST | |
| 5688 | 12/18/16 | 16:18:30 | 19728970197 | 12149126054 | | 31041078283752 | SMSO | |
| 5689 | 12/18/16 | 16:18:30 | 19728970197 | 12149126054 | | | SMST | |
| 5690 | 12/18/16 | 16:18:31 | 19728970197 | 12149126054 | | | SMST | |
| 5691 | 12/18/16 | 16:18:46 | 12149126054 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:59:16
SMS Usage For: (972)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5692 | 12/18/16 | 16:18:46 | 12149126054 | 19728970197 | | | SMSO | |
| 5693 | 12/18/16 | 16:18:46 | 12149126054 | 19728970197 | | | SMST | |
| 5694 | 12/18/16 | 16:18:47 | 12149126054 | 19728970197 | | | SMSO | |
| 5695 | 12/18/16 | 16:18:47 | 12149126054 | 19728970197 | | | SMST | |
| 5696 | 12/18/16 | 16:19:28 | 12149126054 | 19728970197 | | 310410782837752 | SMSO | |
| 5697 | 12/18/16 | 16:19:28 | 19728970197 | 12149126054 | | 310410782837752 | SMSO | |
| 5698 | 12/18/16 | 16:19:28 | 19728970197 | 12149126054 | | 310410782837752 | SMST | |
| 5699 | 12/18/16 | 16:19:29 | 19728970197 | 12149126054 | | | SMST | |
| 5700 | 12/18/16 | 16:28:12 | 12149126054 | 19728970197 | | | SMSO | |
| 5701 | 12/18/16 | 16:28:12 | 12149126054 | 19728970197 | | | SMSO | |
| 5702 | 12/18/16 | 16:28:12 | 12149126054 | 19728970197 | | 310410782837752 | SMST | |
| 5703 | 12/18/16 | 17:08:06 | 11113010000 | 19728970197 | | 310410782837752 | SMST | |
| 5704 | 12/18/16 | 17:08:06 | 11113010000 | 19728970197 | | 310410782837752 | SMST | |
| 5705 | 12/18/16 | 17:08:06 | 12149126054 | 19728970197 | | | SMSO | |
| 5706 | 12/18/16 | 17:08:06 | 12149126054 | 19728970197 | | 310410782837752 | SMST | |
| 5707 | 12/18/16 | 17:08:35 | 19728970197 | 12149126054 | | 310410782837752 | SMSO | |
| 5708 | 12/18/16 | 17:08:36 | 19728970197 | 12149126054 | | | SMST | |
| 5709 | 12/18/16 | 17:08:36 | 19728970197 | 12149126054 | | | SMST | |
| 5710 | 12/18/16 | 17:10:04 | 12149126054 | 19728970197 | | | SMSO | |
| 5711 | 12/18/16 | 17:10:05 | 12149126054 | 19728970197 | | | SMSO | |
| 5712 | 12/18/16 | 17:10:05 | 12149126054 | 19728970197 | | 310410782837752 | SMST | |
| 5713 | 12/18/16 | 20:26:56 | | 19728970197 | | 310410782837752 | SMST | |
| 5714 | 12/18/16 | 20:27:16 | | 19728970197 | | 310410782837752 | SMST | |
| 5715 | 12/18/16 | 20:28:26 | | 19728970197 | | 310410782837752 | SMST | |
| 5716 | 12/18/16 | 20:29:35 | | 19728970197 | | 310410782837752 | SMST | |
| 5717 | 12/18/16 | 20:30:45 | | 19728970197 | | 310410782837752 | SMST | |
| 5718 | 12/18/16 | 20:32:56 | | 19728970197 | | 310410782837752 | SMST | |
| 5719 | 12/18/16 | 20:35:02 | | 19728970197 | | 310410782837752 | SMST | |
| 5720 | 12/18/16 | 20:37:13 | | 19728970197 | | 310410782837752 | SMST | |
| 5721 | 12/18/16 | 20:42:24 | | 19728970197 | | 310410782837752 | SMST | |
| 5722 | 12/18/16 | 20:47:31 | | 19728970197 | | 310410782837752 | SMST | |
| 5723 | 12/18/16 | 20:52:43 | | 19728970197 | | 310410782837752 | SMST | |
| 5724 | 12/18/16 | 20:58:09 | | 19728970197 | | 310410782837752 | SMST | |
| 5725 | 12/18/16 | 21:03:31 | | 19728970197 | | 310410782837752 | SMST | |
| 5726 | 12/18/16 | 21:18:58 | | 19728970197 | | 310410782837752 | SMST | |
| 5727 | 12/18/16 | 21:34:23 | | 19728970197 | | 310410782837752 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:16
SMS Usage For: (972)897-0197

Page 198

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 5728 | 12/18/16 | 21:49:47 | | 19728970197 | | 310410782837752 | SMST | |
| 5729 | 12/18/16 | 22:05:12 | | 19728970197 | | 310410782837752 | SMST | |
| 5730 | 12/18/16 | 22:20:37 | | 19728970197 | | 310410782837752 | SMST | |
| 5731 | 12/18/16 | 23:04:38 | 28888 | 19728970197 | | 310410782837752 | SMST | |
| 5732 | 12/18/16 | 23:04:38 | 28888 | 19728970197 | | 310410782837752 | SMST | |
| 5733 | 12/18/16 | 23:04:39 | 11113271913 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5734 | 12/18/16 | 23:04:39 | 28888 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5735 | 12/18/16 | 23:04:40 | 28888 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5736 | 12/18/16 | 23:04:41 | 28888 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5737 | 12/18/16 | 23:05:54 | 11113271913 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5738 | 12/18/16 | 23:05:56 | 11113271913 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5739 | 12/19/16 | 00:09:46 | 12142822920 | 19728970197 | | | SMSO | |
| 5740 | 12/19/16 | 00:09:46 | 12142822920 | 19728970197 | | 310410782837752 | SMST | |
| 5741 | 12/19/16 | 00:13:26 | 16363848186 | 19728970197 | | 310410782837752 | SMST | |
| 5742 | 12/19/16 | 00:13:27 | 16363848186 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5743 | 12/19/16 | 00:13:29 | 16363848923 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5744 | 12/19/16 | 03:09:16 | 11113301000 | 19728970197 | | 310410782837752 | SMST | |
| 5745 | 12/19/16 | 03:09:16 | 11113301000 | 19728970197 | | 310410782837752 | SMSO | |
| 5746 | 12/19/16 | 03:09:16 | 12142822920 | 19728970197 | | | SMSO | |
| 5747 | 12/19/16 | 03:09:16 | 12142822920 | 19728970197 | 3569910642567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5748 | 12/19/16 | 03:09:19 | 16363848923 | 19728970197 | | 310410782837752 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:59:16
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5749 | 12/19/16 | 03:09:20 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5750 | 12/19/16 | 15:47:48 | 12142822920 | 19728970197 | | | SMSO | |
| 5751 | 12/19/16 | 15:47:48 | 12142822920 | 19728970197 | | 310410782837752 | SMST | |
| 5752 | 12/19/16 | 15:47:53 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5753 | 12/19/16 | 16:42:04 | 12146687860 | 19728970197 | | | SMSO | |
| 5754 | 12/19/16 | 16:42:04 | 12146687860 | 19728970197 | | 310410782837752 | SMST | |
| 5755 | 12/19/16 | 16:42:05 | 11113010000 | 19728970197 | | 310410782837752 | SMST | |
| 5756 | 12/19/16 | 16:42:05 | 11113010000 | 19728970197 | | 310410782837752 | SMST | |
| 5757 | 12/19/16 | 16:43:51 | 16027542574 | 19728970197 | | 310410782837752 | SMST | |
| 5758 | 12/19/16 | 16:43:51 | 16027542574 | 19728970197 | | 310410782837752 | SMST | |
| 5759 | 12/19/16 | 17:05:51 | 15163306281 | 19728970197 | | 310410782837752 | SMST | |
| 5760 | 12/19/16 | 17:09:19 | 18083063161 | 19728970197 | | 310410782837752 | SMST | |
| 5761 | 12/19/16 | 17:09:21 | 16363848186 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5762 | 12/19/16 | 17:09:22 | 16363848186 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5763 | 12/19/16 | 17:09:24 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5764 | 12/19/16 | 17:09:25 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5765 | 12/19/16 | 17:09:26 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5766 | 12/19/16 | 17:09:27 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5767 | 12/19/16 | 17:09:28 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5768 | 12/19/16 | 17:09:29 | 16363848923 | 19728970197 | 35699106422567 APPLE IPHONE6 | 310410782837752 | SMST | |
| 5769 | 12/19/16 | 18:19:21 | 11113010000 | 19728970197 | 31041093034475 | | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**



MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5770 | 12/19/16 | 18:19:21 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 5771 | 12/19/16 | 18:19:21 | 1214282920 | 19728970197 | | | SMSO | |
| 5772 | 12/19/16 | 18:19:21 | 1214282920 | 19728970197 | | 310410933034475 | SMST | |
| 5773 | 12/19/16 | 19:31:15 | 1718219137O | 19728970197 | | 310410933034475 | SMST | |
| 5774 | 12/19/16 | 21:40:34 | 1646605129 | 19728970197 | | 310410933034475 | SMST | |
| 5775 | 12/19/16 | 21:41:14 | 1646605129 | 19728970197 | | | SMSO | |
| 5776 | 12/19/16 | 21:41:14 | 1646605129 | 19728970197 | | 310410933034475 | SMST | |
| 5777 | 12/19/16 | 21:41:15 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 5778 | 12/19/16 | 21:41:15 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 5779 | 12/19/16 | 22:27:45 | 14694752003 | 19728970197 | | | SMSO | |
| 5780 | 12/19/16 | 22:27:46 | 14694752003 | 19728970197 | | | SMSO | |
| 5781 | 12/19/16 | 22:27:51 | 14694752003 | 19728970197 | | | SMSO | |
| 5782 | 12/19/16 | 22:27:51 | 14694752003 | 19728970197 | | | SMSO | |
| 5783 | 12/19/16 | 22:27:51 | 14694752003 | 19728970197 | | 310410933034475 | SMST | |
| 5784 | 12/19/16 | 23:10:16 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 5785 | 12/20/16 | 02:56:38 | 15163306281 | 19728970197 | | 310410933034475 | SMST | |
| 5786 | 12/20/16 | 09:55:32 | 12144031955 | 19728970197 | | | SMSO | |
| 5787 | 12/20/16 | 09:55:32 | 12144031955 | 19728970197 | | 310410933034475 | SMST | |
| 5788 | 12/20/16 | 09:56:03 | 12144031955 | 19728970197 | | | SMSO | |
| 5789 | 12/20/16 | 09:56:03 | 12144031955 | 19728970197 | | 310410933034475 | SMST | |
| 5790 | 12/20/16 | 09:59:42 | 12142152081 | 19728970197 | | | SMSO | |
| 5791 | 12/20/16 | 09:59:42 | 12142152081 | 19728970197 | | 310410933034475 | SMST | |
| 5792 | 12/20/16 | 09:59:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 5793 | 12/20/16 | 09:59:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 5794 | 12/20/16 | 15:10:58 | 1718219137O | 19728970197 | | 310410933034475 | SMST | |
| 5795 | 12/20/16 | 15:10:59 | 1718219137O | 19728970197 | | 310410933034475 | SMST | |
| 5796 | 12/20/16 | 18:20:21 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 5797 | 12/20/16 | 18:20:33 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 5798 | 12/20/16 | 19:42:43 | 16462342794 | 19728970197 | | 310410933034475 | SMST | |
| 5799 | 12/20/16 | 20:40:37 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 5800 | 12/20/16 | 21:16:04 | 19728970197 | 94183566 | 355722070030761I APPLE IPHONE6SPLUS | | SMSO | |
| 5801 | 12/20/16 | 21:16:04 | 19728970197 | 94183566 | 355722070030761I APPLE IPHONE6SPLUS | 310410782837752 | SMSO | |
| 5802 | 12/20/16 | 21:16:05 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:59:17
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5803 | 12/20/16 | 21:16:05 | 19728970197 | 1111340002 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5804 | 12/20/16 | 21:16:19 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5805 | 12/20/16 | 21:16:20 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5806 | 12/20/16 | 21:16:52 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5807 | 12/20/16 | 21:17:27 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5808 | 12/20/16 | 21:17:29 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5809 | 12/20/16 | 21:17:30 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5810 | 12/20/16 | 21:17:32 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5811 | 12/20/16 | 21:17:34 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5812 | 12/20/16 | 21:17:46 | 11113271911 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5813 | 12/20/16 | 21:18:04 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5814 | 12/20/16 | 21:18:05 | 11113271912 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5815 | 12/20/16 | 21:39:52 | 19728970197 | 1111340002 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5816 | 12/20/16 | 21:40:41 | 1111301000 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5817 | 12/20/16 | 21:40:42 | 17182191370 | 19728970197 | 355722070030761l APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:17
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5818 | 12/20/16 | 21:40:43 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5819 | 12/20/16 | 21:40:43 | 16466605129 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5820 | 12/20/16 | 21:40:44 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5821 | 12/20/16 | 21:40:45 | 14694752003 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5822 | 12/20/16 | 21:40:45 | 14694752003 | 19728970197 | 355722070307612 | 310410933034475 | SMST | |
| 5823 | 12/20/16 | 21:40:46 | 12195773103 | 19728970197 | 355722070307612 | 310410933034475 | SMST | |
| 5824 | 12/20/16 | 21:40:47 | 12144031955 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5825 | 12/20/16 | 21:40:47 | 15163306281 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5826 | 12/20/16 | 21:40:48 | 12144031955 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5827 | 12/20/16 | 21:40:49 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5828 | 12/20/16 | 21:40:50 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5829 | 12/20/16 | 21:40:51 | 1718219137 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5830 | 12/20/16 | 21:40:52 | 1718219137 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5831 | 12/20/16 | 21:40:53 | 15616283155 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5832 | 12/20/16 | 21:40:54 | 15616283155 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5833 | 12/20/16 | 21:40:55 | 15616283155 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5834 | 12/20/16 | 21:40:55 | 16462342794 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5835 | 12/20/16 | 21:42:11 | 22000 | 19728970197 | | 310410933034475 | SMST | |
| 5836 | 12/20/16 | 21:53:04 | 19728970197 | 94183566 | | 310410933034475 | SMSO | |
| 5837 | 12/20/16 | 21:58:13 | 22649 | 19728970197 | | 310410933034475 | SMST | |
| 5838 | 12/20/16 | 22:05:20 | 19728970197 | 94183566 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5839 | 12/20/16 | 22:05:20 | 19728970197 | 94183566 | | 310410933034475 | SMSO | |
| 5840 | 12/20/16 | 22:05:21 | 19728970197 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5841 | 12/20/16 | 23:23:02 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 5842 | 12/20/16 | 23:27:32 | 77917 | 19728970197 | | 310410933034475 | SMST | |
| 5843 | 12/20/16 | 23:42:18 | 19728970197 | 77917 | | 310410933034475 | SMSO | |
| 5844 | 12/21/16 | 23:42:19 | 77917 | 19728970197 | | 310410933034475 | SMST | |
| 5845 | 12/21/16 | 01:32:54 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5846 | 12/21/16 | 11:48:47 | 19728970197 | 13473270432 | | 310410933034475 | SMSO | |
| 5847 | 12/21/16 | 11:48:47 | 19728970197 | 13473270432 | | | SMST | |
| 5848 | 12/21/16 | 11:48:47 | 19728970197 | 16464690300 | | 310410933034475 | SMSO | |
| 5849 | 12/21/16 | 11:48:47 | 19728970197 | 16464690300 | | | SMST | |
| 5850 | 12/21/16 | 15:11:53 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 5851 | 12/21/16 | 15:12:43 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 5852 | 12/21/16 | 15:13:07 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 5853 | 12/21/16 | 15:42:20 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 5854 | 12/21/16 | 15:42:46 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 5855 | 12/21/16 | 15:43:01 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 5856 | 12/21/16 | 17:54:04 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 5857 | 12/21/16 | 20:59:58 | 19082563195 | 19728970197 | | 310410933034475 | SMST | |
| 5858 | 12/21/16 | 21:00:43 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 5859 | 12/21/16 | 21:00:43 | 19728970197 | 16155162999 | | | SMST | |
| 5860 | 12/21/16 | 21:04:08 | 19728970197 | 19082563195 | | 310410933034475 | SMSO | |
| 5861 | 12/21/16 | 21:04:39 | 19082563195 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:17
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|---------|
| 5862 | 12/21/16 | 21:04:44 | 19082563195 | 19728970197 | | 310410933034475 | SMST | |
| 5863 | 12/21/16 | 21:13:22 | 19728970197 | 17733186208 | | 310410933034475 | SMSO | |
| 5864 | 12/21/16 | 21:16:57 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5865 | 12/21/16 | 22:53:36 | 16505164685 | 19728970197 | | 310410933034475 | SMST | |
| 5866 | 12/21/16 | 23:12:35 | 19728970197 | 19082563195 | | 310410933034475 | SMSO | |
| 5867 | 12/21/16 | 23:13:04 | 19082563195 | 19728970197 | | 310410933034475 | SMST | |
| 5868 | 12/21/16 | 23:21:18 | 17022967668 | 19728970197 | | 310410933034475 | SMST | |
| 5869 | 12/22/16 | 00:56:26 | 11114877799 | 19728970197 | | 310410933034475 | SMST | |
| 5870 | 12/22/16 | 03:03:27 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 5871 | 12/22/16 | 03:03:27 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 5872 | 12/22/16 | 03:11:27 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 5873 | 12/22/16 | 03:14:43 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 5874 | 12/22/16 | 03:14:43 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 5875 | 12/22/16 | 03:15:22 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 5876 | 12/22/16 | 03:17:49 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 5877 | 12/22/16 | 03:56:40 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 5878 | 12/22/16 | 03:57:19 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 5879 | 12/22/16 | 04:17:18 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 5880 | 12/22/16 | 12:49:09 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5881 | 12/22/16 | 12:50:33 | 19728970197 | 12027584448 | | 310410933034475 | SMSO | |
| 5882 | 12/22/16 | 12:50:57 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5883 | 12/22/16 | 12:51:11 | 19728970197 | 12027584448 | | 310410933034475 | SMSO | |
| 5884 | 12/22/16 | 12:51:52 | 19728970197 | 12027584448 | | 310410933034475 | SMSO | |
| 5885 | 12/22/16 | 12:52:24 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5886 | 12/22/16 | 13:07:22 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5887 | 12/22/16 | 13:14:47 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 5888 | 12/22/16 | 13:26:55 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 5889 | 12/22/16 | 14:10:29 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 5890 | 12/22/16 | 14:16:20 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 5891 | 12/22/16 | 14:16:20 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 5892 | 12/22/16 | 14:16:20 | 12144485844 | 19728970197 | | 310410933034475 | SMST | |
| 5893 | 12/22/16 | 14:16:20 | 12144485844 | 19728970197 | | 310410933034475 | SMST | |
| 5894 | 12/22/16 | 14:46:21 | 14695715537 | 19728970197 | | | SMSO | |
| 5895 | 12/22/16 | 14:46:21 | 14695715537 | 19728970197 | | | SMSO | |
| 5896 | 12/22/16 | 14:46:21 | 14695715537 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 204



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 5897 | 12/22/16 | 14:46:26 | 14695715537 | 19728970197 | | | SMSO | |
| 5898 | 12/22/16 | 14:46:26 | 14695715537 | 19728970197 | | | SMSO | |
| 5899 | 12/22/16 | 14:46:27 | 14695715537 | 19728970197 | | | SMST | |
| 5900 | 12/22/16 | 15:18:13 | 12027584448 | 19728970197 | | | SMST | |
| 5901 | 12/22/16 | 16:15:50 | 12144031955 | 19728970197 | | | SMSO | |
| 5902 | 12/22/16 | 16:15:50 | 12144031955 | 19728970197 | | 31041093303475 | SMST | |
| 5903 | 12/22/16 | 16:21:17 | 19728970197 | 12144031955 | | 31041093303475 | SMSO | |
| 5904 | 12/22/16 | 16:21:17 | 19728970197 | 12144031955 | | | SMST | |
| 5905 | 12/22/16 | 16:22:19 | 19728970197 | 12144031955 | | 31041093303475 | SMSO | |
| 5906 | 12/22/16 | 16:22:19 | 19728970197 | 12144031955 | | | SMSO | |
| 5907 | 12/22/16 | 16:22:43 | 12144031955 | 19728970197 | | | SMSO | |
| 5908 | 12/22/16 | 16:22:43 | 12144031955 | 19728970197 | | 31041093303475 | SMST | |
| 5909 | 12/22/16 | 16:23:15 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 5910 | 12/22/16 | 16:23:15 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 5911 | 12/22/16 | 16:23:15 | 12144031955 | 19728970197 | | | SMSO | |
| 5912 | 12/22/16 | 16:23:15 | 12144031955 | 19728970197 | | 31041093303475 | SMST | |
| 5913 | 12/22/16 | 16:23:56 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 5914 | 12/22/16 | 16:23:56 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 5915 | 12/22/16 | 16:23:56 | 12144031955 | 19728970197 | | | SMSO | |
| 5916 | 12/22/16 | 16:23:56 | 12144031955 | 19728970197 | | 31041093303475 | SMST | |
| 5917 | 12/22/16 | 16:24:36 | 19728970197 | 12144031955 | | 31041093303475 | SMSO | |
| 5918 | 12/22/16 | 16:24:36 | 19728970197 | 12144031955 | | | SMST | |
| 5919 | 12/22/16 | 16:25:42 | 12144031955 | 19728970197 | | | SMSO | |
| 5920 | 12/22/16 | 16:25:42 | 12144031955 | 19728970197 | | 31041093303475 | SMST | |
| 5921 | 12/22/16 | 16:25:43 | 12144031955 | 19728970197 | | | SMSO | |
| 5922 | 12/22/16 | 16:25:43 | 12144031955 | 19728970197 | | 31041093303475 | SMST | |
| 5923 | 12/22/16 | 16:58:26 | 14696678128 | 19728970197 | | 31041093303475 | SMST | |
| 5924 | 12/22/16 | 16:58:30 | 12146016822 | 19728970197 | | 31041093303475 | SMST | |
| 5925 | 12/22/16 | 17:01:56 | 12146016822 | 19728970197 | | 31041093303475 | SMST | |
| 5926 | 12/22/16 | 17:02:03 | 12146016822 | 19728970197 | | 31041093303475 | SMST | |
| 5927 | 12/22/16 | 17:24:04 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 5928 | 12/22/16 | 17:24:04 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 5929 | 12/22/16 | 17:24:04 | 12144031955 | 19728970197 | | | SMSO | |
| 5930 | 12/22/16 | 17:24:04 | 12144031955 | 19728970197 | | 31041093303475 | SMST | |
| 5931 | 12/22/16 | 18:18:47 | 12149126054 | 19728970197 | | | SMSO | |
| 5932 | 12/22/16 | 18:18:47 | 12149126054 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page 206

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:17
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5933 | 12/22/16 | 18:18:48 | 12149126054 | 19728970197 | | | SMST | |
| 5934 | 12/22/16 | 18:19:55 | 12149126054 | 19728970197 | | | SMSO | |
| 5935 | 12/22/16 | 18:19:55 | 12149126054 | 19728970197 | | | SMSO | |
| 5936 | 12/22/16 | 18:19:55 | 12149126054 | 19728970197 | | 310410933034475 | SMST | |
| 5937 | 12/22/16 | 18:20:07 | 4889 | 19728970197 | | 310410933034475 | SMST | |
| 5938 | 12/22/16 | 18:20:27 | 4889 | 19728970197 | | 310410933034475 | SMST | |
| 5939 | 12/22/16 | 18:34:58 | 13603399748 | 19728970197 | | 310410933034475 | SMST | |
| 5940 | 12/22/16 | 18:35:19 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5941 | 12/22/16 | 18:35:20 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5942 | 12/22/16 | 18:35:21 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5943 | 12/22/16 | 18:35:22 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5944 | 12/22/16 | 18:35:23 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5945 | 12/22/16 | 18:35:25 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5946 | 12/22/16 | 18:35:26 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5947 | 12/22/16 | 18:35:27 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5948 | 12/22/16 | 18:35:29 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5949 | 12/22/16 | 18:36:15 | 13603399749 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5950 | 12/22/16 | 18:36:18 | 13603399748 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 5951 | 12/22/16 | 18:46:05 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5952 | 12/22/16 | 18:46:07 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5953 | 12/22/16 | 18:46:29 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5954 | 12/22/16 | 19:46:12 | 19728970197 | 12146016822 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5955 | 12/22/16 | 19:46:29 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5956 | 12/22/16 | 20:08:57 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5957 | 12/22/16 | 20:20:33 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5958 | 12/22/16 | 20:20:43 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5959 | 12/22/16 | 21:08:40 | 19728970197 | 13127145705 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5960 | 12/22/16 | 21:08:40 | 19728970197 | 13127145705 | | 310410933034475 | SMST | |
| 5961 | 12/22/16 | 21:08:57 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5962 | 12/23/16 | 02:18:11 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5963 | 12/23/16 | 03:17:54 | 19728970197 | 12146016822 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5964 | 12/23/16 | 03:18:11 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5965 | 12/23/16 | 16:31:14 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5966 | 12/23/16 | 17:30:55 | 15082083169 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5967 | 12/23/16 | 19:08:11 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

**Page 208**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5968 | 12/23/16 | 19:08:12 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5969 | 12/23/16 | 21:03:24 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5970 | 12/23/16 | 22:03:06 | 14178482210 | 19728970197 | | | SMSO | |
| 5971 | 12/23/16 | 22:03:06 | 14178482210 | 19728970197 | | 310410933034475 | SMST | |
| 5972 | 12/24/16 | 14:50:03 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5973 | 12/24/16 | 14:50:08 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5974 | 12/24/16 | 15:20:40 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5975 | 12/24/16 | 15:37:39 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5976 | 12/24/16 | 15:37:43 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5977 | 12/24/16 | 15:49:43 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5978 | 12/24/16 | 15:49:43 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5979 | 12/24/16 | 16:20:23 | 19728970197 | 12027584448 | | 310410933034475 | SMSO | |
| 5980 | 12/24/16 | 16:20:40 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5981 | 12/24/16 | 16:37:19 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5982 | 12/24/16 | 16:37:19 | 12027584448 | 19728970197 | | 310410933034475 | SMST | |
| 5983 | 12/24/16 | 19:35:54 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5984 | 12/24/16 | 19:35:59 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 5985 | 12/24/16 | 20:35:33 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 5986 | 12/24/16 | 20:35:33 | 12148821500 | 19728970197 | | | SMSO | |
| 5987 | 12/24/16 | 20:35:33 | 12148821500 | 19728970197 | | 310410933034475 | SMST | |
| 5988 | 12/24/16 | 20:35:34 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 5989 | 12/24/16 | 20:57:41 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5990 | 12/24/16 | 20:57:41 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5991 | 12/24/16 | 21:57:40 | 19728970197 | 12027584448 | | 310410933034475 | SMSO | |
| 5992 | 12/25/16 | 01:15:34 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 5993 | 12/25/16 | 01:16:35 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5994 | 12/25/16 | 02:15:17 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 5995 | 12/25/16 | 02:15:17 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 5996 | 12/25/16 | 02:15:34 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 5997 | 12/25/16 | 02:16:18 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 5998 | 12/25/16 | 02:16:18 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 5999 | 12/25/16 | 02:16:35 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6000 | 12/25/16 | 11:46:21 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6001 | 12/25/16 | 11:46:25 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6002 | 12/25/16 | 11:46:28 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6003 | 12/25/16 | 11:46:31 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6004 | 12/25/16 | 11:46:34 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6005 | 12/25/16 | 12:12:45 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020

# MOBILITY



AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:59:17
SMS Usage For:  (972)897-0197

Page 210

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6006 | 12/25/16 | 12:16:30 | 16363848923 | 19728970197 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 6007 | 12/25/16 | 12:17:01 | 19728970197 | 13123149810 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 6008 | 12/25/16 | 12:18:29 | 16363848923 | 19728970197 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 6009 | 12/25/16 | 12:46:04 | 19728970197 | 12126012384 | | 31041093034475 | SMSO | |
| 6010 | 12/25/16 | 12:46:08 | 19728970197 | 12126012384 | | 31041093034475 | SMSO | |
| 6011 | 12/25/16 | 12:46:11 | 19728970197 | 12126012384 | | 31041093034475 | SMSO | |
| 6012 | 12/25/16 | 12:46:14 | 19728970197 | 12126012384 | | 31041093034475 | SMSO | |
| 6013 | 12/25/16 | 12:46:16 | 19728970197 | 12126012384 | | 31041093034475 | SMSO | |
| 6014 | 12/25/16 | 12:46:21 | 19728970197 | 13123149810 | | 31041093034475 | SMSO | |
| 6015 | 12/25/16 | 12:46:25 | 19728970197 | 13123149810 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 6016 | 12/25/16 | 12:46:28 | 19728970197 | 13123149810 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 6017 | 12/25/16 | 12:46:31 | 19728970197 | 13123149810 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 6018 | 12/25/16 | 12:46:34 | 19728970197 | 13123149810 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 6019 | 12/25/16 | 13:12:28 | 19728970197 | 12038320176 | | 31041093034475 | SMSO | |
| 6020 | 12/25/16 | 13:12:28 | 19728970197 | 12038320176 | | | SMST | |
| 6021 | 12/25/16 | 13:12:29 | 19728970197 | 12038320176 | | | SMST | |
| 6022 | 12/25/16 | 13:12:45 | 19728970197 | 13123149810 | 355722007003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 6023 | 12/25/16 | 13:16:10 | 12038320176 | 19728970197 | | | SMSO | |
| 6024 | 12/25/16 | 13:16:10 | 12038320176 | 19728970197 | | | SMSO | |
| 6025 | 12/25/16 | 13:16:10 | 12038320176 | 19728970197 | | | SMST | |
| 6026 | 12/25/16 | 13:16:44 | 19728970197 | 12038320176 | | 31041093034475 | SMSO | |
| 6027 | 12/25/16 | 13:16:44 | 19728970197 | 12038320176 | | 31041093034475 | SMST | |
| 6028 | 12/25/16 | 13:16:46 | 19728970197 | 12038320176 | | | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**Page 211**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6029 | 12/25/16 | 13:17:01 | 19728970197 | 13123149810 | 355722070030376 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6030 | 12/25/16 | 13:18:08 | 12038320176 | 19728970197 | | | SMSO | |
| 6031 | 12/25/16 | 13:18:09 | 12038320176 | 19728970197 | | 310410933034475 | SMSO | |
| 6032 | 12/25/16 | 13:18:09 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 6033 | 12/25/16 | 15:29:06 | 16363848923 | 19728970197 | 355722070030376 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6034 | 12/25/16 | 15:29:10 | 16363848923 | 19728970197 | 355722070030376 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6035 | 12/25/16 | 16:28:46 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 6036 | 12/25/16 | 16:28:46 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 6037 | 12/25/16 | 16:28:46 | 19498780393 | 19728970197 | | | SMSO | |
| 6038 | 12/25/16 | 16:28:46 | 19498780393 | 19728970197 | | 310410933034475 | SMST | |
| 6039 | 12/25/16 | 17:54:21 | 16363848923 | 19728970197 | 355722070030376 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6040 | 12/25/16 | 17:54:24 | 16363848923 | 19728970197 | 355722070030376 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6041 | 12/25/16 | 17:58:21 | 19728970197 | 16616441232 | | 310410933034475 | SMSO | |
| 6042 | 12/25/16 | 17:58:21 | 19728970197 | 16616441232 | | 310410933034475 | SMST | |
| 6043 | 12/25/16 | 18:54:00 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 6044 | 12/25/16 | 18:54:00 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 6045 | 12/25/16 | 18:54:00 | 16027542574 | 19728970197 | | | SMSO | |
| 6046 | 12/25/16 | 18:54:00 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 6047 | 12/25/16 | 19:58:46 | 14694752003 | 19728970197 | | | SMSO | |
| 6048 | 12/25/16 | 19:58:47 | 14694752003 | 19728970197 | | | SMSO | |
| 6049 | 12/25/16 | 19:58:47 | 14694752003 | 19728970197 | | 310410933034475 | SMST | |
| 6050 | 12/25/16 | 19:58:51 | 14694752003 | 19728970197 | | | SMSO | |
| 6051 | 12/25/16 | 19:58:52 | 14694752003 | 19728970197 | | | SMSO | |
| 6052 | 12/25/16 | 19:58:52 | 14694752003 | 19728970197 | | 310410933034475 | SMST | |
| 6053 | 12/25/16 | 20:35:35 | | 19728970197 | | 310410933034475 | SMST | |
| 6054 | 12/25/16 | 20:50:45 | | 19728970197 | | 310410933034475 | SMST | |
| 6055 | 12/25/16 | 21:05:42 | 14694752003 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020



## MOBILITY

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:17
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6056 | 12/25/16 | 21:05:43 | 14694752003 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6057 | 12/25/16 | 21:11:43 | 14695715537 | 19728970197 | | | SMSO | |
| 6058 | 12/25/16 | 21:11:43 | 14695715537 | 19728970197 | | | SMSO | |
| 6059 | 12/25/16 | 21:11:43 | 14695715537 | 19728970197 | | 310410933034475 | SMST | |
| 6060 | 12/25/16 | 21:11:49 | 14695715537 | 19728970197 | | | SMSO | |
| 6061 | 12/25/16 | 21:11:49 | 14695715537 | 19728970197 | | | SMSO | |
| 6062 | 12/25/16 | 21:11:49 | 14695715537 | 19728970197 | | 310410933034475 | SMST | |
| 6063 | 12/26/16 | 01:20:36 | 19728970197 | 12147972388 | | 310410933034475 | SMSO | |
| 6064 | 12/26/16 | 01:20:36 | 19728970197 | 12147972388 | | | SMST | |
| 6065 | 12/26/16 | 14:35:28 | 1121611611 | 19728970197 | | 310410933034475 | SMST | |
| 6066 | 12/26/16 | 14:35:28 | 19728970197 | 13057541802 | | 310410933034475 | SMSO | |
| 6067 | 12/26/16 | 14:36:26 | 19728970197 | 13057641802 | | 310410933034475 | SMSO | |
| 6068 | 12/26/16 | 14:37:24 | 13057641802 | 19728970197 | | 310410933034475 | SMST | |
| 6069 | 12/26/16 | 14:37:42 | 19728970197 | 13057641802 | | 310410933034475 | SMSO | |
| 6070 | 12/26/16 | 14:37:51 | 19728970197 | 13057641802 | | 310410933034475 | SMSO | |
| 6071 | 12/26/16 | 14:38:10 | 13057641802 | 19728970197 | | 310410933034475 | SMST | |
| 6072 | 12/26/16 | 14:40:02 | 13057641802 | 19728970197 | | 310410933034475 | SMST | |
| 6073 | 12/26/16 | 14:42:18 | 19728970197 | 13057641802 | | 310410933034475 | SMSO | |
| 6074 | 12/26/16 | 16:50:41 | 14242034469 | 19728970197 | | 310410933034475 | SMST | |
| 6075 | 12/26/16 | 18:53:43 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6076 | 12/26/16 | 18:53:44 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6077 | 12/26/16 | 19:04:11 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6078 | 12/26/16 | 19:04:12 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6079 | 12/27/16 | 19:59:48 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 6080 | 12/27/16 | 20:31:39 | 19728970197 | 12142134220 | | 310410933034475 | SMSO | |
| 6081 | 12/27/16 | 20:31:49 | 19728970197 | 12142134220 | | | SMST | |
| 6082 | 12/28/16 | 00:22:02 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6083 | 12/28/16 | 00:36:15 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:17
SMS Usage For: (972)897-0197

Page 213

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6084 | 12/28/16 | 14:38:12 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6085 | 12/28/16 | 14:38:13 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6086 | 12/28/16 | 14:54:09 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 6087 | 12/28/16 | 14:55:10 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 6088 | 12/28/16 | 19:10:33 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6089 | 12/28/16 | 19:10:33 | 19728970197 | 12144777469 | | 310410933034475 | SMSO | |
| 6090 | 12/28/16 | 19:10:33 | 19728970197 | 12144777469 | | 310410933034475 | SMST | |
| 6091 | 12/28/16 | 19:11:01 | 19728970197 | 12144777469 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6092 | 12/28/16 | 19:11:01 | 19728970197 | 12144777469 | | 310410933034475 | SMSO | |
| 6093 | 12/28/16 | 19:11:01 | 19728970197 | 12144777469 | | 310410933034475 | SMST | |
| 6094 | 12/29/16 | 14:57:58 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 6095 | 12/29/16 | 14:57:58 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 6096 | 12/29/16 | 14:57:58 | 19728970197 | 13109852307 | | | SMST | |
| 6097 | 12/29/16 | 14:57:58 | 19728970197 | 13109852307 | | | SMST | |
| 6098 | 12/29/16 | 14:58:01 | 19728970197 | 13109852307 | | | SMST | |
| 6099 | 12/29/16 | 14:58:04 | 19728970197 | 13109852307 | | | SMST | |
| 6100 | 12/29/16 | 15:37:39 | 17738294237 | 19728970197 | | 310410933034475 | SMST | |
| 6101 | 12/29/16 | 15:40:01 | 15612993479 | 19728970197 | | 310410933034475 | SMST | |
| 6102 | 12/29/16 | 16:41:53 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6103 | 12/29/16 | 16:41:54 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6104 | 12/29/16 | 18:10:03 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6105 | 12/29/16 | 18:10:04 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6106 | 12/29/16 | 18:15:47 | 16155162999 | 19728970197 | | | SMSO | |
| 6107 | 12/29/16 | 18:15:47 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



# MOBILITY

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:59:17
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 214**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6108 | 12/29/16 | 19:18:58 | 19728970197 | 16155162999 | | | SMSO | |
| 6109 | 12/29/16 | 19:18:58 | 19728970197 | 16155162999 | | | SMST | |
| 6110 | 12/29/16 | 19:20:56 | 16155162999 | 19728970197 | | | SMSO | |
| 6111 | 12/29/16 | 19:20:56 | 16155162999 | 19728970197 | | 31041093303475 | SMST | |
| 6112 | 12/29/16 | 19:20:56 | 16155162999 | 19728970197 | | 31041093303475 | SMST | |
| 6113 | 12/29/16 | 23:14:11 | 52894 | 19728970197 | | 31041093303475 | SMST | |
| 6114 | 12/30/16 | 16:30:23 | 16155162999 | 19728970197 | | | SMSO | |
| 6115 | 12/30/16 | 16:30:23 | 16155162999 | 19728970197 | | 31041093303475 | SMST | |
| 6116 | 12/30/16 | 16:30:23 | 16155162999 | 19728970197 | | 31041093303475 | SMST | |
| 6117 | 12/30/16 | 21:09:31 | 14242034469 | 19728970197 | | 31041093303475 | SMST | |
| 6118 | 12/30/16 | 21:09:31 | 14242034469 | 19728970197 | | 31041093303475 | SMST | |
| 6119 | 12/30/16 | 21:09:35 | | 19728970197 | | 31041093303475 | SMST | |
| 6120 | 12/30/16 | 21:52:22 | 02 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6121 | 12/30/16 | 21:52:23 | 02 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6122 | 12/30/16 | 21:52:23 | 14242034469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6123 | 12/30/16 | 21:52:24 | 14242034469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6124 | 12/30/16 | 21:52:25 | 14242034469 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6125 | 12/31/16 | 04:07:46 | 19728970197 | 14696675075 | | 31041093303475 | SMSO | |
| 6126 | 12/31/16 | 04:07:46 | 19728970197 | 14696675075 | | | SMST | |
| 6127 | 12/31/16 | 16:28:01 | 19728970197 | 12146016822 | | 31041093303475 | SMSO | |
| 6128 | 12/31/16 | 16:28:01 | 19728970197 | 12146016822 | | 31041093303475 | SMSO | |
| 6129 | 12/31/16 | 18:23:11 | 82061 | 19728970197 | | 31041093303475 | SMST | |
| 6130 | 12/31/16 | 23:58:56 | 02 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6131 | 12/31/16 | 23:58:57 | 02 | 19728970197 | 35572207003007612 APPLE IPHONE6SPLUS | | SMST | |
| 6132 | 01/01/17 | 00:37:05 | 12882564782 | 19728970197 | | 31041093303475 | SMST | |
| 6133 | 01/01/17 | 00:37:05 | 12882564782 | 19728970197 | | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:59:17
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6134 | 01/01/17 | 00:37:09 | 2882564782 | 19728970197 | | 310410933034475 | SMST | |
| 6135 | 01/01/17 | 00:39:24 | 2882564782 | 19728970197 | | 310410933034475 | SMST | |
| 6136 | 01/01/17 | 00:39:25 | 2882564782 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6137 | 01/01/17 | 00:44:44 | 1719287 9602 | 19728970197 | | 310410933034475 | SMST | |
| 6138 | 01/01/17 | 01:33:14 | 82061 | 19728970197 | | 310410933034475 | SMST | |
| 6139 | 01/01/17 | 07:02:03 | 1972998 9222 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6140 | 01/01/17 | 07:02:50 | 1972998 9222 | 19728970197 | | 310410933034475 | SMST | |
| 6141 | 01/01/17 | 12:49:27 | 1972998 9222 | 19728970197 | | 310410933034475 | SMST | |
| 6142 | 01/01/17 | 18:05:54 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6143 | 01/01/17 | 18:05:55 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6144 | 01/02/17 | 18:27:09 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6145 | 01/02/17 | 19:52:28 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 6146 | 01/02/17 | 21:05:07 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 6147 | 01/02/17 | 22:58:24 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 6148 | 01/03/17 | 18:42:15 | 19728970197 | 14055681717 | | 310410933034475 | SMSO | |
| 6149 | 01/03/17 | 18:42:15 | 19728970197 | 14055681717 | | | SMST | |
| 6150 | 01/03/17 | 18:42:20 | 19728970197 | 14055681717 | | | SMST | |
| 6151 | 01/03/17 | 18:42:21 | 19728970197 | 14055681717 | | 310410933034475 | SMSO | |
| 6152 | 01/03/17 | 18:42:21 | 19728970197 | 14055681717 | | | SMST | |
| 6153 | 01/03/17 | 18:42:32 | 19728970197 | 14055681717 | | | SMST | |
| 6154 | 01/03/17 | 18:56:21 | 1972748 1023 | 19728970197 | | | SMST | |
| 6155 | 01/03/17 | 20:28:20 | 19728970197 | 19178605032 | | | SMSO | |
| 6156 | 01/03/17 | 20:28:20 | 19728970197 | 19178605032 | | | SMSO | |
| 6157 | 01/03/17 | 20:28:20 | 19728970197 | 19178605032 | | | SMST | |
| 6158 | 01/03/17 | 20:28:20 | 19728970197 | 19178605032 | | | SMST | |
| 6159 | 01/03/17 | 20:33:44 | 1469571 7131 | 19728970197 | | | SMST | |
| 6160 | 01/03/17 | 20:33:44 | 1469571 7131 | 19728970197 | | | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:17
SMS Usage For: (972)897-0197

Page 216

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6161 | 01/03/17 | 20:33:44 | 14695717131 | 19728970197 | | | SMST | |
| 6162 | 01/03/17 | 20:33:49 | 14695717131 | 19728970197 | | | SMSO | |
| 6163 | 01/03/17 | 20:33:49 | 14695717131 | 19728970197 | | | SMSO | |
| 6164 | 01/03/17 | 20:33:49 | 14695717131 | 19728970197 | | 31041093303447S | SMST | |
| 6165 | 01/03/17 | 20:40:57 | 19176605032 | 19728970197 | | | SMSO | |
| 6166 | 01/03/17 | 20:40:57 | 19176605032 | 19728970197 | 355722070030761Z APPLE | 31041093303447S | SMST | |
| 6167 | 01/04/17 | 01:40:07 | 19728970197 | 19727481023 | IPHONE6SPLUS | 31041093303447S | SMSO | |
| 6168 | 01/04/17 | 01:40:07 | 19728970197 | 19727481023 | | 31041093303447S | SMSO | |
| 6169 | 01/04/17 | 01:40:28 | 19728970197 | 19727481023 | | 31041093303447S | SMSO | |
| 6170 | 01/04/17 | 01:50:55 | 19728970197 | 15616283155 | | 31041093303447S | SMSO | |
| 6171 | 01/04/17 | 01:51:10 | 19728970197 | 15616283155 | | 31041093303447S | SMSO | |
| 6172 | 01/04/17 | 01:56:19 | 19727481023 | 19728970197 | | 31041093303447S | SMST | |
| 6173 | 01/04/17 | 02:07:38 | 15616283155 | 19728970197 | | 31041093303447S | SMST | |
| 6174 | 01/04/17 | 13:03:53 | 15616283155 | 19728970197 | | 31041093303447S | SMST | |
| 6175 | 01/04/17 | 13:06:12 | 19728970197 | 15616283155 | | 31041093303447S | SMSO | |
| 6176 | 01/04/17 | 16:36:37 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | SMST | |
| 6177 | 01/04/17 | 16:36:38 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | SMST | |
| 6178 | 01/04/17 | 17:25:38 | 22000 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | SMST | |
| 6179 | 01/04/17 | 20:36:02 | 02 | 19728970197 | | 31041093303447S | SMST | |
| 6180 | 01/04/17 | 20:36:03 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 31041093303447S | SMST | |
| 6181 | 01/04/17 | 20:53:39 | 35422 | 19728970197 | | 31041093303447S | SMST | |
| 6182 | 01/04/17 | 20:53:40 | 35422 | 19728970197 | | 31041093303447S | SMST | |
| 6183 | 01/04/17 | 20:53:40 | 35422 | 19728970197 | | 31041093303447S | SMST | |
| 6184 | 01/04/17 | 21:37:19 | 19728970197 | 18456291275 | | 31041093303447S | SMSO | |
| 6185 | 01/04/17 | 21:57:14 | 19728970197 | 35422 | | 31041093303447S | SMSO | |
| 6186 | 01/04/17 | 21:57:21 | 35422 | 19728970197 | | 31041093303447S | SMST | |
| 6187 | 01/05/17 | 01:05:23 | 14692370543 | 19728970197 | | 31041093303447S | SMST | |
| 6188 | 01/05/17 | 01:05:28 | 14692370543 | 19728970197 | | 31041093303447S | SMST | |
| 6189 | 01/05/17 | 04:44:37 | 14692379449 | 19728970197 | | 31041093303447S | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:17
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6190 | 01/05/17 | 04:44:42 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6191 | 01/05/17 | 04:58:29 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 6192 | 01/05/17 | 04:58:29 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 6193 | 01/05/17 | 10:12:22 | | 19728970197 | | 310410933034475 | SMST | |
| 6194 | 01/05/17 | 12:22:24 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6195 | 01/05/17 | 12:22:25 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6196 | 01/05/17 | 15:28:49 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6197 | 01/05/17 | 15:28:50 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6198 | 01/05/17 | 16:30:40 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6199 | 01/05/17 | 16:30:41 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6200 | 01/05/17 | 16:49:58 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6201 | 01/05/17 | 17:21:15 | 17864204169 | 19728970197 | | 310410933034475 | SMST | |
| 6202 | 01/05/17 | 18:23:46 | 16155162999 | 19728970197 | | | SMSO | |
| 6203 | 01/05/17 | 18:23:46 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6204 | 01/05/17 | 18:43:09 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 6205 | 01/05/17 | 18:43:09 | 19728970197 | 16155162999 | | | SMST | |
| 6206 | 01/05/17 | 18:55:42 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6207 | 01/05/17 | 19:04:17 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6208 | 01/05/17 | 19:04:18 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6209 | 01/05/17 | 19:12:53 | 16155162999 | 19728970197 | | | SMSO | |
| 6210 | 01/05/17 | 19:12:53 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6211 | 01/05/17 | 19:34:59 | 16155162999 | 19728970197 | | | SMSO | |
| 6212 | 01/05/17 | 19:35:00 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**Page 217**

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:      02/04/2020
Run Time:      06:59:17
SMS Usage For: (972)897-0197

**Page 218**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6213 | 01/05/17 | 19:47:11 | 16155162999 | 19728970197 | | | SMSO | |
| 6214 | 01/05/17 | 19:47:11 | 16155162999 | 19728970197 | | | SMST | |
| 6215 | 01/05/17 | 20:26:48 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6216 | 01/05/17 | 20:44:00 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6217 | 01/05/17 | 20:44:01 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6218 | 01/05/17 | 21:42:50 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 6219 | 01/05/17 | 21:42:51 | 19728970197 | 16155162999 | | | SMST | |
| 6220 | 01/05/17 | 21:44:29 | 16155162999 | 19728970197 | | | SMSO | |
| 6221 | 01/05/17 | 21:44:30 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6222 | 01/05/17 | 21:44:33 | 16155162999 | 19728970197 | | | SMSO | |
| 6223 | 01/05/17 | 21:44:33 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6224 | 01/05/17 | 22:43:03 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 6225 | 01/05/17 | 22:43:03 | 19728970197 | 12147706565 | | | SMST | |
| 6226 | 01/05/17 | 23:05:21 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6227 | 01/06/17 | 03:41:50 | 1310920819 | 19728970197 | | 310410933034475 | SMST | |
| 6228 | 01/06/17 | 03:50:53 | 19728970197 | 1310920819 | | 310410933034475 | SMSO | |
| 6229 | 01/06/17 | 11:21:29 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6230 | 01/06/17 | 11:21:47 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6231 | 01/06/17 | 11:21:55 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6232 | 01/06/17 | 11:26:29 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6233 | 01/06/17 | 12:12:34 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6234 | 01/06/17 | 12:13:45 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6235 | 01/06/17 | 12:16:42 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6236 | 01/06/17 | 12:17:01 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6237 | 01/06/17 | 12:40:07 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 6238 | 01/06/17 | 12:40:07 | 19728970197 | 12038320176 | | | SMST | |
| 6239 | 01/06/17 | 12:40:09 | 19728970197 | 12038320176 | | | SMST | |
| 6240 | 01/06/17 | 13:58:04 | 12038320176 | 19728970197 | | | SMSO | |
| 6241 | 01/06/17 | 13:58:04 | 12038320176 | 19728970197 | | 310410933034475 | SMSO | |
| 6242 | 01/06/17 | 13:58:04 | 12038320176 | 19728970197 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6243 | 01/07/17 | 16:40:42 | 83372 | 19728970197 | | 310410933034475 | SMST | |
| 6244 | 01/07/17 | 16:40:44 | 83372 | 19728970197 | | 310410933034475 | SMST | |
| 6245 | 01/07/17 | 17:09:32 | 19728970197 | 12533356476 | | 310410933034475 | SMSO | |
| 6246 | 01/07/17 | 17:09:33 | 19728970197 | 12533356476 | | | SMST | |
| 6247 | 01/07/17 | 17:54:12 | 83372 | 19728970197 | | 310410933034475 | SMST | |
| 6248 | 01/07/17 | 17:54:14 | 83372 | 19728970197 | | 310410933034475 | SMST | |
| 6249 | 01/07/17 | 19:18:40 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6250 | 01/07/17 | 19:18:41 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6251 | 01/07/17 | 19:20:04 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 6252 | 01/07/17 | 19:58:25 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 6253 | 01/07/17 | 19:58:25 | 19728970197 | 19038410604 | | | SMST | |
| 6254 | 01/07/17 | 19:58:31 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 6255 | 01/07/17 | 19:58:48 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 6256 | 01/07/17 | 20:00:07 | 19038410604 | 19728970197 | | 310410933034475 | SMST | |
| 6257 | 01/07/17 | 22:48:05 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6258 | 01/07/17 | 22:58:21 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6259 | 01/07/17 | 23:00:11 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6260 | 01/07/17 | 23:00:42 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6261 | 01/07/17 | 23:02:32 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6262 | 01/07/17 | 23:02:33 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6263 | 01/07/17 | 23:03:39 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6264 | 01/07/17 | 23:03:39 | 19728970197 | 12146016822 | | | SMST | |
| 6265 | 01/07/17 | 23:03:43 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6266 | 01/07/17 | 23:04:07 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6267 | 01/07/17 | 23:04:42 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6268 | 01/07/17 | 23:04:47 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6269 | 01/08/17 | 16:59:36 | 19728970197 | 19729989222 | | 310410933034475 | SMSO | |
| 6270 | 01/08/17 | 17:58:10 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6271 | 01/08/17 | 17:59:19 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6272 | 01/08/17 | 18:27:05 | 19729989222 | 19728970197 | | 310410933034475 | SMST | |
| 6273 | 01/09/17 | 00:12:15 | 19196564582 | 19728970197 | | 310410933034475 | SMST | |
| 6274 | 01/09/17 | 00:23:31 | 19728970197 | 19196564582 | | 310410933034475 | SMSO | |
| 6275 | 01/09/17 | 00:24:19 | 19196564582 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page 220

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6276 | 01/09/17 | 03:49:19 | 1949460376 | 19728970197 | | 310410933034475 | SMST | |
| 6277 | 01/09/17 | 03:49:20 | | 19728970197 | | 310410933034475 | SMST | |
| 6278 | 01/09/17 | 11:35:12 | 1949460376 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6279 | 01/09/17 | 14:14:51 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6280 | 01/09/17 | 14:14:52 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6281 | 01/09/17 | 14:26:32 | 14082146509 | 19728970197 | | 310410933034475 | SMST | |
| 6282 | 01/09/17 | 14:29:51 | 40404 | 19728970197 | | 310410933034475 | SMST | |
| 6283 | 01/09/17 | 16:16:06 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6284 | 01/09/17 | 16:16:07 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6285 | 01/09/17 | 16:27:18 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 6286 | 01/09/17 | 16:27:18 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 6287 | 01/09/17 | 16:27:45 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 6288 | 01/09/17 | 16:27:46 | 19728970197 | 12147706565 | | 310410933034475 | SMST | |
| 6289 | 01/09/17 | 16:27:57 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 6290 | 01/09/17 | 16:27:58 | 19728970197 | 12147706565 | | 310410933034475 | SMST | |
| 6291 | 01/09/17 | 17:06:45 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 6292 | 01/09/17 | 17:06:45 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 6293 | 01/09/17 | 17:06:46 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 6294 | 01/09/17 | 17:09:04 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 6295 | 01/09/17 | 17:09:04 | 19728970197 | 12147706565 | | 310410933034475 | SMST | |
| 6296 | 01/09/17 | 17:09:08 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 6297 | 01/09/17 | 17:09:08 | 19728970197 | 12147706565 | | 310410933034475 | SMST | |
| 6298 | 01/09/17 | 17:09:10 | 12038320176 | 19728970197 | | 310410933034475 | SMSO | |
| 6299 | 01/09/17 | 17:09:10 | 12038320176 | 19728970197 | | 310410933034475 | SMSO | |
| 6300 | 01/09/17 | 17:09:10 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 6301 | 01/09/17 | 17:09:17 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 6302 | 01/09/17 | 17:09:17 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 6303 | 01/09/17 | 17:09:17 | 19728970197 | 12038320176 | | | SMST | |
| 6304 | 01/09/17 | 17:44:51 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:18
SMS Usage For: (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|---------|
| 6305 | 01/09/17 | 17:44:51 | 19728970197 | 16155162999 | | | SMST | |
| 6306 | 01/09/17 | 17:44:55 | 19728970197 | 16155162999 | | | SMST | |
| 6307 | 01/09/17 | 17:51:38 | 19728970197 | 16155162999 | | 31041093303475 | SMSO | |
| 6308 | 01/09/17 | 17:51:38 | 19728970197 | 16155162999 | | | SMST | |
| 6309 | 01/09/17 | 17:51:39 | 19728970197 | 16155162999 | | | SMST | |
| 6310 | 01/09/17 | 19:21:55 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6311 | 01/09/17 | 19:21:58 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6312 | 01/09/17 | 19:22:05 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6313 | 01/09/17 | 19:44:39 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 6314 | 01/09/17 | 20:12:20 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6315 | 01/09/17 | 20:12:26 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6316 | 01/09/17 | 20:40:24 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6317 | 01/09/17 | 20:40:25 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6318 | 01/09/17 | 22:28:13 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6319 | 01/10/17 | 00:39:45 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6320 | 01/10/17 | 00:39:46 | 02 | 19728970197 | | 31041093303475 | SMST | |
| 6321 | 01/10/17 | 00:40:13 | 16027542574 | 19728970197 | | 31041093303475 | SMST | |
| 6322 | 01/10/17 | 00:40:13 | 16027542574 | 19728970197 | | 31041093303475 | SMST | |
| 6323 | 01/10/17 | 03:16:42 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 6324 | 01/10/17 | 03:16:55 | | 19728970197 | | 31041093303475 | SMST | |
| 6325 | 01/10/17 | 03:18:03 | | 19728970197 | | 31041093303475 | SMST | |
| 6326 | 01/10/17 | 03:19:13 | | 19728970197 | | 31041093303475 | SMST | |
| 6327 | 01/10/17 | 03:20:23 | | 19728970197 | | 31041093303475 | SMST | |
| 6328 | 01/10/17 | 03:22:34 | | 19728970197 | | 31041093303475 | SMST | |
| 6329 | 01/10/17 | 03:24:44 | | 19728970197 | | 31041093303475 | SMST | |
| 6330 | 01/10/17 | 03:26:54 | | 19728970197 | | 31041093303475 | SMST | |
| 6331 | 01/10/17 | 03:32:03 | | 19728970197 | | 31041093303475 | SMST | |
| 6332 | 01/10/17 | 03:37:13 | | 19728970197 | | 31041093303475 | SMST | |
| 6333 | 01/10/17 | 03:39:16 | 15163306281 | 19728970197 | | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 221



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:59:18
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|--------------------|------|------|------|---------|
| 6334 | 01/10/17 | 03:39:28 | | 19728970197 | | 310410933034475 | SMST | |
| 6335 | 01/10/17 | 03:40:17 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 6336 | 01/10/17 | 03:40:30 | | 19728970197 | | 310410933034475 | SMST | |
| 6337 | 01/10/17 | 03:45:38 | | 19728970197 | | 310410933034475 | SMST | |
| 6338 | 01/10/17 | 04:00:48 | | 19728970197 | | 310410933034475 | SMST | |
| 6339 | 01/10/17 | 04:15:49 | | 19728970197 | | 310410933034475 | SMST | |
| 6340 | 01/10/17 | 10:58:47 | 15163306281 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6341 | 01/10/17 | 10:58:47 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6342 | 01/10/17 | 15:54:46 | 89885 | 19728970197 | | 310410933034475 | SMST | |
| 6343 | 01/10/17 | 22:28:54 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6344 | 01/10/17 | 22:28:54 | 16155162999 | 19728970197 | | 310410933034475 | SMSO | |
| 6345 | 01/10/17 | 22:28:54 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6346 | 01/11/17 | 03:56:42 | 16155162999 | 19728970197 | | 310410933034475 | SMSO | |
| 6347 | 01/11/17 | 03:56:42 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6348 | 01/11/17 | 03:56:42 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6349 | 01/11/17 | 11:39:41 | 16155162999 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6350 | 01/11/17 | 11:41:03 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 6351 | 01/11/17 | 11:41:03 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 6352 | 01/11/17 | 11:41:09 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 6353 | 01/11/17 | 11:41:09 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 6354 | 01/11/17 | 14:53:15 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 6355 | 01/11/17 | 14:53:15 | 19728970197 | 19725238783 | | 310410933034475 | SMST | |
| 6356 | 01/11/17 | 14:53:16 | 19728970197 | 19725238783 | | 310410933034475 | SMST | |
| 6357 | 01/11/17 | 15:36:07 | 732873 | 19728970197 | | 310410933034475 | SMST | |
| 6358 | 01/11/17 | 16:10:29 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6359 | 01/11/17 | 20:14:33 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6360 | 01/11/17 | 20:14:38 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6361 | 01/11/17 | 23:18:45 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 6362 | 01/11/17 | 23:19:41 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 6363 | 01/11/17 | 23:19:42 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6364 | 01/11/17 | 23:19:50 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 6365 | 01/12/17 | 00:20:16 | | 19728970197 | | 310410933034475 | SMST | |
| 6366 | 01/12/17 | 00:20:35 | | 19728970197 | | 310410933034475 | SMST | |
| 6367 | 01/12/17 | 00:21:46 | | 19728970197 | | 310410933034475 | SMST | |
| 6368 | 01/12/17 | 00:22:56 | | 19728970197 | | 310410933034475 | SMST | |
| 6369 | 01/12/17 | 00:24:05 | | 19728970197 | | 310410933034475 | SMST | |
| 6370 | 01/12/17 | 00:26:15 | | 19728970197 | | 310410933034475 | SMST | |
| 6371 | 01/12/17 | 00:28:26 | | 19728970197 | | 310410933034475 | SMST | |
| 6372 | 01/12/17 | 00:30:34 | | 19728970197 | | 310410933034475 | SMST | |
| 6373 | 01/12/17 | 00:35:43 | | 19728970197 | | 310410933034475 | SMST | |
| 6374 | 01/12/17 | 00:40:53 | | 19728970197 | | 310410933034475 | SMST | |
| 6375 | 01/12/17 | 00:46:03 | | 19728970197 | | 310410933034475 | SMST | |
| 6376 | 01/12/17 | 00:51:11 | | 19728970197 | | 310410933034475 | SMST | |
| 6377 | 01/12/17 | 00:56:21 | | 19728970197 | | 310410933034475 | SMST | |
| 6378 | 01/12/17 | 01:11:22 | | 19728970197 | | 310410933034475 | SMST | |
| 6379 | 01/12/17 | 02:15:11 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6380 | 01/12/17 | 02:15:12 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6381 | 01/12/17 | 02:18:18 | 11113271912 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6382 | 01/12/17 | 02:19:34 | 11113271911 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6383 | 01/12/17 | 02:19:36 | 11113271911 | 19728970197 | | 310410933034475 | SMSO | |
| 6384 | 01/12/17 | 02:57:05 | 19728970197 | | | 310410933034475 | MMST | |
| 6385 | 01/12/17 | 02:57:05 | 19728970197 | | | 310410933034475 | SMST | |
| 6386 | 01/12/17 | 20:47:44 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6387 | 01/12/17 | 20:47:49 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6388 | 01/12/17 | 21:30:59 | 14692377030 | 19728970197 | | 310410933034475 | SMST | |
| 6389 | 01/12/17 | 21:31:04 | 14692377030 | 19728970197 | | 310410933034475 | SMST | |
| 6390 | 01/13/17 | 00:00:48 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |
| 6391 | 01/13/17 | 00:00:54 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6392 | 01/13/17 | 00:23:28 | 02 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6393 | 01/13/17 | 00:23:29 | 02 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6394 | 01/13/17 | 00:53:21 | 11113271911 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6395 | 01/13/17 | 00:54:36 | 11113271912 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6396 | 01/13/17 | 00:54:38 | 11113271912 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6397 | 01/13/17 | 02:02:43 | 02 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6398 | 01/13/17 | 02:02:44 | 02 | 19728970197 | 35572207003076l2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6399 | 01/13/17 | 03:31:45 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 6400 | 01/13/17 | 03:31:45 | 19728970197 | 13109852307 | | | SMST | |
| 6401 | 01/13/17 | 03:32:14 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 6402 | 01/13/17 | 03:32:14 | 19728970197 | 13109852307 | | | SMST | |
| 6403 | 01/13/17 | 03:32:17 | 19728970197 | 13109852307 | | | SMST | |
| 6404 | 01/13/17 | 03:39:00 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6405 | 01/13/17 | 03:39:09 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6406 | 01/13/17 | 03:43:01 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6407 | 01/13/17 | 03:43:12 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6408 | 01/13/17 | 03:50:17 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6409 | 01/13/17 | 04:06:11 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6410 | 01/13/17 | 04:06:11 | 19728970197 | 13109852307 | | | SMST | |
| 6411 | 01/13/17 | 04:18:00 | 11216116l1 | 19728970197 | | 310410933034475 | SMST | |
| 6412 | 01/13/17 | 04:18:00 | 19728970197 | 13017670825 | | 310410933034475 | SMSO | |
| 6413 | 01/13/17 | 04:20:04 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6414 | 01/13/17 | 06:02:34 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6415 | 01/13/17 | 06:02:36 | | 19728970197 | | 310410933034475 | SMST | |
| 6416 | 01/13/17 | 06:02:47 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6417 | 01/13/17 | 06:02:51 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

Page
224

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6418 | 01/13/17 | 10:34:11 | 1310920193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | SMST | |
| 6419 | 01/13/17 | 10:34:12 | 1310920193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | SMST | |
| 6420 | 01/13/17 | 13:25:56 | 19728970197 | 13109208193 | | 3104109330334475 | SMSO | |
| 6421 | 01/13/17 | 13:28:32 | 19728970197 | 13109852307 | | 3104109330334475 | SMSO | |
| 6422 | 01/13/17 | 13:28:32 | 19728970197 | 13109852307 | | | SMST | |
| 6423 | 01/13/17 | 13:28:34 | 19728970197 | 13109852307 | | | SMST | |
| 6424 | 01/13/17 | 15:46:29 | 19728970197 | 15628220100 | | 3104109330334475 | SMSO | |
| 6425 | 01/13/17 | 15:50:44 | 15628220100 | 19728970197 | | 3104109330334475 | SMST | |
| 6426 | 01/13/17 | 15:50:55 | 19728970197 | 19728970197 | | 3104109330334475 | SMST | |
| 6427 | 01/13/17 | 15:52:00 | 19728970197 | 15628220100 | | 3104109330334475 | SMSO | |
| 6428 | 01/13/17 | 15:52:15 | 19728970197 | 15628220100 | | 3104109330334475 | SMSO | |
| 6429 | 01/13/17 | 15:57:13 | 21192266054 | 19728970197 | | 3104109330334475 | SMST | |
| 6430 | 01/13/17 | 15:57:20 | 21192266054 | 19728970197 | | 3104109330334475 | SMST | |
| 6431 | 01/13/17 | 15:58:06 | 19728970197 | 21192266054 | | 3104109330334475 | SMSO | |
| 6432 | 01/13/17 | 15:59:32 | 15628220100 | 19728970197 | | 3104109330334475 | SMST | |
| 6433 | 01/13/17 | 16:01:19 | 19728970197 | 15628220100 | | 3104109330334475 | SMSO | |
| 6434 | 01/13/17 | 16:01:41 | 19728970197 | 19728970197 | | 3104109330334475 | SMST | |
| 6435 | 01/13/17 | 16:05:40 | 15628220100 | 15628220100 | | 3104109330334475 | SMST | |
| 6436 | 01/13/17 | 16:06:35 | 19727526660 | 19728970197 | | 3104109330334475 | SMST | |
| 6437 | 01/13/17 | 16:21:23 | 14178482210 | 19728970197 | | | SMSO | |
| 6438 | 01/13/17 | 16:22:23 | 14178482210 | 19728970197 | | 3104109330334475 | SMST | |
| 6439 | 01/13/17 | 16:22:27 | 14178482210 | 19728970197 | | | SMSO | |
| 6440 | 01/13/17 | 16:22:27 | 14178482210 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | SMST | |
| 6441 | 01/13/17 | 16:23:22 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | SMST | |
| 6442 | 01/13/17 | 16:23:24 | 02 | 19728970197 | | 3104109330334475 | SMST | |
| 6443 | 01/13/17 | 16:24:25 | 19728970197 | 13109208193 | | 3104109330334475 | SMSO | |
| 6444 | 01/13/17 | 16:34:24 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 3104109330334475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:18
SMS Usage For: (972)897-0197

Page 226

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|---------------------|---------------------|------|------|------|---------|
| 6445 | 01/13/17 | 16:34:25 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6446 | 01/13/17 | 18:00:08 | 19728970197 | 15628220100 | | 310410933034475 | SMSO | |
| 6447 | 01/13/17 | 18:00:33 | 19728970197 | 15628220100 | | 310410933034475 | SMSO | |
| 6448 | 01/13/17 | 18:03:46 | 15628220100 | 19728970197 | | 310410933034475 | SMST | |
| 6449 | 01/13/17 | 19:12:44 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6450 | 01/13/17 | 19:12:45 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6451 | 01/13/17 | 19:14:46 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6452 | 01/13/17 | 19:14:47 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6453 | 01/13/17 | 19:26:38 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6454 | 01/13/17 | 19:26:39 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6455 | 01/13/17 | 20:06:26 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6456 | 01/13/17 | 20:06:27 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6457 | 01/13/17 | 20:47:00 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6458 | 01/13/17 | 20:47:01 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6459 | 01/13/17 | 20:48:12 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6460 | 01/13/17 | 20:48:13 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6461 | 01/13/17 | 20:51:28 | 35422 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

Run Dates: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 227

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6462 | 01/13/17 | 20:51:32 | 16155162999 | 19728970197 | | | SMSO | |
| 6463 | 01/13/17 | 20:51:32 | 16155162999 | 19728970197 | | | SMST | |
| 6464 | 01/13/17 | 20:51:56 | 16155162999 | 19728970197 | | | SMSO | |
| 6465 | 01/13/17 | 20:51:56 | 16155162999 | 19728970197 | | | SMST | |
| 6466 | 01/13/17 | 20:52:06 | 16155162999 | 19728970197 | | | SMSO | |
| 6467 | 01/13/17 | 20:52:06 | 16155162999 | 19728970197 | | | SMST | |
| 6468 | 01/13/17 | 23:00:59 | 02 | 19728970197 | 35572207003037612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6469 | 01/13/17 | 23:01:00 | 02 | 19728970197 | 35572207003037612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6470 | 01/14/17 | 05:47:56 | 15592881919 | 19728970197 | | | SMST | |
| 6471 | 01/14/17 | 05:48:00 | 15592881919 | 19728970197 | | | SMST | |
| 6472 | 01/14/17 | 11:20:57 | 15592881919 | 19728970197 | 35572207003037612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6473 | 01/14/17 | 14:19:06 | 19728970197 | 19402551856 | | 310410933034475 | SMSO | |
| 6474 | 01/14/17 | 14:19:06 | 19728970197 | 19402551856 | | 310410933034475 | SMST | |
| 6475 | 01/14/17 | 14:23:40 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6476 | 01/14/17 | 14:23:40 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6477 | 01/14/17 | 14:24:09 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6478 | 01/14/17 | 14:24:09 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6479 | 01/14/17 | 15:12:53 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6480 | 01/14/17 | 15:15:13 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6481 | 01/14/17 | 15:39:28 | 19402551856 | 19728970197 | | | SMSO | |
| 6482 | 01/14/17 | 15:39:28 | 19402551856 | 19728970197 | | | SMST | |
| 6483 | 01/14/17 | 15:39:29 | 19402551856 | 19728970197 | | | SMSO | |
| 6484 | 01/14/17 | 15:39:29 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 6485 | 01/14/17 | 15:39:29 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 6486 | 01/14/17 | 16:12:49 | 19728970197 | 19402551856 | | 310410933034475 | SMSO | |
| 6487 | 01/14/17 | 16:12:49 | 19728970197 | 19402551856 | | | SMST | |
| 6488 | 01/14/17 | 16:27:05 | 19402551856 | 19728970197 | | | SMSO | |
| 6489 | 01/14/17 | 16:27:05 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 6490 | 01/14/17 | 19:41:52 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |
| 6491 | 01/14/17 | 19:41:52 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |
| 6492 | 01/14/17 | 19:41:53 | 19728970197 | 15592881919 | | | SMST | |
| 6493 | 01/14/17 | 20:53:49 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6494 | 01/14/17 | 21:07:54 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6495 | 01/15/17 | 02:21:13 | 15628220100 | 19728970197 | | 310410933034475 | SMST | |
| 6496 | 01/15/17 | 02:37:20 | 19728970197 | 15628220100 | | 310410933034475 | SMSO | |
| 6497 | 01/15/17 | 02:41:16 | 15628220100 | 19728970197 | | 310410933034475 | SMST | |
| 6498 | 01/15/17 | 04:26:53 | 19728970197 | 18329423235 | | 310410933034475 | SMSO | |
| 6499 | 01/15/17 | 11:42:23 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6500 | 01/15/17 | 11:42:50 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 6501 | 01/15/17 | 11:46:13 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6502 | 01/15/17 | 11:46:13 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6503 | 01/15/17 | 13:49:31 | 19728970197 | 18175653557 | | 310410933034475 | SMSO | |
| 6504 | 01/15/17 | 13:49:31 | 19728970197 | 18175653557 | | 310410933034475 | SMST | |
| 6505 | 01/15/17 | 13:59:44 | 19728970197 | 18175653557 | | 310410933034475 | SMST | |
| 6506 | 01/15/17 | 14:02:14 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6507 | 01/15/17 | 14:02:15 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6508 | 01/15/17 | 14:19:33 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6509 | 01/15/17 | 14:19:34 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6510 | 01/15/17 | 14:58:23 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6511 | 01/15/17 | 14:58:24 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6512 | 01/15/17 | 15:03:20 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6513 | 01/15/17 | 15:03:21 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6514 | 01/15/17 | 15:39:01 | 15628220100 | 19728970197 | | 310410933034475 | SMST | |
| 6515 | 01/15/17 | 15:58:37 | 19728970197 | 15628220100 | | 310410933034475 | SMSO | |
| 6516 | 01/15/17 | 20:03:04 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6517 | 01/15/17 | 22:19:27 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6518 | 01/15/17 | 22:47:48 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6519 | 01/15/17 | 22:47:54 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:18
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-----------|-----------|-----------|------|------|------|---------|
| 6520 | 01/15/17 | 22:48:29 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6521 | 01/15/17 | 22:48:47 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6522 | 01/15/17 | 22:49:21 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6523 | 01/16/17 | 03:11:47 | 17182191370 | 19728970197 | | 310410933034475 | SMST | |
| 6524 | 01/16/17 | 03:11:50 | | 19728970197 | | 310410933034475 | SMST | |
| 6525 | 01/16/17 | 03:12:10 | 17182191370 | 19728970197 | | 310410933034475 | SMST | |
| 6526 | 01/16/17 | 03:13:02 | 17182191370 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6527 | 01/16/17 | 14:21:53 | | 19728970197 | | 310410933034475 | SMST | |
| 6528 | 01/16/17 | 14:22:29 | | 19728970197 | | 310410933034475 | SMST | |
| 6529 | 01/16/17 | 14:23:53 | | 19728970197 | | 310410933034475 | SMST | |
| 6530 | 01/16/17 | 14:25:18 | | 19728970197 | | 310410933034475 | SMST | |
| 6531 | 01/16/17 | 14:26:44 | | 19728970197 | | 310410933034475 | SMST | |
| 6532 | 01/16/17 | 14:29:06 | | 19728970197 | | 310410933034475 | SMST | |
| 6533 | 01/16/17 | 14:31:32 | | 19728970197 | | 310410933034475 | SMST | |
| 6534 | 01/16/17 | 14:33:59 | | 19728970197 | | 310410933034475 | SMST | |
| 6535 | 01/16/17 | 14:39:22 | | 19728970197 | | 310410933034475 | SMST | |
| 6536 | 01/16/17 | 14:44:47 | | 19728970197 | | 310410933034475 | SMST | |
| 6537 | 01/16/17 | 14:49:45 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6538 | 01/16/17 | 18:45:40 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 6539 | 01/16/17 | 18:45:40 | 19728970197 | 17326727837 | | 310410933034475 | SMST | |
| 6540 | 01/16/17 | 19:14:59 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6541 | 01/16/17 | 19:23:18 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6542 | 01/16/17 | 19:23:19 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6543 | 01/16/17 | 21:59:56 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6544 | 01/16/17 | 21:59:57 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6545 | 01/17/17 | 15:08:22 | 12149261135 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6546 | 01/17/17 | 15:10:43 | 19728970197 | 12149261135 | | 310410933034475 | SMSO | |
| 6547 | 01/17/17 | 15:10:59 | 12149261135 | 19728970197 | | 310410933034475 | SMST | |
| 6548 | 01/17/17 | 16:07:26 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6549 | 01/17/17 | 16:07:47 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6550 | 01/17/17 | 16:09:50 | 4891 | 19728970197 | | 310410933034475 | SMST | |
| 6551 | 01/17/17 | 16:10:02 | 4891 | 19728970197 | | 310410933034475 | SMST | |
| 6552 | 01/17/17 | 16:48:44 | 19402551856 | 19728970197 | | 310410933034475 | SMSO | |
| 6553 | 01/17/17 | 16:48:44 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 6554 | 01/17/17 | 21:03:41 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6555 | 01/17/17 | 21:03:42 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6556 | 01/17/17 | 22:14:40 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6557 | 01/17/17 | 22:14:41 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6558 | 01/17/17 | 22:55:38 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6559 | 01/17/17 | 23:19:35 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6560 | 01/18/17 | 04:59:30 | 16824789898 | 19728970197 | | 310410933034475 | SMST | |
| 6561 | 01/18/17 | 04:59:34 | 16824789898 | 19728970197 | | 310410933034475 | SMST | |
| 6562 | 01/18/17 | 05:02:26 | 16824789898 | 19728970197 | | 310410933034475 | SMST | |
| 6563 | 01/18/17 | 13:10:27 | 19728970197 | 16824789898 | | 310410933034475 | SMSO | |
| 6564 | 01/18/17 | 13:12:41 | 16824789898 | 19728970197 | | 310410933034475 | SMST | |
| 6565 | 01/18/17 | 13:13:40 | 16824789898 | 19728970197 | | 310410933034475 | SMST | |
| 6566 | 01/18/17 | 16:42:01 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

Page 231

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6567 | 01/18/17 | 16:42:02 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6568 | 01/18/17 | 16:43:33 | 32858 | 19728970197 | | 310410933034475 | SMST | |
| 6569 | 01/18/17 | 17:04:06 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6570 | 01/18/17 | 17:14:36 | 17022195151 | 19728970197 | | | SMSO | |
| 6571 | 01/18/17 | 17:14:36 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 6572 | 01/18/17 | 17:16:22 | 17022195151 | 19728970197 | | | SMSO | |
| 6573 | 01/18/17 | 17:16:22 | 17022195151 | 19728970197 | | 310410933034475 | SMSO | |
| 6574 | 01/18/17 | 18:19:29 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 6575 | 01/18/17 | 18:19:29 | 19728970197 | 17022195151 | | | SMST | |
| 6576 | 01/18/17 | 18:44:26 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6577 | 01/18/17 | 18:44:27 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6578 | 01/18/17 | 19:07:28 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6579 | 01/18/17 | 19:07:29 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6580 | 01/18/17 | 22:11:14 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6581 | 01/18/17 | 22:40:33 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6582 | 01/18/17 | 22:42:36 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6583 | 01/18/17 | 22:42:37 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6584 | 01/19/17 | 00:33:56 | 13107702530 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6585 | 01/19/17 | 00:38:49 | | 19728970197 | | 310410933034475 | SMST | |
| 6586 | 01/19/17 | 00:38:50 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

Page 232

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6587 | 01/19/17 | 14:02:35 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6588 | 01/19/17 | 14:16:58 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6589 | 01/19/17 | 14:20:35 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6590 | 01/19/17 | 14:20:51 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6591 | 01/19/17 | 14:30:45 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 6592 | 01/19/17 | 14:30:45 | 19728970197 | 17022195151 | | | SMST | |
| 6593 | 01/19/17 | 14:31:02 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 6594 | 01/19/17 | 14:31:02 | 19728970197 | 17022195151 | | | SMST | |
| 6595 | 01/19/17 | 14:33:42 | 17022195151 | 19728970197 | | | SMSO | |
| 6596 | 01/19/17 | 14:33:42 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 6597 | 01/19/17 | 14:34:10 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 6598 | 01/19/17 | 14:34:10 | 19728970197 | 17022195151 | | | SMST | |
| 6599 | 01/19/17 | 14:34:22 | 19178805351 | 19728970197 | | 310410933034475 | SMSO | |
| 6600 | 01/19/17 | 14:34:55 | 17022195151 | 19728970197 | | | SMSO | |
| 6601 | 01/19/17 | 14:34:55 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 6602 | 01/19/17 | 14:35:07 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 6603 | 01/19/17 | 14:35:07 | 19728970197 | 17022195151 | | | SMST | |
| 6604 | 01/19/17 | 15:08:39 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 6605 | 01/19/17 | 15:08:39 | 19728970197 | 13109852307 | | | SMST | |
| 6606 | 01/19/17 | 16:42:47 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6607 | 01/19/17 | 16:44:36 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6608 | 01/19/17 | 16:54:23 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6609 | 01/19/17 | 16:54:24 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6610 | 01/19/17 | 17:00:50 | 19728970197 | 14696678128 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6611 | 01/19/17 | 19:44:14 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6612 | 01/19/17 | 20:02:44 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6613 | 01/19/17 | 20:21:44 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:59:18
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6614 | 01/19/17 | 20:21:45 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6615 | 01/19/17 | 20:28:35 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6616 | 01/19/17 | 20:45:13 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6617 | 01/19/17 | 20:52:17 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6618 | 01/19/17 | 20:53:24 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6619 | 01/19/17 | 20:53:37 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6620 | 01/19/17 | 20:54:34 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6621 | 01/19/17 | 21:05:27 | | 19728970197 | | 310410933034475 | SMST | |
| 6622 | 01/19/17 | 21:05:28 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6623 | 01/19/17 | 23:39:46 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6624 | 01/19/17 | 23:39:47 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 6625 | 01/20/17 | 01:05:22 | 19728970197 | 18175653557 | | 310410933034475 | SMSO | |
| 6626 | 01/20/17 | 01:05:22 | 19728970197 | 18175653557 | | 310410933034475 | SMST | |
| 6627 | 01/20/17 | 01:06:42 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6628 | 01/20/17 | 01:30:25 | 19728970197 | 14696678128 | | 310410933034475 | SMST | |
| 6629 | 01/20/17 | 02:09:55 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6630 | 01/20/17 | 02:15:45 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6631 | 01/20/17 | 02:15:53 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6632 | 01/20/17 | 02:17:19 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6633 | 01/20/17 | 02:19:10 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6634 | 01/20/17 | 02:29:34 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6635 | 01/20/17 | 02:33:35 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6636 | 01/20/17 | 02:56:19 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6637 | 01/20/17 | 02:58:38 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6638 | 01/20/17 | 02:58:39 | 19728970197 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6639 | 01/20/17 | 03:06:11 | 19728970197 | 13109208193 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:18
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6640 | 01/20/17 | 03:08:15 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 6641 | 01/20/17 | 03:08:16 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 6642 | 01/20/17 | 03:08:57 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 6643 | 01/20/17 | 03:08:58 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 6644 | 01/20/17 | 03:09:01 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 6645 | 01/20/17 | 03:09:02 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 6646 | 01/20/17 | 03:13:28 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 6647 | 01/20/17 | 05:32:06 | 19728970197 | 18175653557 | | 310410933034475 | SMST | |
| 6648 | 01/20/17 | 14:56:48 | 19728970197 | 17036184915 | | 310410933034475 | SMSO | |
| 6649 | 01/20/17 | 14:56:48 | 19728970197 | 17036184915 | | 310410933034475 | SMSO | |
| 6650 | 01/20/17 | 14:57:00 | 19728970197 | 17036184915 | | 310410933034475 | SMSO | |
| 6651 | 01/20/17 | 14:57:00 | 19728970197 | 17036184915 | | 310410933034475 | SMSO | |
| 6652 | 01/20/17 | 14:57:26 | 17036184915 | 19728970197 | | 310410933034475 | SMST | |
| 6653 | 01/20/17 | 14:57:38 | 17036184915 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6654 | 01/20/17 | 14:57:39 | 17036184915 | 19728970197 | | 310410933034475 | SMST | |
| 6655 | 01/20/17 | 14:57:50 | 17036184915 | 19728970197 | | 310410933034475 | SMSO | |
| 6656 | 01/20/17 | 14:57:51 | 17036184915 | 19728970197 | | 310410933034475 | SMST | |
| 6657 | 01/20/17 | 14:58:41 | 17036184915 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6658 | 01/20/17 | 22:56:42 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6659 | 01/20/17 | 22:56:43 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6660 | 01/21/17 | 15:30:02 | 19728970197 | 14692098163 | | 310410933034475 | SMSO | |
| 6661 | 01/21/17 | 15:30:06 | 14692098163 | 19728970197 | | 310410933034475 | SMST | |
| 6662 | 01/21/17 | 15:30:38 | 14692098163 | 19728970197 | | 310410933034475 | SMST | |
| 6663 | 01/22/17 | 17:56:23 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6664 | 01/22/17 | 17:56:23 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 6665 | 01/22/17 | 18:31:18 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6666 | 01/22/17 | 18:31:18 | 19728970197 | 12144057437 | | 310410933034475 | SMST | |
| 6667 | 01/22/17 | 18:34:29 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6668 | 01/22/17 | 18:52:28 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6669 | 01/23/17 | 00:19:46 | 19728970197 | 16095299982 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6670 | 01/23/17 | 00:19:46 | 19728970197 | 16095299982 | | | SMST | |
| 6671 | 01/23/17 | 16:01:47 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6672 | 01/23/17 | 16:01:49 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6673 | 01/23/17 | 17:02:54 | 16027542574 | 19728970197 | | 31041093303475 | SMST | |
| 6674 | 01/24/17 | 00:34:40 | 19728970197 | 12144057437 | | 31041093303475 | SMSO | |
| 6675 | 01/24/17 | 00:35:15 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 6676 | 01/24/17 | 02:25:32 | | 19728970197 | | 31041093303475 | SMST | |
| 6677 | 01/24/17 | 11:55:43 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6678 | 01/24/17 | 11:55:44 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6679 | 01/24/17 | 14:06:00 | 19728970197 | 12142152081 | | | SMSO | |
| 6680 | 01/24/17 | 14:06:00 | 19728970197 | 12142152081 | | 31041093303475 | SMST | |
| 6681 | 01/24/17 | 14:39:16 | 19728970197 | 12142152081 | | | SMST | |
| 6682 | 01/24/17 | 14:39:30 | 19728970197 | 14696678128 | | 31041093303475 | SMSO | |
| 6683 | 01/24/17 | 15:24:54 | 61480 | 19728970197 | | 31041093303475 | SMST | |
| 6684 | 01/24/17 | 15:55:29 | 14696678128 | 19728970197 | | 31041093303475 | SMST | |
| 6685 | 01/24/17 | 16:11:33 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6686 | 01/24/17 | 16:11:34 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 6687 | 01/24/17 | 16:24:21 | 12149126054 | 19728970197 | | | SMSO | |
| 6688 | 01/24/17 | 16:24:21 | 12149126054 | 19728970197 | | | SMSO | |
| 6689 | 01/24/17 | 16:24:21 | 12149126054 | 19728970197 | | 31041093303475 | SMST | |
| 6690 | 01/24/17 | 19:59:19 | 19402551856 | 19728970197 | | 31041093303475 | SMSO | |
| 6691 | 01/24/17 | 19:59:19 | 19402551856 | 19728970197 | | 31041093303475 | SMST | |
| 6692 | 01/24/17 | 19:59:43 | 19402551856 | 19728970197 | | | SMSO | |
| 6693 | 01/24/17 | 19:59:43 | 19402551856 | 19728970197 | | 31041093303475 | SMST | |
| 6694 | 01/24/17 | 20:02:06 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
235

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6695 | 01/24/17 | 20:21:02 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6696 | 01/24/17 | 20:21:03 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6697 | 01/24/17 | 20:21:21 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6698 | 01/24/17 | 20:21:22 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6699 | 01/24/17 | 20:49:47 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6700 | 01/24/17 | 20:49:48 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6701 | 01/24/17 | 21:31:00 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6702 | 01/24/17 | 22:02:24 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 6703 | 01/24/17 | 22:02:25 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6704 | 01/24/17 | 22:03:39 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 6705 | 01/24/17 | 22:04:15 | 19728970197 | 15087404188 | | 310410933034475 | SMSO | |
| 6706 | 01/24/17 | 22:07:47 | 11261611611 | 19728970197 | | 310410933034475 | SMST | |
| 6707 | 01/24/17 | 22:07:47 | 19728970197 | 13017670825 | | 310410933034475 | SMSO | |
| 6708 | 01/24/17 | 22:08:20 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6709 | 01/24/17 | 22:08:21 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6710 | 01/24/17 | 22:09:48 | 19728970197 | 15087404188 | | 310410933034475 | SMSO | |
| 6711 | 01/24/17 | 22:09:56 | 19728970197 | 15087404188 | | 310410933034475 | SMSO | |
| 6712 | 01/24/17 | 22:10:25 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 6713 | 01/24/17 | 22:52:16 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:18
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|---------|
| 6714 | 01/24/17 | 23:28:47 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6715 | 01/24/17 | 23:28:48 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6716 | 01/25/17 | 03:44:07 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6717 | 01/25/17 | 04:01:08 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6718 | 01/25/17 | 12:18:55 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 6719 | 01/25/17 | 12:18:55 | 19728970197 | 13109852307 | | 310410933034475 | SMST | |
| 6720 | 01/25/17 | 15:33:43 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6721 | 01/25/17 | 16:28:04 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6722 | 01/25/17 | 16:28:05 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6723 | 01/25/17 | 18:25:01 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6724 | 01/25/17 | 18:25:02 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6725 | 01/25/17 | 19:28:31 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6726 | 01/25/17 | 19:28:32 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6727 | 01/25/17 | 20:51:37 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6728 | 01/25/17 | 20:51:38 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6729 | 01/25/17 | 21:48:42 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6730 | 01/25/17 | 22:23:01 | 14692377030 | 19728970197 | | 310410933034475 | SMST | |
| 6731 | 01/25/17 | 22:23:07 | 14692377030 | 19728970197 | | 310410933034475 | SMST | |

**Page 237**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        02/04/2020
Run Time:        06:59:19
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6732 | 01/25/17 | 23:02:35 | 52894 | 19728970197 | | | SMST | |
| 6733 | 01/26/17 | 13:44:09 | 19728970197 | 12142134220 | | 310410933034475 | SMSO | |
| 6734 | 01/26/17 | 13:44:09 | 19728970197 | 12142134220 | | | SMST | |
| 6735 | 01/26/17 | 14:24:24 | 19728970197 | 12142134220 | | | SMST | |
| 6736 | 01/26/17 | 17:21:19 | 19176012902 | 19728970197 | | | SMSO | |
| 6737 | 01/26/17 | 17:21:19 | 19176012902 | 19728970197 | | | SMSO | |
| 6738 | 01/26/17 | 17:21:19 | 19176012902 | 19728970197 | | 310410933034475 | SMST | |
| 6739 | 01/26/17 | 17:44:35 | 16155162999 | 19728970197 | | | SMSO | |
| 6740 | 01/26/17 | 17:44:35 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6741 | 01/26/17 | 18:02:08 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6742 | 01/26/17 | 18:08:12 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6743 | 01/26/17 | 18:08:13 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6744 | 01/26/17 | 18:24:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6745 | 01/26/17 | 18:24:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6746 | 01/26/17 | 18:24:43 | 19542147609 | 19728970197 | | | SMSO | |
| 6747 | 01/26/17 | 18:24:43 | 19542147609 | 19728970197 | | 310410933034475 | SMST | |
| 6748 | 01/26/17 | 18:53:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6749 | 01/26/17 | 18:53:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6750 | 01/26/17 | 18:53:54 | 19546737190 | 19728970197 | | | SMSO | |
| 6751 | 01/26/17 | 18:53:54 | 19546737190 | 19728970197 | | 310410933034475 | SMST | |
| 6752 | 01/26/17 | 18:54:31 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6753 | 01/26/17 | 19:43:19 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 6754 | 01/26/17 | 19:43:42 | 14696678128 | 19728970197 | | 310410933034475 | SMSO | |
| 6755 | 01/26/17 | 19:43:51 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 6756 | 01/26/17 | 20:18:03 | 14692370543 | 19728970197 | | 310410933034475 | SMST | |
| 6757 | 01/26/17 | 20:18:08 | 14692370543 | 19728970197 | | 310410933034475 | SMST | |
| 6758 | 01/26/17 | 20:52:03 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6759 | 01/26/17 | 20:52:04 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6760 | 01/26/17 | 21:28:14 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 6761 | 01/26/17 | 22:51:27 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 238

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:59:19
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6762 | 01/26/17 | 22:51:32 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6763 | 01/26/17 | 23:46:15 | | 19728970197 | | 310410933034475 | SMST | |
| 6764 | 01/26/17 | 23:46:53 | | 19728970197 | | 310410933034475 | SMST | |
| 6765 | 01/26/17 | 23:47:43 | | 19728970197 | | 310410933034475 | SMST | |
| 6766 | 01/26/17 | 23:48:16 | | 19728970197 | | 310410933034475 | SMST | |
| 6767 | 01/26/17 | 23:49:14 | 02 | 19728970197 | 355722070030761<br>2 APPLE<br>IPHONE6SPLUS | 310410933034475 | SMST | |
| 6768 | 01/26/17 | 23:49:40 | 14692379449 | 19728970197 | 355722070030761<br>2 APPLE<br>IPHONE6SPLUS | 310410933034475 | SMST | |
| 6769 | 01/26/17 | 23:49:41 | 14692379449 | 19728970197 | 355722070030761<br>2 APPLE<br>IPHONE6SPLUS | 310410933034475 | SMST | |
| 6770 | 01/26/17 | 23:59:57 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6771 | 01/27/17 | 00:00:02 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 6772 | 01/27/17 | 00:04:55 | 02 | 19728970197 | 355722070030761<br>2 APPLE<br>IPHONE6SPLUS | 310410933034475 | SMST | |
| 6773 | 01/27/17 | 01:18:07 | 19728970197 | 16155162999 | | | SMSO | |
| 6774 | 01/27/17 | 01:18:07 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 6775 | 01/27/17 | 02:31:41 | 16155162999 | 19728970197 | | | SMSO | |
| 6776 | 01/27/17 | 02:31:41 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6777 | 01/27/17 | 15:44:31 | 02 | 19728970197 | 355722070030761<br>2 APPLE<br>IPHONE6SPLUS | 310410933034475 | SMST | |
| 6778 | 01/27/17 | 15:44:32 | 02 | 19728970197 | 355722070030761<br>2 APPLE<br>IPHONE6SPLUS | 310410933034475 | SMST | |
| 6779 | 01/27/17 | 19:05:21 | 16155162999 | 19728970197 | | | SMSO | |
| 6780 | 01/27/17 | 19:05:21 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 6781 | 01/27/17 | 19:05:32 | 19728970197 | 16155162999 | | | SMSO | |
| 6782 | 01/27/17 | 19:05:32 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 6783 | 01/27/17 | 19:10:37 | 61480 | 19728970197 | | 310410933034475 | SMST | |
| 6784 | 01/27/17 | 21:38:34 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 6785 | 01/27/17 | 21:50:38 | 02 | 19728970197 | 355722070030761<br>2 APPLE<br>IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 239

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:19
SMS Usage For: (972)897-0197

Page 240

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6786 | 01/27/17 | 21:50:39 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6787 | 01/27/17 | 22:05:59 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6788 | 01/27/17 | 22:06:00 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6789 | 01/27/17 | 22:32:49 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6790 | 01/27/17 | 22:33:33 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6791 | 01/27/17 | 22:33:34 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6792 | 01/28/17 | 01:27:38 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6793 | 01/28/17 | 01:29:48 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6794 | 01/28/17 | 01:35:42 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6795 | 01/28/17 | 01:37:13 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6796 | 01/28/17 | 01:37:34 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6797 | 01/28/17 | 01:37:48 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6798 | 01/28/17 | 01:38:12 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6799 | 01/28/17 | 01:38:37 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6800 | 01/28/17 | 01:39:31 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6801 | 01/28/17 | 01:44:30 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6802 | 01/28/17 | 01:52:42 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 6803 | 01/28/17 | 06:01:31 | 17022195151 | 19728970197 | | 310410933034475 | SMSO | |
| 6804 | 01/28/17 | 06:01:32 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 6805 | 01/28/17 | 06:01:35 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 6806 | 01/28/17 | 11:48:33 | 17022195151 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6807 | 01/28/17 | 17:05:13 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6808 | 01/28/17 | 17:05:13 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 6809 | 01/28/17 | 17:05:13 | 12144057437 | 19728970197 | | 310410933034475 | SMSO | |
| 6810 | 01/28/17 | 17:05:13 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6811 | 01/28/17 | 17:08:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

The information contained here is for use by authorized persons only and is not for general distribution.



MOBILITY

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:59:19
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6812 | 01/28/17 | 17:08:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6813 | 01/28/17 | 17:08:06 | 1214282920 | 19728970197 | | 310410933034475 | SMSO | |
| 6814 | 01/28/17 | 17:08:06 | 1214282920 | 19728970197 | | 310410933034475 | SMST | |
| 6815 | 01/28/17 | 17:14:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6816 | 01/28/17 | 17:14:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6817 | 01/28/17 | 17:14:24 | 1214405437 | 19728970197 | | 310410933034475 | SMSO | |
| 6818 | 01/28/17 | 17:14:24 | 1214405437 | 19728970197 | | 310410933034475 | SMST | |
| 6819 | 01/28/17 | 17:54:37 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 6820 | 01/28/17 | 17:54:38 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6821 | 01/28/17 | 18:26:51 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6822 | 01/28/17 | 18:26:52 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6823 | 01/28/17 | 18:44:27 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6824 | 01/28/17 | 18:44:28 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6825 | 01/28/17 | 22:33:17 | 1121611611 | 19728970197 | | 310410933034475 | SMST | |
| 6826 | 01/28/17 | 22:33:17 | 19728970197 | 12028720703 | | 310410933034475 | SMSO | |
| 6827 | 01/29/17 | 03:23:07 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6828 | 01/29/17 | 03:23:07 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6829 | 01/29/17 | 03:23:07 | 1214405437 | 19728970197 | | 310410933034475 | SMSO | |
| 6830 | 01/29/17 | 03:23:07 | 1214405437 | 19728970197 | | 310410933034475 | SMST | |
| 6831 | 01/29/17 | 12:47:54 | 19728970197 | 19172246039 | | 310410933034475 | SMST | |
| 6832 | 01/29/17 | 12:47:54 | 19728970197 | 19172246039 | | 310410933034475 | SMST | |
| 6833 | 01/29/17 | 15:50:20 | 19728970197 | 19727481023 | | 310410933034475 | SMSO | |
| 6834 | 01/29/17 | 15:50:45 | 19728970197 | 19727481023 | | 310410933034475 | SMSO | |
| 6835 | 01/29/17 | 15:51:42 | 19728970197 | 19727481023 | | 310410933034475 | SMSO | |
| 6836 | 01/29/17 | 15:52:44 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 6837 | 01/29/17 | 15:53:08 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 6838 | 01/29/17 | 20:56:17 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

MOBILITY

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:59:19
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|---------|
| 6839 | 01/29/17 | 21:03:50 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6840 | 01/29/17 | 21:04:22 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 6841 | 01/30/17 | 02:05:43 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6842 | 01/30/17 | 02:07:07 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6843 | 01/30/17 | 02:07:38 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6844 | 01/30/17 | 02:07:40 | | 19728970197 | | 310410933034475 | SMST | |
| 6845 | 01/30/17 | 12:00:55 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6846 | 01/30/17 | 12:04:12 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6847 | 01/30/17 | 12:10:54 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 6848 | 01/30/17 | 12:10:54 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 6849 | 01/30/17 | 18:26:45 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6850 | 01/30/17 | 20:16:25 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6851 | 01/30/17 | 20:16:26 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6852 | 01/30/17 | 21:23:49 | 18083063161 | 19728970197 | | | SMSO | |
| 6853 | 01/30/17 | 21:23:49 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 6854 | 01/30/17 | 21:23:50 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 6855 | 01/30/17 | 21:23:50 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 6856 | 01/30/17 | 22:03:34 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 6857 | 01/30/17 | 22:03:34 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 6858 | 01/30/17 | 22:03:34 | 13109208193 | 19728970197 | | 310410933034475 | SMSO | |
| 6859 | 01/30/17 | 22:03:34 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6860 | 01/30/17 | 22:11:06 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 6861 | 01/30/17 | 22:11:06 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 6862 | 01/30/17 | 22:11:06 | 18083063161 | 19728970197 | | | SMSO | |
| 6863 | 01/30/17 | 22:11:06 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 6864 | 01/30/17 | 23:24:16 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6865 | 01/30/17 | 23:24:17 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 242



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:19
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 6866 | 01/31/17 | 11:40:39 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 6867 | 01/31/17 | 11:40:39 | 19728970197 | 12142152081 | | | SMST | |
| 6868 | 01/31/17 | 13:07:31 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 6869 | 01/31/17 | 13:07:31 | 19728970197 | 17326727837 | | | SMST | |
| 6870 | 01/31/17 | 13:47:37 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6871 | 01/31/17 | 14:07:14 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6872 | 01/31/17 | 14:07:15 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6873 | 01/31/17 | 14:46:49 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6874 | 01/31/17 | 14:46:50 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6875 | 01/31/17 | 14:47:12 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6876 | 01/31/17 | 14:47:13 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6877 | 01/31/17 | 15:04:17 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 6878 | 01/31/17 | 17:00:15 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 6879 | 01/31/17 | 17:00:16 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6880 | 01/31/17 | 17:45:10 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6881 | 01/31/17 | 17:45:11 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6882 | 01/31/17 | 19:57:29 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6883 | 01/31/17 | 19:57:29 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6884 | 01/31/17 | 19:57:29 | 18083063161 | 19728970197 | | | SMSO | |
| 6885 | 01/31/17 | 19:57:29 | 18083063161 | 19728970197 | | | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**Page 243**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:59:19
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6886 | 01/31/17 | 20:21:23 | 17326727837 | 19728970197 | | | SMSO | |
| 6887 | 01/31/17 | 20:21:24 | 17326727837 | 19728970197 | | | SMSO | |
| 6888 | 01/31/17 | 20:21:24 | 17326727837 | 19728970197 | | 31041093303475 | SMST | |
| 6889 | 01/31/17 | 20:51:26 | 19728970197 | 17326727837 | | 31041093303475 | SMST | |
| 6890 | 01/31/17 | 20:51:26 | 19728970197 | 17326727837 | | | SMST | |
| 6891 | 01/31/17 | 20:51:27 | 19728970197 | 17326727837 | | | SMST | |
| 6892 | 01/31/17 | 20:51:59 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 6893 | 01/31/17 | 20:51:59 | 19728970197 | 13109208193 | | | SMSO | |
| 6894 | 01/31/17 | 20:51:59 | 19728970197 | 18083063161 | | 31041093303475 | SMSO | |
| 6895 | 01/31/17 | 20:51:59 | 19728970197 | 18083063161 | | | SMST | |
| 6896 | 01/31/17 | 20:53:18 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6897 | 01/31/17 | 20:53:18 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6898 | 01/31/17 | 20:53:18 | 13109208193 | 19728970197 | | | SMST | |
| 6899 | 01/31/17 | 20:53:21 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6900 | 01/31/17 | 20:53:21 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6901 | 01/31/17 | 20:53:21 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6902 | 01/31/17 | 20:53:21 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6903 | 01/31/17 | 20:53:21 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6904 | 01/31/17 | 20:53:22 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6905 | 01/31/17 | 20:53:22 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6906 | 01/31/17 | 20:53:22 | 13109208193 | 19728970197 | | | SMSO | |
| 6907 | 01/31/17 | 20:53:22 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6908 | 02/01/17 | 03:26:03 | | 19728970197 | | 31041093303475 | SMST | |
| 6909 | 02/01/17 | 03:46:47 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6910 | 02/01/17 | 03:46:47 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6911 | 02/01/17 | 03:46:47 | 18083063161 | 19728970197 | | | SMSO | |
| 6912 | 02/01/17 | 03:46:47 | 13109208193 | 19728970197 | | 31041093303475 | SMSO | |
| 6913 | 02/01/17 | 03:48:25 | 13109208193 | 19728970197 | | | SMSO | |
| 6914 | 02/01/17 | 03:48:25 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 6915 | 02/01/17 | 03:48:26 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6916 | 02/01/17 | 03:48:26 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 6917 | 02/01/17 | 10:47:41 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | SMST | |
| 6918 | 02/01/17 | 10:47:41 | 11113010000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |

Page 244

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:19
SMS Usage For: (972)897-0197

Page 245

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6919 | 02/01/17 | 10:47:42 | 1111301000 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6920 | 02/01/17 | 10:47:43 | 1111301000 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6921 | 02/01/17 | 14:04:32 | 19728970197 | 12147557076 | | 310410933034475 | SMSO | |
| 6922 | 02/01/17 | 15:01:14 | 12147664699 | 19728970197 | | 310410933034475 | SMSO | |
| 6923 | 02/01/17 | 15:01:15 | 12147664699 | 19728970197 | | 310410933034475 | SMST | |
| 6924 | 02/01/17 | 15:07:04 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 6925 | 02/01/17 | 15:33:13 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6926 | 02/01/17 | 15:33:14 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6927 | 02/01/17 | 16:16:32 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6928 | 02/01/17 | 19:41:25 | 12146765318 | 19728970197 | | | SMSO | |
| 6929 | 02/01/17 | 19:41:26 | 12146765318 | 19728970197 | | | SMSO | |
| 6930 | 02/01/17 | 19:41:26 | 12146765318 | 19728970197 | | | SMSO | |
| 6931 | 02/01/17 | 19:41:26 | 12146765318 | 19728970197 | | | SMSO | |
| 6932 | 02/01/17 | 19:41:26 | 12146765318 | 19728970197 | | 310410933034475 | SMST | |
| 6933 | 02/01/17 | 19:41:27 | 12146765318 | 19728970197 | | 310410933034475 | SMST | |
| 6934 | 02/01/17 | 20:07:00 | 52894 | 19728970197 | | 310410933034475 | SMST | |
| 6935 | 02/01/17 | 21:57:09 | 12147557076 | 19728970197 | | 310410933034475 | SMST | |
| 6936 | 02/01/17 | 21:57:21 | 12147557076 | 19728970197 | | 310410933034475 | SMST | |
| 6937 | 02/02/17 | 00:55:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6938 | 02/02/17 | 00:55:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6939 | 02/02/17 | 00:55:57 | 18083063161 | 19728970197 | | | SMSO | |
| 6940 | 02/02/17 | 00:55:57 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 6941 | 02/02/17 | 01:00:46 | 13109208193 | 19728970197 | | | SMSO | |
| 6942 | 02/02/17 | 01:00:46 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 6943 | 02/02/17 | 01:00:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6944 | 02/02/17 | 01:00:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6945 | 02/02/17 | 01:01:05 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:59:19
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 6946 | 02/02/17 | 01:01:05 | 1972897 0197 | 1310920 8193 | | | SMST | |
| 6947 | 02/02/17 | 01:01:05 | 1972897 0197 | 1808306 3161 | | | SMSO | |
| 6948 | 02/02/17 | 01:01:05 | 1972897 0197 | 1808306 3161 | | | SMST | |
| 6949 | 02/02/17 | 01:01:16 | 1972897 0197 | 1310920 8193 | | | SMST | |
| 6950 | 02/02/17 | 01:01:16 | 1972897 0197 | 1310920 8193 | | | SMST | |
| 6951 | 02/02/17 | 01:01:16 | 1972897 0197 | 1808306 3161 | | 3104109 33034475 | SMSO | |
| 6952 | 02/02/17 | 01:01:16 | 1972897 0197 | 1808306 3161 | | | SMST | |
| 6953 | 02/02/17 | 01:01:43 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6954 | 02/02/17 | 01:01:43 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6955 | 02/02/17 | 01:01:43 | 1310920 8193 | 1972897 0197 | | | SMSO | |
| 6956 | 02/02/17 | 01:01:43 | 1310920 8193 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6957 | 02/02/17 | 01:05:03 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6958 | 02/02/17 | 01:05:03 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6959 | 02/02/17 | 01:05:03 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 6960 | 02/02/17 | 01:05:03 | 1808306 3161 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6961 | 02/02/17 | 01:05:22 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6962 | 02/02/17 | 01:05:22 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6963 | 02/02/17 | 01:05:22 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 6964 | 02/02/17 | 01:05:22 | 1808306 3161 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6965 | 02/02/17 | 01:05:58 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6966 | 02/02/17 | 01:05:58 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6967 | 02/02/17 | 01:05:58 | 1808306 3161 | 1972897 0197 | | | SMST | |
| 6968 | 02/02/17 | 01:05:58 | 1808306 3161 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6969 | 02/02/17 | 01:33:43 | 1972897 0197 | 1310920 8193 | | 3104109 33034475 | SMSO | |
| 6970 | 02/02/17 | 01:33:43 | 1972897 0197 | 1310920 8193 | | | SMST | |
| 6971 | 02/02/17 | 01:33:43 | 1972897 0197 | 1808306 3161 | | 3104109 33034475 | SMSO | |
| 6972 | 02/02/17 | 01:33:43 | 1972897 0197 | 1808306 3161 | | | SMST | |
| 6973 | 02/02/17 | 01:34:05 | 1972897 0197 | 1214755 7076 | | 3104109 33034475 | SMSO | |
| 6974 | 02/02/17 | 01:50:50 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMSO | |
| 6975 | 02/02/17 | 01:50:50 | 1310920 8193 | 1972897 0197 | | | SMSO | |
| 6976 | 02/02/17 | 01:50:50 | 1310920 8193 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6977 | 02/02/17 | 01:50:51 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6978 | 02/02/17 | 01:51:14 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6979 | 02/02/17 | 01:51:14 | 1111301 000 | 1972897 0197 | | 3104109 33034475 | SMST | |
| 6980 | 02/02/17 | 01:51:14 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 6981 | 02/02/17 | 01:51:14 | 1808306 3161 | 1972897 0197 | | 3104109 33034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

2905249
02/04/2020

Page
246



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:59:19
SMS Usage For: (912) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 6982 | 02/02/17 | 05:43:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6983 | 02/02/17 | 05:43:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 6984 | 02/02/17 | 05:43:57 | 12143353819 | 19728970197 | | | SMSO | |
| 6985 | 02/02/17 | 05:43:57 | 12143353819 | 19728970197 | | 310410933034475 | SMST | |
| 6986 | 02/02/17 | 05:44:01 | | 19728970197 | | 310410933034475 | SMST | |
| 6987 | 02/02/17 | 10:41:57 | 1111301000 | 19728970197 | 35572207003076127 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 6988 | 02/02/17 | 20:12:17 | 19728970197 | 15087404188 | | 310410933034475 | SMSO | |
| 6989 | 02/02/17 | 20:14:16 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 6990 | 02/02/17 | 20:23:39 | 19728970197 | 15087404188 | | 310410933034475 | SMSO | |
| 6991 | 02/02/17 | 20:48:24 | 12196291848 | 19728970197 | | | SMSO | |
| 6992 | 02/02/17 | 20:48:24 | 12196291848 | 19728970197 | | | SMSO | |
| 6993 | 02/02/17 | 20:48:25 | 12196291848 | 19728970197 | | 310410933034475 | SMST | |
| 6994 | 02/02/17 | 20:48:25 | 12196291848 | 19728970197 | | 310410933034475 | SMST | |
| 6995 | 02/02/17 | 20:49:06 | 19728970197 | 12196291848 | | 310410933034475 | SMSO | |
| 6996 | 02/02/17 | 20:49:07 | 19728970197 | 12196291848 | | | SMSO | |
| 6997 | 02/02/17 | 20:49:17 | 19728970197 | 12196291848 | | 310410933034475 | SMSO | |
| 6998 | 02/02/17 | 20:49:17 | 19728970197 | 12196291848 | | | SMSO | |
| 6999 | 02/02/17 | 20:50:25 | 12196291848 | 19728970197 | | | SMSO | |
| 7000 | 02/02/17 | 22:20:28 | 19728970197 | 12988000198 | | 310410933034475 | SMSO | |
| 7001 | 02/02/17 | 22:20:38 | 19728970197 | 12988000198 | | 310410933034475 | SMSO | |
| 7002 | 02/03/17 | 00:23:12 | 19728970197 | 12196291848 | | 310410933034475 | SMSO | |
| 7003 | 02/03/17 | 00:23:12 | 19728970197 | 12196291848 | | | SMSO | |
| 7004 | 02/03/17 | 00:23:31 | 19728970197 | 12196291848 | | 310410933034475 | SMSO | |
| 7005 | 02/03/17 | 00:23:31 | 19728970197 | 12196291848 | | | SMSO | |
| 7006 | 02/03/17 | 02:36:05 | 12196291848 | 19728970197 | | 310410933034475 | SMST | |
| 7007 | 02/03/17 | 02:36:05 | 12196291848 | 19728970197 | | 310410933034475 | SMST | |
| 7008 | 02/03/17 | 02:36:08 | | 19728970197 | | 310410933034475 | SMST | |
| 7009 | 02/03/17 | 11:23:58 | 12196291848 | 19728970197 | 35572207003076127 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7010 | 02/03/17 | 18:06:13 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7011 | 02/03/17 | 18:06:13 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7012 | 02/03/17 | 18:06:13 | 12032338715 | 19728970197 | | | SMSO | |
| 7013 | 02/03/17 | 18:06:13 | 12032338715 | 19728970197 | | 310410933034475 | SMST | |
| 7014 | 02/04/17 | 00:33:26 | 19728970197 | | | 310410933034475 | SMSO | |

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

Page 248

2905249
02/04/2020

Run Dates:   02/04/2020
Run Time:    06:59:19
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7015 | 02/04/17 | 00:50:30 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 7016 | 02/04/17 | 00:50:30 | 19728970197 | 19728970197 | | | MMST | |
| 7017 | 02/04/17 | 04:18:59 | 19728970197 | 19728970197 | | | SMST | |
| 7018 | 02/04/17 | 04:18:59 | 19728970197 | 13109208193 | | | SMST | |
| 7019 | 02/04/17 | 06:00:36 | 1111301000 | 18083063161 | | 310410933034475 | SMST | |
| 7020 | 02/04/17 | 06:00:36 | 1111301000 | 19728970197 | | | SMST | |
| 7021 | 02/04/17 | 06:00:36 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 7022 | 02/04/17 | 06:00:36 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 7023 | 02/04/17 | 06:00:41 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7024 | 02/04/17 | 11:36:42 | 19728970197 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | SMST | |
| 7025 | 02/04/17 | 13:02:57 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 7026 | 02/04/17 | 13:03:51 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 7027 | 02/04/17 | 13:05:12 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 7028 | 02/04/17 | 13:06:04 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 7029 | 02/04/17 | 13:06:10 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 7030 | 02/04/17 | 13:10:43 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 7031 | 02/04/17 | 13:11:03 | 12146016822 | 19728970197 | | 310410933034475 | SMSO | |
| 7032 | 02/04/17 | 21:47:17 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7033 | 02/05/17 | 01:01:00 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 7034 | 02/05/17 | 01:01:01 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 7035 | 02/05/17 | 01:01:01 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 7036 | 02/05/17 | 02:30:57 | 19728970197 | 12147018181 | | 310410933034475 | SMSO | |
| 7037 | 02/05/17 | 02:30:57 | 19728970197 | 12147018181 | | | SMST | |
| 7038 | 02/05/17 | 02:37:31 | 19728970197 | 12147018181 | | 310410933034475 | SMSO | |
| 7039 | 02/05/17 | 06:02:50 | 1972879602 | 19728970197 | | 310410933034475 | SMST | |
| 7040 | 02/05/17 | 06:02:53 | 1972879602 | 19728970197 | | 310410933034475 | SMST | |
| 7041 | 02/05/17 | 11:15:15 | 17192879602 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7042 | 02/05/17 | 15:40:02 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7043 | 02/05/17 | 15:40:02 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 7044 | 02/05/17 | 15:40:02 | 12144057437 | 19728970197 | | | SMSO | |
| 7045 | 02/05/17 | 15:40:02 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 7046 | 02/05/17 | 16:03:14 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:19
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7047 | 02/05/17 | 16:03:14 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7048 | 02/05/17 | 16:03:14 | 17276428415 | 19728970197 | | 3104109330034475 | SMSO | |
| 7049 | 02/05/17 | 16:03:14 | 17276428415 | 19728970197 | | 3104109330034475 | SMST | |
| 7050 | 02/05/17 | 18:13:36 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | | SMST | |
| 7051 | 02/05/17 | 18:47:16 | 19728970197 | 19513139341 | | 3104109330034475 | SMSO | |
| 7052 | 02/05/17 | 18:47:37 | 19513139341 | 19728970197 | | 3104109330034475 | SMST | |
| 7053 | 02/05/17 | 19:27:31 | 19728970197 | 13109208193 | | 3104109330034475 | SMSO | |
| 7054 | 02/05/17 | 19:35:27 | 13109208193 | 19728970197 | | 3104109330034475 | SMST | |
| 7055 | 02/05/17 | 20:40:12 | 19728970197 | 18186790007 | | 3104109330034475 | SMSO | |
| 7056 | 02/05/17 | 22:13:39 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7057 | 02/05/17 | 22:13:39 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7058 | 02/05/17 | 22:13:39 | 19144037755 | 19728970197 | | 3104109330034475 | SMST | |
| 7059 | 02/05/17 | 22:13:39 | 19144037755 | 19728970197 | | 3104109330034475 | SMSO | |
| 7060 | 02/05/17 | 22:48:10 | 19728970197 | 18453990911 | | 3104109330034475 | SMSO | |
| 7061 | 02/05/17 | 22:48:10 | 19728970197 | 18453990911 | | 3104109330034475 | SMSO | |
| 7062 | 02/05/17 | 22:48:10 | 19728970197 | 19144037755 | | 3104109330034475 | SMSO | |
| 7063 | 02/05/17 | 22:48:10 | 19728970197 | 19144037755 | | | SMSO | |
| 7064 | 02/05/17 | 22:48:10 | 19728970197 | 19147151104 | | 3104109330034475 | SMST | |
| 7065 | 02/05/17 | 22:48:10 | 19728970197 | 19147151104 | | | SMST | |
| 7066 | 02/05/17 | 22:58:02 | 1111301000 | 19728970197 | | 3104109330034475 | SMSO | |
| 7067 | 02/05/17 | 22:58:02 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7068 | 02/05/17 | 22:58:02 | 18453990911 | 19728970197 | | | SMST | |
| 7069 | 02/05/17 | 22:58:02 | 18453990911 | 19728970197 | | 3104109330034475 | SMSO | |
| 7070 | 02/05/17 | 23:01:26 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7071 | 02/05/17 | 23:01:26 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7072 | 02/05/17 | 23:01:26 | 19144037755 | 19728970197 | | 3104109330034475 | SMST | |
| 7073 | 02/05/17 | 23:01:26 | 19144037755 | 19728970197 | | 3104109330034475 | SMSO | |
| 7074 | 02/05/17 | 23:03:06 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7075 | 02/05/17 | 23:03:06 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7076 | 02/05/17 | 23:03:06 | 19147151104 | 19728970197 | | 3104109330034475 | SMSO | |
| 7077 | 02/05/17 | 23:03:06 | 19147151104 | 19728970197 | | 3104109330034475 | SMST | |
| 7078 | 02/05/17 | 23:04:36 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7079 | 02/05/17 | 23:04:36 | 1111301000 | 19728970197 | | 3104109330034475 | SMST | |
| 7080 | 02/05/17 | 23:04:36 | 19144037755 | 19728970197 | | 3104109330034475 | SMSO | |
| 7081 | 02/05/17 | 23:04:36 | 19144037755 | 19728970197 | | 3104109330034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:19
SMS Usage For:  (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7082 | 02/05/17 | 23:05:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7083 | 02/05/17 | 23:05:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7084 | 02/05/17 | 23:05:53 | 19147151104 | 19728970197 | | | SMSO | |
| 7085 | 02/05/17 | 23:05:53 | 19147151104 | 19728970197 | | 310410933034475 | SMST | |
| 7086 | 02/05/17 | 23:06:07 | 19728970197 | 18453990911 | | 310410933034475 | SMSO | |
| 7087 | 02/05/17 | 23:06:07 | 19728970197 | 18453990911 | | | SMST | |
| 7088 | 02/05/17 | 23:06:07 | 19728970197 | 19144037755 | | 310410933034475 | SMSO | |
| 7089 | 02/05/17 | 23:06:07 | 19728970197 | 19144037755 | | | SMST | |
| 7090 | 02/05/17 | 23:06:07 | 19728970197 | 19147151104 | | 310410933034475 | SMSO | |
| 7091 | 02/05/17 | 23:06:07 | 19728970197 | 19147151104 | | | SMST | |
| 7092 | 02/05/17 | 23:06:25 | 19728970197 | 18453990911 | | | SMST | |
| 7093 | 02/05/17 | 23:06:25 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 7094 | 02/05/17 | 23:06:25 | 19728970197 | 19144037755 | | 310410933034475 | SMSO | |
| 7095 | 02/05/17 | 23:06:25 | 19728970197 | 19144037755 | | | SMST | |
| 7096 | 02/05/17 | 23:06:25 | 19728970197 | 19147151104 | | 310410933034475 | SMSO | |
| 7097 | 02/05/17 | 23:06:25 | 19728970197 | 19147151104 | | | SMST | |
| 7098 | 02/05/17 | 23:13:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7099 | 02/05/17 | 23:13:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7100 | 02/05/17 | 23:13:54 | 19144037755 | 19728970197 | | | SMSO | |
| 7101 | 02/05/17 | 23:13:54 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |
| 7102 | 02/05/17 | 23:51:35 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7103 | 02/05/17 | 23:51:35 | 1111301000 | 19728970197 | | | SMSO | |
| 7104 | 02/05/17 | 23:51:35 | 19144037755 | 19728970197 | | | SMSO | |
| 7105 | 02/05/17 | 23:51:35 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |
| 7106 | 02/05/17 | 23:56:05 | 19728970197 | 18453990911 | | 310410933034475 | SMSO | |
| 7107 | 02/05/17 | 23:56:05 | 19728970197 | 18453990911 | | | SMST | |
| 7108 | 02/05/17 | 23:56:05 | 19728970197 | 19144037755 | | 310410933034475 | SMSO | |
| 7109 | 02/05/17 | 23:56:05 | 19728970197 | 19144037755 | | | SMST | |
| 7110 | 02/05/17 | 23:56:05 | 19728970197 | 19147151104 | | 310410933034475 | SMSO | |
| 7111 | 02/05/17 | 23:56:05 | 19728970197 | 19147151104 | | | SMST | |
| 7112 | 02/05/17 | 23:56:05 | 19728970197 | 19728970197 | | | SMSO | |
| 7113 | 02/06/17 | 04:21:53 | 1310525477 | 19728970197 | | 310410933034475 | SMST | |
| 7114 | 02/06/17 | 04:21:57 | 1310525477 | 19728970197 | | | SMSO | |
| 7115 | 02/06/17 | 04:21:57 | 1310525477 | 19728970197 | | 310410933034475 | SMST | |
| 7116 | 02/06/17 | 04:21:58 | 1310525477 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:19
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7117 | 02/06/17 | 11:14:11 | 13105256477 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7118 | 02/06/17 | 11:14:12 | 13105256477 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7119 | 02/06/17 | 14:19:16 | 18453990911 | 19728970197 | | | SMSO | |
| 7120 | 02/06/17 | 14:19:16 | 18453990911 | 19728970197 | | 310410933034475 | SMST | |
| 7121 | 02/06/17 | 14:19:17 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 7122 | 02/06/17 | 14:19:17 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 7123 | 02/06/17 | 15:09:11 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7124 | 02/06/17 | 15:34:13 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7125 | 02/06/17 | 17:28:40 | 19728970197 | 17233486446 | | 310410933034475 | SMSO | |
| 7126 | 02/06/17 | 17:28:40 | 19728970197 | 17233486446 | | | SMST | |
| 7127 | 02/06/17 | 18:29:49 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 7128 | 02/06/17 | 18:29:49 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 7129 | 02/06/17 | 18:29:49 | 12144057437 | 19728970197 | | | SMSO | |
| 7130 | 02/06/17 | 18:29:49 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 7131 | 02/06/17 | 18:33:40 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 7132 | 02/06/17 | 18:33:40 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 7133 | 02/06/17 | 18:33:40 | 17276428415 | 19728970197 | | | SMSO | |
| 7134 | 02/06/17 | 18:33:40 | 17276428415 | 19728970197 | | 310410933034475 | SMST | |
| 7135 | 02/06/17 | 19:05:10 | 19726777172 | 19728970197 | | 310410933034475 | SMST | |
| 7136 | 02/06/17 | 19:05:10 | 19726777172 | 19728970197 | | 310410933034475 | SMST | |
| 7137 | 02/06/17 | 19:05:25 | 19726777172 | 19728970197 | | 310410933034475 | SMST | |
| 7138 | 02/06/17 | 19:34:07 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7139 | 02/06/17 | 19:34:08 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7140 | 02/06/17 | 20:02:16 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7141 | 02/06/17 | 20:57:53 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 7142 | 02/06/17 | 20:57:54 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

Run Date:          02/04/2020
Run Time:          06:59:19
SMS Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7143 | 02/06/17 | 21:27:11 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7144 | 02/06/17 | 21:59:37 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7145 | 02/07/17 | 01:28:25 | | 19728970197 | | 310410933034475 | SMST | |
| 7146 | 02/07/17 | 01:28:46 | | 19728970197 | | 310410933034475 | SMST | |
| 7147 | 02/07/17 | 01:29:56 | | 19728970197 | | 310410933034475 | SMST | |
| 7148 | 02/07/17 | 01:31:05 | | 19728970197 | | 310410933034475 | SMST | |
| 7149 | 02/07/17 | 01:32:14 | | 19728970197 | | 310410933034475 | SMST | |
| 7150 | 02/07/17 | 01:34:16 | | 19728970197 | | 310410933034475 | SMST | |
| 7151 | 02/07/17 | 03:35:29 | | 19728970197 | | 310410933034475 | SMST | |
| 7152 | 02/07/17 | 04:20:29 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 7153 | 02/07/17 | 04:20:30 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 7154 | 02/07/17 | 04:20:30 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 7155 | 02/07/17 | 04:24:11 | 19728970197 | 35422 | | 310410933034475 | SMSO | |
| 7156 | 02/07/17 | 04:24:20 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 7157 | 02/07/17 | 04:35:26 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7158 | 02/07/17 | 14:01:21 | 11216116 11 | 19728970197 | | 310410933034475 | SMST | |
| 7159 | 02/07/17 | 14:01:21 | 19728970197 | 17234864446 | | 310410933034475 | SMSO | |
| 7160 | 02/07/17 | 14:40:44 | 11113010 00 | 19728970197 | | 310410933034475 | SMST | |
| 7161 | 02/07/17 | 14:40:44 | 11113010 00 | 19728970197 | | 310410933034475 | SMST | |
| 7162 | 02/07/17 | 14:40:44 | 19144037755 | 19728970197 | | | SMSO | |
| 7163 | 02/07/17 | 14:40:44 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |
| 7164 | 02/07/17 | 15:52:26 | 11113010 00 | 19728970197 | | 310410933034475 | SMST | |
| 7165 | 02/07/17 | 15:52:26 | 11113010 00 | 19728970197 | | | SMSO | |
| 7166 | 02/07/17 | 15:52:26 | 19144037755 | 19728970197 | | | SMST | |
| 7167 | 02/07/17 | 15:52:26 | 19144037755 | 19728970197 | | | SMSO | |
| 7168 | 02/07/17 | 16:31:08 | 19728970197 | 13104208293 | | | SMSO | |
| 7169 | 02/07/17 | 17:26:39 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 7170 | 02/07/17 | 17:26:39 | 12144485844 | 19728970197 | | 310410933034475 | SMST | |
| 7171 | 02/07/17 | 19:27:12 | 19728970197 | | | 310410933034475 | MMST | |
| 7172 | 02/07/17 | 19:27:12 | 19728970197 | | | | MMST | |
| 7173 | 02/07/17 | 19:45:08 | | 19728970197 | | 310410933034475 | SMST | |
| 7174 | 02/07/17 | 19:45:08 | | 19728970197 | | | MMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**AT&T**

Page 253

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:59:19
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7175 | 02/07/17 | 19:45:08 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7176 | 02/07/17 | 19:45:08 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7177 | 02/07/17 | 19:51:09 | | 19728970197 | | 31041093303475 | SMST | |
| 7178 | 02/07/17 | 19:51:09 | | 19728970197 | | | MMSO | |
| 7179 | 02/07/17 | 19:51:09 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7180 | 02/07/17 | 19:51:09 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7181 | 02/07/17 | 19:52:31 | 19728970197 | | | 31041093303475 | SMSO | |
| 7182 | 02/07/17 | 19:52:31 | 19728970197 | | | | MMST | |
| 7183 | 02/07/17 | 19:56:46 | | 19728970197 | | | MMST | |
| 7184 | 02/07/17 | 19:56:46 | | 19728970197 | | | MMSO | |
| 7185 | 02/07/17 | 19:56:46 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7186 | 02/07/17 | 19:56:46 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7187 | 02/07/17 | 19:59:49 | 19728970197 | | | 31041093303475 | SMSO | |
| 7188 | 02/07/17 | 19:59:49 | 19728970197 | | | | MMST | |
| 7189 | 02/07/17 | 20:24:36 | | 19728970197 | | | SMSO | |
| 7190 | 02/07/17 | 20:24:36 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 7191 | 02/07/17 | 20:24:57 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7192 | 02/07/17 | 20:24:57 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7193 | 02/07/17 | 20:24:57 | 18083063161 | 19728970197 | | | SMSO | |
| 7194 | 02/07/17 | 20:24:57 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 7195 | 02/07/17 | 20:27:06 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 7196 | 02/07/17 | 20:27:07 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 7197 | 02/07/17 | 21:44:04 | 19728970197 | 13107031740 | | 31041093303475 | SMSO | |
| 7198 | 02/07/17 | 21:44:04 | 19728970197 | 13107031740 | | 31041093303475 | SMST | |
| 7199 | 02/07/17 | 21:44:04 | 19728970197 | 13107031799 | | 31041093303475 | SMSO | |
| 7200 | 02/07/17 | 21:44:04 | 19728970197 | 13107031799 | | 31041093303475 | SMST | |
| 7201 | 02/07/17 | 23:56:39 | | 19728970197 | | | MMSO | |
| 7202 | 02/07/17 | 23:56:39 | | 19728970197 | | | SMST | |
| 7203 | 02/07/17 | 23:56:39 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7204 | 02/07/17 | 23:56:39 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 7205 | 02/08/17 | 00:06:11 | 12195773103 | 19728970197 | | 31041093303475 | SMST | |
| 7206 | 02/08/17 | 04:02:57 | 11261611611 | 19728970197 | | 31041093303475 | SMST | |
| 7207 | 02/08/17 | 04:02:57 | 19728970197 | 14694847722 | | 31041093303475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:     02/04/2020
Run Time:     06:59:19
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7208 | 02/08/17 | 04:03:38 | 19728970197 | 14692098163 | | 310410933034475 | SMSO | |
| 7209 | 02/08/17 | 04:03:46 | 14692098163 | 19728970197 | | 310410933034475 | SMST | |
| 7210 | 02/08/17 | 04:04:20 | 14692098163 | 19728970197 | | 310410933034475 | SMST | |
| 7211 | 02/08/17 | 14:12:38 | 19728970197 | 16176403999 | | 310410933034475 | SMSO | |
| 7212 | 02/08/17 | 15:20:01 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7213 | 02/08/17 | 15:20:08 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7214 | 02/08/17 | 16:24:39 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 7215 | 02/08/17 | 16:24:40 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7216 | 02/08/17 | 17:13:00 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7217 | 02/08/17 | 17:20:32 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7218 | 02/08/17 | 17:20:33 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7219 | 02/08/17 | 18:49:16 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7220 | 02/08/17 | 18:49:17 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7221 | 02/08/17 | 19:46:03 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7222 | 02/08/17 | 19:46:04 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7223 | 02/08/17 | 19:47:29 | | 19728970197 | | 310410933034475 | SMST | |
| 7224 | 02/08/17 | 19:47:37 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 7225 | 02/08/17 | 21:48:59 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:20
SMS Usage For: (972)897-0197
```

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7226 | 02/08/17 | 21:49:00 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7227 | 02/08/17 | 23:50:43 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 7228 | 02/08/17 | 23:50:43 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 7229 | 02/08/17 | 23:50:43 | 12144485844 | 19728970197 | 310410933034475 | | SMST | |
| 7230 | 02/08/17 | 23:50:43 | 12144485844 | 19728970197 | 310410933034475 | | SMST | |
| 7231 | 02/08/17 | 23:52:02 | 19728970197 | 12144485844 | 310410933034475 | | SMSO | |
| 7232 | 02/08/17 | 23:52:03 | 19728970197 | 12144485844 | 310410933034475 | | SMST | Wi-Fi |
| 7233 | 02/09/17 | 02:16:53 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7234 | 02/09/17 | 12:40:13 | 19728970197 | 19729748156 | | 310410933034475 | SMSO | |
| 7235 | 02/09/17 | 12:40:13 | 19728970197 | 19729748156 | | | SMST | |
| 7236 | 02/09/17 | 12:40:14 | 19728970197 | 19729748156 | | | SMST | |
| 7237 | 02/09/17 | 16:58:25 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7238 | 02/09/17 | 16:58:26 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7239 | 02/09/17 | 16:58:27 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7240 | 02/09/17 | 16:58:28 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7241 | 02/09/17 | 16:58:29 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7242 | 02/09/17 | 16:58:30 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7243 | 02/09/17 | 17:09:20 | 19728970197 | 15087404188 | | 310410933034475 | SMSO | |
| 7244 | 02/09/17 | 17:47:58 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7245 | 02/09/17 | 17:47:59 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7246 | 02/09/17 | 17:48:01 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7247 | 02/09/17 | 17:48:02 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7248 | 02/09/17 | 17:48:03 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7249 | 02/09/17 | 17:48:04 | 15087404188 | 19728970197 | | 310410933034475 | SMST | |
| 7250 | 02/09/17 | 20:09:05 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7251 | 02/09/17 | 23:11:07 | 19729748156 | 19728970197 | | | SMSO | |
| 7252 | 02/09/17 | 23:11:07 | 19729748156 | 19728970197 | | | SMSO | |
| 7253 | 02/09/17 | 23:11:07 | 19729748156 | 19728970197 | | 310410933034475 | SMST | |
| 7254 | 02/10/17 | 14:20:49 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7255 | 02/10/17 | 15:00:52 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

```
2905249
02/04/2020
```

Run Date:      02/04/2020
Run Time:      06:59:20
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 256

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7256 | 02/10/17 | 15:00:58 | 14692379449 | 19728970197 |  | 310410933034475 | SMST | |
| 7257 | 02/10/17 | 16:45:54 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7258 | 02/10/17 | 16:45:55 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7259 | 02/10/17 | 17:21:01 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7260 | 02/10/17 | 17:21:22 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7261 | 02/10/17 | 17:22:29 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7262 | 02/10/17 | 17:23:42 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7263 | 02/10/17 | 17:24:50 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7264 | 02/10/17 | 17:26:58 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7265 | 02/10/17 | 17:29:07 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7266 | 02/10/17 | 17:31:20 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7267 | 02/10/17 | 17:36:28 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7268 | 02/10/17 | 17:41:50 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7269 | 02/10/17 | 17:46:58 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7270 | 02/10/17 | 17:52:08 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7271 | 02/10/17 | 17:57:18 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7272 | 02/10/17 | 18:12:18 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7273 | 02/10/17 | 18:16:23 |  | 19728970197 |  | 310410933034475 | SMST | |
| 7274 | 02/10/17 | 18:16:30 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7275 | 02/10/17 | 18:18:22 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7276 | 02/10/17 | 18:18:23 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7277 | 02/10/17 | 19:04:41 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7278 | 02/10/17 | 19:04:42 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7279 | 02/10/17 | 19:29:38 | 19402551856 | 19728970197 |  |  | SMSO | |
| 7280 | 02/10/17 | 19:29:38 | 19402551856 | 19728970197 |  |  | SMSO | |
| 7281 | 02/10/17 | 19:29:38 | 19402551856 | 19728970197 |  | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:20
SMS Usage For: (972) 897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7282 | 02/10/17 | 19:29:38 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 7283 | 02/10/17 | 19:41:03 | 19728970197 | 19402551856 | | 310410933034475 | SMSO | |
| 7284 | 02/10/17 | 19:41:03 | 19728970197 | 19402551856 | | | SMST | |
| 7285 | 02/10/17 | 22:01:51 | 19402551856 | 19728970197 | | | SMST | |
| 7286 | 02/10/17 | 22:01:52 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 7287 | 02/11/17 | 00:20:37 | 22000 | 19728970197 | | 310410933034475 | SMST | |
| 7288 | 02/11/17 | 03:27:33 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 7289 | 02/11/17 | 03:27:33 | 19728970197 | 16155162999 | | | SMST | |
| 7290 | 02/11/17 | 03:28:38 | 16155162999 | 19728970197 | | | SMSO | |
| 7291 | 02/11/17 | 03:28:49 | 16155162999 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7292 | 02/11/17 | 03:28:49 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7293 | 02/11/17 | 03:30:11 | 16155162999 | 19728970197 | | | SMSO | |
| 7294 | 02/11/17 | 03:30:11 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7295 | 02/11/17 | 03:36:37 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 7296 | 02/11/17 | 03:36:38 | 19728970197 | 16155162999 | | | SMST | |
| 7297 | 02/11/17 | 03:37:10 | 16155162999 | 19728970197 | | | SMSO | |
| 7298 | 02/11/17 | 03:37:10 | 16155162999 | 19728970197 | | 310410933034475 | SMSO | |
| 7299 | 02/11/17 | 03:37:48 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7300 | 02/11/17 | 03:37:48 | 16155162999 | 19728970197 | | 310410933034475 | SMSO | |
| 7301 | 02/11/17 | 03:38:27 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 7302 | 02/11/17 | 03:38:27 | 19728970197 | 16155162999 | | | SMST | |
| 7303 | 02/11/17 | 03:39:00 | 16155162999 | 19728970197 | | | SMSO | |
| 7304 | 02/11/17 | 03:39:00 | 16155162999 | 19728970197 | | 310410933034475 | SMSO | |
| 7305 | 02/11/17 | 03:49:09 | 16155162999 | 19728970197 | | | SMST | |
| 7306 | 02/11/17 | 03:49:09 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 7307 | 02/11/17 | 03:49:18 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 7308 | 02/11/17 | 03:49:18 | 19728970197 | 16155162999 | | | SMST | |
| 7309 | 02/11/17 | 03:49:26 | 19728970197 | 16155162999 | | 310410933034475 | SMST | |
| 7310 | 02/11/17 | 03:49:26 | 19728970197 | 16155162999 | | | SMST | |
| 7311 | 02/11/17 | 03:49:32 | 16155162999 | 19728970197 | | | SMSO | |
| 7312 | 02/11/17 | 03:49:32 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7313 | 02/11/17 | 03:49:41 | 16155162999 | 19728970197 | | | SMST | |
| 7314 | 02/11/17 | 03:49:41 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7315 | 02/11/17 | 15:33:02 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7316 | 02/11/17 | 15:37:50 | 19728970197 | 12144485844 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



MOBILITY

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:20
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7317 | 02/11/17 | 15:37:50 | 19728970197 | 12144485844 | | | SMST | Wi-Fi |
| 7318 | 02/11/17 | 15:45:06 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 7319 | 02/11/17 | 15:45:06 | 12144485844 | 19728970197 | | | SMST | |
| 7320 | 02/11/17 | 15:50:20 | 19728970197 | 12144485844 | | 31041093034475 | SMST | Wi-Fi |
| 7321 | 02/11/17 | 15:50:20 | 19728970197 | 12144485844 | | 31041093034475 | SMST | Wi-Fi |
| 7322 | 02/11/17 | 15:55:29 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 7323 | 02/11/17 | 15:55:29 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 7324 | 02/11/17 | 15:55:29 | 12144485844 | 19728970197 | | 31041093034475 | SMST | |
| 7325 | 02/11/17 | 15:55:29 | 12144485844 | 19728970197 | | 31041093034475 | SMST | |
| 7326 | 02/11/17 | 15:55:31 | | 19728970197 | | 31041093034475 | SMST | |
| 7327 | 02/11/17 | 15:57:01 | 12144485844 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 7328 | 02/11/17 | 15:57:02 | 12144485844 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 7329 | 02/11/17 | 15:58:03 | 19728970197 | 12144485844 | | 31041093034475 | SMSO | Wi-Fi |
| 7330 | 02/11/17 | 15:58:04 | 19728970197 | 12144485844 | | | SMST | |
| 7331 | 02/11/17 | 15:58:22 | 19728970197 | 12144485844 | | 31041093034475 | SMST | Wi-Fi |
| 7332 | 02/11/17 | 15:58:22 | 19728970197 | 12144485844 | | | SMST | Wi-Fi |
| 7333 | 02/11/17 | 15:58:44 | 12144485844 | 19728970197 | | | SMSO | Wi-Fi |
| 7334 | 02/11/17 | 15:58:46 | 12144485844 | 19728970197 | | 31041093034475 | SMST | Wi-Fi |
| 7335 | 02/11/17 | 15:59:32 | 12144485844 | 19728970197 | | | SMSO | |
| 7336 | 02/11/17 | 15:59:32 | 12144485844 | 19728970197 | | 31041093034475 | SMST | |
| 7337 | 02/11/17 | 16:24:22 | 19728970197 | 12144485844 | | 31041093034475 | SMST | |
| 7338 | 02/11/17 | 16:24:22 | 19728970197 | 12144485844 | | | SMSO | Wi-Fi |
| 7339 | 02/11/17 | 18:34:39 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 7340 | 02/11/17 | 18:34:40 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 7341 | 02/12/17 | 00:18:50 | 12146765318 | 19728970197 | | | SMSO | |
| 7342 | 02/12/17 | 00:18:51 | 12146765318 | 19728970197 | | | SMSO | |
| 7343 | 02/12/17 | 00:18:51 | 12146765318 | 19728970197 | | | SMSO | |
| 7344 | 02/12/17 | 00:18:51 | 12146765318 | 19728970197 | | | SMSO | |
| 7345 | 02/12/17 | 00:18:51 | 12146765318 | 19728970197 | | 31041093034475 | SMST | |
| 7346 | 02/12/17 | 00:18:51 | 12146765318 | 19728970197 | | 31041093034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:59:20
SMS Usage For: (972)897-0197

Page 259

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7347 | 02/12/17 | 00:58:42 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7348 | 02/12/17 | 00:58:43 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7349 | 02/12/17 | 11:53:53 | | 19728970197 | | 310410933034475 | SMST | |
| 7350 | 02/12/17 | 11:58:44 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7351 | 02/12/17 | 16:38:03 | 16155162999 | 19728970197 | | | SMSO | |
| 7352 | 02/12/17 | 16:38:03 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7353 | 02/12/17 | 17:06:51 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7354 | 02/12/17 | 17:06:51 | 19144037755 | 19728970197 | | | SMSO | |
| 7355 | 02/12/17 | 17:06:51 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |
| 7356 | 02/12/17 | 17:06:52 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7357 | 02/12/17 | 17:08:07 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7358 | 02/12/17 | 17:08:07 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7359 | 02/12/17 | 17:08:07 | 19147151104 | 19728970197 | | | SMSO | |
| 7360 | 02/12/17 | 17:08:07 | 19147151104 | 19728970197 | | 310410933034475 | SMST | |
| 7361 | 02/12/17 | 17:37:20 | 18453990911 | 19728970197 | | | SMSO | |
| 7362 | 02/12/17 | 17:37:20 | 18453990911 | 19728970197 | | 310410933034475 | SMST | |
| 7363 | 02/12/17 | 17:37:21 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7364 | 02/12/17 | 17:37:21 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7365 | 02/12/17 | 17:58:22 | 19728970197 | 12142822920 | | 310410933034475 | SMSO | |
| 7366 | 02/12/17 | 17:58:22 | 19728970197 | 12142822920 | | 310410933034475 | SMST | |
| 7367 | 02/12/17 | 18:20:22 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 7368 | 02/12/17 | 18:20:27 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 7369 | 02/12/17 | 19:00:58 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7370 | 02/12/17 | 19:01:00 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7371 | 02/12/17 | 19:23:39 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7372 | 02/12/17 | 19:23:40 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:  02/04/2020
Run Time:  06:59:20
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7373 | 02/12/17 | 21:17:35 | 14692371625 | 19728970197 | | 3104109330344475 | SMST | |
| 7374 | 02/12/17 | 21:17:39 | 14692371625 | 19728970197 | | 3104109330344475 | SMST | |
| 7375 | 02/12/17 | 21:29:48 | 12144057437 | 19728970197 | | 3104109330344475 | SMST | |
| 7376 | 02/12/17 | 22:08:20 | 02 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 7377 | 02/13/17 | 01:23:40 | 02 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 7378 | 02/13/17 | 01:23:41 | 02 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 7379 | 02/13/17 | 02:58:44 | 02 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 7380 | 02/13/17 | 02:58:45 | 02 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 3104109330344475 | SMSO | |
| 7381 | 02/13/17 | 14:07:50 | 19728970197 | 16177554555 | | | SMSO | |
| 7382 | 02/13/17 | 14:07:50 | 19728970197 | 16177554555 | | | SMST | |
| 7383 | 02/13/17 | 14:08:03 | 19728970197 | 16177554555 | | 3104109330344475 | SMSO | |
| 7384 | 02/13/17 | 14:08:03 | 19728970197 | 16177554555 | | | SMST | |
| 7385 | 02/13/17 | 14:08:17 | 19728970197 | 16177554555 | | | SMST | |
| 7386 | 02/13/17 | 14:09:40 | 16177554555 | 19728970197 | | | SMSO | |
| 7387 | 02/13/17 | 14:09:40 | 16177554555 | 19728970197 | | | SMSO | |
| 7388 | 02/13/17 | 14:09:40 | 16177554555 | 19728970197 | | 3104109330344475 | SMST | |
| 7389 | 02/13/17 | 14:11:48 | 19728970197 | 16177554555 | | 3104109330344475 | SMSO | |
| 7390 | 02/13/17 | 14:11:49 | 19728970197 | 16177554555 | | | SMST | |
| 7391 | 02/13/17 | 14:11:49 | 19728970197 | 16177554555 | | | SMST | |
| 7392 | 02/13/17 | 15:15:40 | 16177554555 | 19728970197 | | | SMSO | |
| 7393 | 02/13/17 | 15:15:40 | 16177554555 | 19728970197 | | | SMSO | |
| 7394 | 02/13/17 | 15:15:40 | 16177554555 | 19728970197 | | 3104109330344475 | SMST | |
| 7395 | 02/13/17 | 15:42:12 | 02 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 7396 | 02/13/17 | 15:42:13 | 02 | 19728970197 | 35572207003076612 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 7397 | 02/13/17 | 16:00:28 | 12195773103 | 19728970197 | | 3104109330344475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

ATT

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:20
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7398 | 02/13/17 | 17:06:06 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7399 | 02/13/17 | 17:06:07 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7400 | 02/13/17 | 17:45:56 | 19728970197 | 12533230467 | | 31041093303445 | SMSO | |
| 7401 | 02/13/17 | 17:45:56 | 19728970197 | 12533230467 | | 31041093303445 | SMST | |
| 7402 | 02/13/17 | 18:03:23 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7403 | 02/13/17 | 18:03:24 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7404 | 02/13/17 | 19:38:15 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7405 | 02/13/17 | 19:38:18 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7406 | 02/13/17 | 19:38:19 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7407 | 02/13/17 | 19:38:21 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7408 | 02/13/17 | 19:38:22 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7409 | 02/13/17 | 19:38:23 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7410 | 02/13/17 | 19:38:25 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7411 | 02/13/17 | 19:38:26 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7412 | 02/13/17 | 19:38:27 | 12533230467 | 19728970197 | | 31041093303445 | SMST | |
| 7413 | 02/13/17 | 20:09:59 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7414 | 02/13/17 | 20:57:14 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7415 | 02/13/17 | 20:57:15 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7416 | 02/13/17 | 22:40:12 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7417 | 02/13/17 | 22:40:13 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 31041093303445 | SMST | |
| 7418 | 02/13/17 | 23:12:08 | 96167 | 19728970197 | | 31041093303445 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:20
SMS Usage For:   (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7419 | 02/13/17 | 23:37:52 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7420 | 02/13/17 | 23:37:53 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7421 | 02/14/17 | 12:40:08 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 7422 | 02/14/17 | 12:40:08 | 19728970197 | 13109852307 | | 310410933034475 | SMSO | |
| 7423 | 02/14/17 | 14:16:28 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7424 | 02/14/17 | 14:25:57 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7425 | 02/14/17 | 14:26:04 | 19728970197 | 12195773103 | | 310410933034475 | SMSO | |
| 7426 | 02/14/17 | 14:34:56 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 7427 | 02/14/17 | 14:34:56 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 7428 | 02/14/17 | 14:35:33 | | 19728970197 | | | MMSO | |
| 7429 | 02/14/17 | 14:35:33 | | 19728970197 | | | SMST | |
| 7430 | 02/14/17 | 14:35:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7431 | 02/14/17 | 14:35:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7432 | 02/14/17 | 14:38:39 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7433 | 02/14/17 | 14:38:50 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7434 | 02/14/17 | 14:39:05 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7435 | 02/14/17 | 15:11:12 | 19728970197 | 12142152081 | | | SMSO | |
| 7436 | 02/14/17 | 22:21:35 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7437 | 02/14/17 | 22:29:50 | 19402551856 | 19728970197 | | | SMSO | |
| 7438 | 02/14/17 | 22:29:50 | 19402551856 | 19728970197 | | | SMSO | |
| 7439 | 02/14/17 | 22:29:50 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 7440 | 02/14/17 | 22:29:50 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 7441 | 02/15/17 | 00:10:52 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7442 | 02/15/17 | 00:10:53 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7443 | 02/15/17 | 03:58:09 | 19728970197 | 19402551856 | | | SMSO | |
| 7444 | 02/15/17 | 03:58:09 | 19728970197 | 19402551856 | | | SMST | |
| 7445 | 02/15/17 | 04:04:03 | 19402551856 | 19728970197 | | | SMSO | |
| 7446 | 02/15/17 | 04:04:03 | 19402551856 | 19728970197 | | 310410933034475 | SMST | |
| 7447 | 02/15/17 | 16:47:46 | 19728970197 | 17326727837 | | 310410933034475 | SMST | |
| 7448 | 02/15/17 | 16:47:46 | 19728970197 | 17326727837 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:20
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7449 | 02/15/17 | 16:55:56 | 17326727837 | 19728970197 | | | SMSO | |
| 7450 | 02/15/17 | 16:55:56 | 17326727837 | 19728970197 | | | SMSO | |
| 7451 | 02/15/17 | 16:55:56 | 17326727837 | 19728970197 | | | SMST | |
| 7452 | 02/15/17 | 16:55:57 | 17326727837 | 19728970197 | | | SMST | |
| 7453 | 02/15/17 | 16:55:57 | 17326727837 | 19728970197 | | 31041093303475 | SMST | |
| 7454 | 02/15/17 | 16:57:07 | 19728970197 | 17326727837 | | 31041093303475 | SMSO | |
| 7455 | 02/15/17 | 16:57:07 | 19728970197 | 17326727837 | | 31041093303475 | SMST | |
| 7456 | 02/15/17 | 16:57:07 | 19728970197 | 17326727837 | | | SMST | |
| 7457 | 02/15/17 | 17:11:41 | 19728970197 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 7458 | 02/15/17 | 17:11:42 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 7459 | 02/15/17 | 17:12:39 | 17326727837 | 19728970197 | | | SMSO | |
| 7460 | 02/15/17 | 17:12:39 | 17326727837 | 19728970197 | | | SMSO | |
| 7461 | 02/15/17 | 17:12:39 | 17326727837 | 19728970197 | | 31041093303475 | SMST | |
| 7462 | 02/15/17 | 17:33:09 | 19728970197 | 15717338146 | | 31041093303475 | SMSO | |
| 7463 | 02/15/17 | 17:33:09 | 19728970197 | 15717338146 | | | SMST | |
| 7464 | 02/15/17 | 20:25:14 | 12124866628 | 19728970197 | | 31041093303475 | SMST | |
| 7465 | 02/15/17 | 21:23:19 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7466 | 02/15/17 | 21:32:16 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 7467 | 02/15/17 | 21:32:24 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 7468 | 02/15/17 | 22:10:19 | 14178482210 | 19728970197 | | | SMSO | |
| 7469 | 02/15/17 | 22:10:19 | 14178482210 | 19728970197 | | 31041093303475 | SMST | |
| 7470 | 02/15/17 | 22:25:02 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7471 | 02/15/17 | 22:25:06 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7472 | 02/15/17 | 22:25:30 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 7473 | 02/15/17 | 22:26:51 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7474 | 02/15/17 | 22:26:56 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7475 | 02/15/17 | 22:34:00 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 7476 | 02/15/17 | 22:34:43 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7477 | 02/15/17 | 22:34:53 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7478 | 02/15/17 | 22:40:11 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 7479 | 02/15/17 | 22:40:42 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7480 | 02/15/17 | 22:40:44 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 7481 | 02/15/17 | 22:41:00 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:20
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7482 | 02/15/17 | 22:42:18 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7483 | 02/15/17 | 22:42:31 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7484 | 02/15/17 | 22:43:07 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7485 | 02/15/17 | 22:43:07 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7486 | 02/15/17 | 22:45:28 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7487 | 02/15/17 | 22:45:35 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7488 | 02/15/17 | 22:53:08 | 19728970197 | 13107702530 | | 310410933034475 | SMSO | |
| 7489 | 02/15/17 | 22:53:08 | 19728970197 | 13107702530 | | | SMST | |
| 7490 | 02/15/17 | 22:53:08 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7491 | 02/15/17 | 22:53:08 | 19728970197 | 13109208193 | | | SMST | |
| 7492 | 02/15/17 | 22:54:11 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7493 | 02/15/17 | 22:54:11 | 13109208193 | 19728970197 | | | SMSO | |
| 7494 | 02/15/17 | 22:54:11 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7495 | 02/15/17 | 22:54:12 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7496 | 02/15/17 | 23:28:02 | 19728970197 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7497 | 02/15/17 | 23:28:03 | 19728970197 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7498 | 02/16/17 | 04:16:31 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7499 | 02/16/17 | 04:16:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7500 | 02/16/17 | 12:43:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7501 | 02/16/17 | 12:43:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7502 | 02/16/17 | 13:48:20 | 19728970197 | 19734437712 | | 310410933034475 | SMSO | |
| 7503 | 02/16/17 | 13:48:20 | 19728970197 | 19734437712 | | | SMST | |
| 7504 | 02/16/17 | 13:55:09 | 19728970197 | 16466605129 | | 310410933034475 | SMSO | |
| 7505 | 02/16/17 | 13:55:14 | 19728970197 | 16466605129 | | 310410933034475 | SMSO | |
| 7506 | 02/16/17 | 14:51:21 | 19739437712 | 19728970197 | | 310410933034475 | SMST | |
| 7507 | 02/16/17 | 14:52:57 | 19728970197 | 19734437712 | | 310410933034475 | SMST | |
| 7508 | 02/16/17 | 15:47:55 | 19739437712 | 19728970197 | | 310410933034475 | SMST | |
| 7509 | 02/16/17 | 16:44:08 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7510 | 02/16/17 | 16:52:59 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7511 | 02/16/17 | 16:53:06 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7512 | 02/16/17 | 16:53:31 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7513 | 02/16/17 | 16:54:06 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7514 | 02/16/17 | 16:58:13 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**Page 265**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:20
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7515 | 02/16/17 | 16:58:16 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 7516 | 02/16/17 | 16:58:24 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 7517 | 02/16/17 | 17:03:22 | 19728970197 | 1310920819 3 | | 310410933034475 | SMSO | |
| 7518 | 02/16/17 | 17:45:32 | 19728970197 | 1310920819 3 | | 310410933034475 | SMSO | |
| 7519 | 02/16/17 | 20:36:40 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 7520 | 02/16/17 | 20:36:41 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7521 | 02/16/17 | 21:03:07 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7522 | 02/16/17 | 21:03:07 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7523 | 02/16/17 | 21:16:04 | 17192879602 | 19728970197 | | 310410933034475 | SMST | |
| 7524 | 02/16/17 | 21:16:19 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7525 | 02/16/17 | 21:16:20 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7526 | 02/16/17 | 22:41:12 | 17182191370 | 19728970197 | | 310410933034475 | SMST | |
| 7527 | 02/17/17 | 01:00:58 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7528 | 02/17/17 | 01:00:59 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7529 | 02/17/17 | 01:00:59 | 17182191370 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7530 | 02/17/17 | 01:14:13 | 19728970197 | 1310920819 3 | | 310410933034475 | SMSO | |
| 7531 | 02/17/17 | 02:41:33 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7532 | 02/17/17 | 02:41:33 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7533 | 02/17/17 | 02:41:33 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 7534 | 02/17/17 | 02:41:33 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 7535 | 02/17/17 | 03:55:37 | 19728970197 | 1310920819 3 | | 310410933034475 | SMSO | |
| 7536 | 02/17/17 | 04:04:14 | 1310920819 3 | 19728970197 | | 310410933034475 | SMSO | |
| 7537 | 02/17/17 | 04:04:18 | 1310920819 3 | 19728970197 | | 310410933034475 | SMST | |
| 7538 | 02/17/17 | 04:46:15 | 19728970197 | 1310920819 3 | | 310410933034475 | SMSO | |
| 7539 | 02/17/17 | 05:07:17 | 19728970197 | 1310920819 3 | | 310410933034475 | SMSO | |
| 7540 | 02/17/17 | 05:19:26 | 19728970197 | 1310920819 3 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:20
SMS Usage For:  (972) 897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7541 | 02/17/17 | 18:50:22 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7542 | 02/18/17 | 18:39:22 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7543 | 02/18/17 | 20:24:02 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 7544 | 02/18/17 | 23:12:31 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 7545 | 02/18/17 | 23:13:31 | 19728970197 | 18057388210 | | 310410933034475 | SMSO | |
| 7546 | 02/18/17 | 23:13:46 | 19728970197 | 18057388210 | | 310410933034475 | SMSO | |
| 7547 | 02/18/17 | 23:19:35 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 7548 | 02/19/17 | 01:16:25 | 19723705032 | 19728970197 | | 310410933034475 | SMST | |
| 7549 | 02/19/17 | 15:03:34 | 19728970197 | 12146687860 | | 310410933034475 | SMSO | |
| 7550 | 02/19/17 | 15:03:35 | 19728970197 | 12146687860 | | 310410933034475 | SMSO | |
| 7551 | 02/19/17 | 15:50:02 | 19725238783 | 19728970197 | | | SMST | |
| 7552 | 02/19/17 | 15:50:02 | 19725238783 | 19728970197 | | 310410933034475 | SMST | |
| 7553 | 02/19/17 | 15:50:02 | 19725238783 | 19728970197 | | 310410933034475 | SMSO | |
| 7554 | 02/19/17 | 15:51:34 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 7555 | 02/19/17 | 15:51:34 | 19728970197 | 19725238783 | | | SMST | |
| 7556 | 02/19/17 | 15:51:36 | 19728970197 | 19725238783 | | | SMST | |
| 7557 | 02/19/17 | 16:31:12 | 19728970197 | 12146687860 | | | SMSO | |
| 7558 | 02/19/17 | 21:04:08 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 7559 | 02/19/17 | 21:04:08 | 19728970197 | 19725238783 | | | SMST | |
| 7560 | 02/19/17 | 21:04:09 | 19728970197 | 19725238783 | | | SMST | |
| 7561 | 02/19/17 | 22:35:22 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 7562 | 02/19/17 | 22:35:22 | 19728970197 | 19725238783 | | | SMST | |
| 7563 | 02/20/17 | 00:40:49 | 19728970197 | 13163936830 | | 310410933034475 | SMSO | |
| 7564 | 02/20/17 | 00:40:49 | 19728970197 | 13163936830 | | | SMST | |
| 7565 | 02/20/17 | 03:31:31 | 40404 | 19728970197 | | 310410933034475 | SMST | |
| 7566 | 02/20/17 | 16:52:09 | 16155162999 | 19728970197 | | | SMSO | |
| 7567 | 02/20/17 | 16:52:09 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7568 | 02/20/17 | 16:58:02 | 16155162999 | 19728970197 | | | SMSO | |
| 7569 | 02/20/17 | 16:58:02 | 16155162999 | 19728970197 | | 310410933034475 | SMST | |
| 7570 | 02/20/17 | 17:00:44 | 19728970197 | 16155162999 | | 310410933034475 | SMSO | |
| 7571 | 02/20/17 | 17:00:44 | 19728970197 | 16155162999 | | | SMST | |
| 7572 | 02/20/17 | 17:21:02 | 19725238783 | 19728970197 | | | SMSO | |
| 7573 | 02/20/17 | 17:21:02 | 19725238783 | 19728970197 | | | SMSO | |
| 7574 | 02/20/17 | 17:21:02 | 19725238783 | 19728970197 | | 310410933034475 | SMST | |
| 7575 | 02/20/17 | 17:21:39 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:20
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 7576 | 02/20/17 | 17:21:39 | 19728970197 | 19725238783 | | | SMST | |
| 7577 | 02/20/17 | 17:21:42 | 19728970197 | 19725238783 | | | SMST | |
| 7578 | 02/20/17 | 17:21:55 | 19728970197 | 19725238783 | | | SMSO | |
| 7579 | 02/20/17 | 17:21:55 | 19728970197 | 19725238783 | | | SMST | |
| 7580 | 02/20/17 | 17:23:22 | 19728970197 | 19725238783 | | | SMST | |
| 7581 | 02/20/17 | 19:30:34 | 19739437712 | 19728970197 | | 310410933034475 | SMST | |
| 7582 | 02/20/17 | 20:56:35 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 7583 | 02/20/17 | 20:56:36 | 02 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7584 | 02/20/17 | 21:07:49 | 19728970197 | 12038320176 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 7585 | 02/20/17 | 21:07:50 | 19728970197 | 12038320176 | | | SMST | |
| 7586 | 02/20/17 | 21:07:50 | 19728970197 | 12038320176 | | | SMST | |
| 7587 | 02/20/17 | 22:25:42 | 12038320176 | 19728970197 | | | SMSO | |
| 7588 | 02/20/17 | 22:25:42 | 12038320176 | 19728970197 | | | SMSO | |
| 7589 | 02/20/17 | 22:25:42 | 12038320176 | 19728970197 | | 310410933034475 | SMSO | |
| 7590 | 02/20/17 | 22:25:53 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 7591 | 02/20/17 | 22:25:53 | 19728970197 | 12038320176 | | | SMST | |
| 7592 | 02/20/17 | 22:25:54 | 19728970197 | 12038320176 | | | SMST | |
| 7593 | 02/20/17 | 23:19:26 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 7594 | 02/20/17 | 23:19:26 | 19728970197 | 19725238783 | | | SMST | |
| 7595 | 02/20/17 | 23:19:28 | 19728970197 | 19725238783 | | | SMST | |
| 7596 | 02/20/17 | 23:36:59 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7597 | 02/20/17 | 23:48:40 | 19725238783 | 19728970197 | | | SMSO | |
| 7598 | 02/20/17 | 23:48:40 | 19725238783 | 19728970197 | | | SMSO | |
| 7599 | 02/20/17 | 23:48:40 | 19725238783 | 19728970197 | | 310410933034475 | SMSO | |
| 7600 | 02/20/17 | 23:51:31 | 02 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7601 | 02/20/17 | 23:51:32 | 02 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7602 | 02/21/17 | 01:10:07 | 19728970197 | 19723486446 | | 310410933034475 | SMSO | |
| 7603 | 02/21/17 | 01:10:07 | 19728970197 | 19723486446 | | | SMST | |
| 7604 | 02/21/17 | 01:10:07 | 19728970197 | 19724898393 | | 310410933034475 | SMSO | |
| 7605 | 02/21/17 | 01:10:07 | 19728970197 | 19724898393 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:20
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7606 | 02/21/17 | 01:38:37 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 7607 | 02/21/17 | 01:45:25 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7608 | 02/21/17 | 12:01:53 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 7609 | 02/21/17 | 12:02:51 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 7610 | 02/21/17 | 12:03:39 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 7611 | 02/21/17 | 12:07:18 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 7612 | 02/21/17 | 12:28:49 | 19728970197 | | | 310410933034475 | SMSO | |
| 7613 | 02/21/17 | 12:28:49 | 19728970197 | | | 310410933034475 | MO6ST | |
| 7614 | 02/21/17 | 12:28:49 | 19728970197 | 12147425005 | | 310410933034475 | SMSO | |
| 7615 | 02/21/17 | 12:28:49 | 19728970197 | 12147425005 | | 310410933034475 | SMST | |
| 7616 | 02/21/17 | 14:57:21 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7617 | 02/21/17 | 14:57:22 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7618 | 02/21/17 | 16:33:32 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7619 | 02/21/17 | 16:54:06 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7620 | 02/21/17 | 17:09:46 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7621 | 02/21/17 | 17:09:47 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7622 | 02/21/17 | 17:26:20 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7623 | 02/21/17 | 17:34:53 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7624 | 02/21/17 | 17:35:32 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7625 | 02/21/17 | 17:35:32 | 19728970197 | 16027542574 | | 310410933034475 | SMST | |
| 7626 | 02/21/17 | 17:36:37 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7627 | 02/21/17 | 17:36:42 | 16027542574 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7628 | 02/21/17 | 17:37:31 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Dates:      02/04/2020
Run Time:       06:59:20
SMS Usage For:  (972)897-0197

Page 269

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7629 | 02/21/17 | 17:51:13 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7630 | 02/21/17 | 17:51:14 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7631 | 02/21/17 | 19:02:29 | 19727460420 | 19728970197 | | | SMSO | |
| 7632 | 02/21/17 | 19:02:29 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7633 | 02/21/17 | 19:02:29 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7634 | 02/21/17 | 19:27:38 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 7635 | 02/21/17 | 20:00:20 | 12038320176 | 19728970197 | | | SMSO | |
| 7636 | 02/21/17 | 20:00:20 | 12038320176 | 19728970197 | | | SMSO | |
| 7637 | 02/21/17 | 20:00:20 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 7638 | 02/21/17 | 20:00:54 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 7639 | 02/21/17 | 20:00:54 | 19728970197 | 12038320176 | | | SMST | |
| 7640 | 02/21/17 | 20:00:55 | 19728970197 | 12038320176 | | | SMST | |
| 7641 | 02/21/17 | 20:01:23 | 19728970197 | 19727460420 | | | SMSO | |
| 7642 | 02/21/17 | 20:01:23 | 19728970197 | 19727460420 | | 310410933034475 | SMST | |
| 7643 | 02/21/17 | 20:01:24 | 12038320176 | 19728970197 | | | SMSO | |
| 7644 | 02/21/17 | 20:01:24 | 12038320176 | 19728970197 | | | SMSO | |
| 7645 | 02/21/17 | 20:01:24 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 7646 | 02/21/17 | 20:01:33 | 19728970197 | 19727460420 | | 310410933034475 | SMST | |
| 7647 | 02/21/17 | 20:01:33 | 19728970197 | 19727460420 | | | SMSO | |
| 7648 | 02/21/17 | 20:04:19 | 19728970197 | 15127320892 | | 310410933034475 | SMST | |
| 7649 | 02/21/17 | 20:04:20 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 7650 | 02/21/17 | 20:05:20 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |
| 7651 | 02/21/17 | 20:06:31 | 19727460420 | 19728970197 | | | SMSO | |
| 7652 | 02/21/17 | 20:06:31 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7653 | 02/21/17 | 20:08:16 | 19727460420 | 19728970197 | | | SMSO | |
| 7654 | 02/21/17 | 20:08:16 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7655 | 02/21/17 | 20:28:05 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 7656 | 02/21/17 | 20:28:05 | 19728970197 | 19727460420 | | | SMSO | |
| 7657 | 02/21/17 | 20:28:35 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 7658 | 02/21/17 | 20:28:35 | 19728970197 | 19727460420 | | | SMSO | |
| 7659 | 02/21/17 | 20:29:10 | 19727460420 | 19728970197 | | | SMSO | |
| 7660 | 02/21/17 | 20:29:10 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7661 | 02/21/17 | 20:52:41 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:20
SMS Usage For:  (972) 897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|--------------------|------|------|------|---------|
| 7662 | 02/21/17 | 20:53:32 | 19727460420 | 19728970197 | | | SMSO | |
| 7663 | 02/21/17 | 20:53:32 | 19727460420 | 19728970197 | | | SMST | |
| 7664 | 02/21/17 | 20:54:54 | 19728970197 | 15128505755 | | | SMSO | |
| 7665 | 02/21/17 | 20:58:30 | 19728970197 | 19727460420 | | | SMSO | |
| 7666 | 02/21/17 | 20:58:30 | 19728970197 | 19727460420 | | | SMST | |
| 7667 | 02/21/17 | 20:59:00 | 19727460420 | 19728970197 | | | SMSO | |
| 7668 | 02/21/17 | 20:59:00 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7669 | 02/21/17 | 21:06:39 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 7670 | 02/21/17 | 21:06:39 | 19728970197 | 19727460420 | | | SMST | |
| 7671 | 02/21/17 | 21:16:15 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7672 | 02/21/17 | 21:16:16 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7673 | 02/21/17 | 22:22:49 | 35842 | 19728970197 | | 310410933034475 | SMST | |
| 7674 | 02/21/17 | 22:29:46 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7675 | 02/21/17 | 22:30:33 | 35842 | 19728970197 | | 310410933034475 | SMST | |
| 7676 | 02/21/17 | 23:13:17 | 19727460420 | 19728970197 | | | SMSO | |
| 7677 | 02/21/17 | 23:13:17 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7678 | 02/21/17 | 23:13:17 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7679 | 02/21/17 | 23:13:19 | 19727460420 | 19728970197 | | | SMSO | |
| 7680 | 02/21/17 | 23:13:19 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7681 | 02/21/17 | 23:13:20 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7682 | 02/21/17 | 23:13:20 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 7683 | 02/21/17 | 23:13:20 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7684 | 02/21/17 | 23:14:20 | 19727460420 | 19728970197 | | | SMSO | |
| 7685 | 02/22/17 | 00:31:39 | 15128505755 | 19728970197 | | 310410933034475 | SMST | |
| 7686 | 02/22/17 | 00:45:22 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |
| 7687 | 02/22/17 | 00:45:22 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |
| 7688 | 02/22/17 | 01:04:48 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7689 | 02/22/17 | 01:04:49 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7690 | 02/22/17 | 01:48:09 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:20
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7691 | 02/22/17 | 02:26:48 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7692 | 02/22/17 | 02:26:49 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7693 | 02/22/17 | 02:59:06 | 19727460420 | 19728970197 | | | SMSO | |
| 7694 | 02/22/17 | 02:59:06 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7695 | 02/22/17 | 11:32:07 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 7696 | 02/22/17 | 11:32:07 | 19728970197 | 19727460420 | | | SMST | |
| 7697 | 02/22/17 | 11:32:15 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 7698 | 02/22/17 | 11:32:15 | 19728970197 | 19727460420 | | | SMST | |
| 7699 | 02/22/17 | 13:20:59 | 19727460420 | 19728970197 | | | SMSO | |
| 7700 | 02/22/17 | 13:20:59 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7701 | 02/22/17 | 13:20:59 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7702 | 02/22/17 | 14:27:08 | 19728970197 | 16315468772 | | 310410933034475 | SMSO | |
| 7703 | 02/22/17 | 14:33:56 | 19728970197 | 18057388210 | | 310410933034475 | SMSO | |
| 7704 | 02/22/17 | 14:48:57 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7705 | 02/22/17 | 14:53:17 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7706 | 02/22/17 | 15:52:50 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7707 | 02/22/17 | 15:52:51 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7708 | 02/22/17 | 16:08:44 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7709 | 02/22/17 | 16:59:27 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 7710 | 02/22/17 | 17:31:06 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7711 | 02/22/17 | 18:54:54 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 7712 | 02/22/17 | 19:35:12 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 7713 | 02/22/17 | 19:36:08 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 7714 | 02/22/17 | 19:40:16 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T

**Page 272**

Run Date: 02/04/2020
Run Time: 06:59:20
SMS Usage For: (912)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7715 | 02/22/17 | 19:40:16 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7716 | 02/22/17 | 19:40:17 | 18083063161 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7717 | 02/22/17 | 20:02:30 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7718 | 02/22/17 | 20:02:31 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7719 | 02/22/17 | 20:13:40 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7720 | 02/22/17 | 21:23:59 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7721 | 02/22/17 | 21:59:39 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 7722 | 02/22/17 | 22:07:25 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 7723 | 02/22/17 | 22:07:25 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 7724 | 02/22/17 | 22:07:25 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 7725 | 02/22/17 | 22:07:25 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 7726 | 02/22/17 | 23:18:02 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7727 | 02/23/17 | 01:21:43 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7728 | 02/23/17 | 01:21:43 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7729 | 02/23/17 | 01:37:25 | 19728970197 | 19549011626 | | 310410933034475 | SMSO | |
| 7730 | 02/23/17 | 03:45:11 | 19549011626 | 19728970197 | | 310410933034475 | SMST | |
| 7731 | 02/23/17 | 04:07:11 | 19728970197 | 19549011626 | | 310410933034475 | SMSO | |
| 7732 | 02/23/17 | 04:09:12 | 19549011626 | 19728970197 | | 310410933034475 | SMST | |
| 7733 | 02/23/17 | 04:09:16 | 19549011626 | 19728970197 | | 310410933034475 | SMST | |
| 7734 | 02/23/17 | 11:52:38 | 19549011626 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7735 | 02/23/17 | 14:27:00 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7736 | 02/23/17 | 14:27:09 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7737 | 02/23/17 | 14:56:19 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7738 | 02/23/17 | 14:56:19 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7739 | 02/23/17 | 15:08:34 | 16027542574 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7740 | 02/23/17 | 15:22:07 | 02 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:21
SMS Usage For:  (972)897-0197

**Page 273**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7741 | 02/23/17 | 15:22:08 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7742 | 02/23/17 | 17:11:38 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7743 | 02/23/17 | 17:11:39 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7744 | 02/23/17 | 17:40:46 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7745 | 02/23/17 | 17:40:47 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7746 | 02/23/17 | 17:41:17 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7747 | 02/23/17 | 19:53:44 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 7748 | 02/23/17 | 19:53:45 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7749 | 02/23/17 | 20:03:33 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7750 | 02/23/17 | 23:18:24 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7751 | 02/23/17 | 23:18:25 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7752 | 02/24/17 | 00:12:36 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7753 | 02/24/17 | 00:12:37 | 02 | 19728970197 | 355722070030761.2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7754 | 02/24/17 | 13:08:09 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7755 | 02/24/17 | 13:09:52 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 7756 | 02/24/17 | 13:10:00 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 7757 | 02/24/17 | 13:10:47 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7758 | 02/24/17 | 13:11:14 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 7759 | 02/24/17 | 15:06:30 | 14806780411 | 19728970197 | | 310410933034475 | SMST | |
| 7760 | 02/24/17 | 15:19:20 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:59:21
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 274

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7761 | 02/24/17 | 15:27:35 | 19728970197 | 15082083169 | | 310410933034475 | SMSO | |
| 7762 | 02/24/17 | 15:28:28 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 7763 | 02/24/17 | 16:00:01 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7764 | 02/24/17 | 18:04:01 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7765 | 02/24/17 | 18:04:02 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7766 | 02/24/17 | 18:42:52 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7767 | 02/24/17 | 18:42:53 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7768 | 02/24/17 | 19:07:43 | 19739437712 | 19728970197 | | 310410933034475 | SMST | |
| 7769 | 02/24/17 | 19:12:26 | 19728970197 | 19739437712 | | 310410933034475 | SMSO | |
| 7770 | 02/24/17 | 19:12:26 | 19728970197 | 19739437712 | | 310410933034475 | SMSO | |
| 7771 | 02/24/17 | 19:15:33 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7772 | 02/24/17 | 19:15:34 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7773 | 02/24/17 | 20:50:23 | 19727460420 | 19728970197 | | | SMSO | |
| 7774 | 02/24/17 | 20:50:23 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 7775 | 02/24/17 | 23:24:29 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7776 | 02/24/17 | 23:24:29 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7777 | 02/25/17 | 00:04:30 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7778 | 02/25/17 | 00:12:25 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 7779 | 02/25/17 | 00:13:26 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7780 | 02/25/17 | 00:23:09 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7781 | 02/25/17 | 00:29:50 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 7782 | 02/25/17 | 01:25:23 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7783 | 02/25/17 | 11:01:10 | 19728970197 | 12028412770 | | 310410933034475 | SMSO | |
| 7784 | 02/25/17 | 12:10:43 | 837401 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

Page 275

Run Date:     02/04/2020
Run Time:     06:59:21
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 7785 | 02/25/17 | 12:51:55 | 1121611611 | 19728970197 | | 310410933034475 | SMST | |
| 7786 | 02/25/17 | 12:51:55 | 19728970197 | 13017670825 | | 310410933034475 | SMSO | |
| 7787 | 02/25/17 | 15:17:34 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7788 | 02/25/17 | 15:22:36 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7789 | 02/25/17 | 15:23:54 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7790 | 02/25/17 | 15:33:03 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7791 | 02/25/17 | 15:33:58 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7792 | 02/25/17 | 18:07:40 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7793 | 02/25/17 | 18:07:41 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7794 | 02/25/17 | 19:00:21 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7795 | 02/25/17 | 19:56:33 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7796 | 02/25/17 | 19:56:34 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7797 | 02/25/17 | 21:23:41 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7798 | 02/25/17 | 21:27:13 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7799 | 02/25/17 | 21:27:13 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7800 | 02/26/17 | 05:14:31 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 7801 | 02/26/17 | 05:16:55 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 7802 | 02/26/17 | 17:07:24 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7803 | 02/26/17 | 17:07:24 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7804 | 02/26/17 | 17:38:19 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7805 | 02/26/17 | 17:38:20 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7806 | 02/26/17 | 18:19:54 | 19728970197 | | | 310410933034475 | SMSO | |
| 7807 | 02/26/17 | 18:19:54 | 19728970197 | | | 310410933034475 | MMST | |
| 7808 | 02/26/17 | 18:32:53 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7809 | 02/26/17 | 18:33:04 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7810 | 02/26/17 | 18:33:50 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (972)897-0197

Page 276

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7811 | 02/26/17 | 19:23:41 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7812 | 02/26/17 | 19:23:42 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7813 | 02/26/17 | 21:16:48 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7814 | 02/26/17 | 22:25:19 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7815 | 02/26/17 | 22:25:20 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7816 | 02/27/17 | 03:44:40 | 19728970197 | 12149572477 | | 310410933034475 | SMSO | |
| 7817 | 02/27/17 | 03:44:40 | 19728970197 | 12149572477 | | 310410933034475 | SMST | |
| 7818 | 02/27/17 | 05:35:54 | 19728970197 | 12149572477 | | 310410933034475 | SMST | |
| 7819 | 02/27/17 | 14:04:53 | 18177179950 | 19728970197 | | 310410933034475 | SMST | |
| 7820 | 02/27/17 | 14:04:54 | 18177179950 | 19728970197 | | 310410933034475 | SMST | |
| 7821 | 02/27/17 | 15:40:20 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7822 | 02/27/17 | 15:59:10 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7823 | 02/27/17 | 15:59:11 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7824 | 02/27/17 | 16:12:28 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7825 | 02/27/17 | 16:12:29 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7826 | 02/27/17 | 17:24:28 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7827 | 02/27/17 | 17:54:01 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 7828 | 02/27/17 | 18:15:20 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7829 | 02/27/17 | 18:15:21 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7830 | 02/27/17 | 18:15:59 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7831 | 02/27/17 | 18:44:26 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7832 | 02/27/17 | 18:44:40 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7833 | 02/27/17 | 18:50:37 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7834 | 02/27/17 | 19:19:43 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7835 | 02/27/17 | 19:26:09 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7836 | 02/27/17 | 19:42:01 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7837 | 02/27/17 | 21:23:02 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7838 | 02/27/17 | 21:23:03 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7839 | 02/27/17 | 23:00:03 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7840 | 02/28/17 | 01:36:46 | 14435454921 | 19728970197 | | 310410933034475 | SMSO | |
| 7841 | 02/28/17 | 01:36:48 | | 19728970197 | | 310410933034475 | SMST | |
| 7842 | 02/28/17 | 01:54:25 | 14435454921 | 19728970197 | | 310410933034475 | SMST | |
| 7843 | 02/28/17 | 02:46:49 | 19728970197 | 15717338146 | | 310410933034475 | SMSO | |
| 7844 | 02/28/17 | 02:46:49 | 19728970197 | 15717338146 | | 310410933034475 | SMST | |
| 7845 | 02/28/17 | 13:39:15 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7846 | 02/28/17 | 13:39:15 | 19728970197 | 14696678128 | | 310410933034475 | SMST | |
| 7847 | 02/28/17 | 13:54:03 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7848 | 02/28/17 | 13:59:56 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7849 | 02/28/17 | 13:59:59 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7850 | 02/28/17 | 14:00:04 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7851 | 02/28/17 | 14:00:16 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7852 | 02/28/17 | 14:01:09 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7853 | 02/28/17 | 14:01:32 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7854 | 02/28/17 | 14:10:23 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7855 | 02/28/17 | 14:12:03 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7856 | 02/28/17 | 14:13:02 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 7857 | 02/28/17 | 14:13:53 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7858 | 02/28/17 | 14:13:53 | 19728970197 | 14696678128 | | 310410933034475 | SMST | |
| 7859 | 02/28/17 | 14:15:04 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7860 | 02/28/17 | 14:26:23 | 14696678128 | 19728970197 | | 310410933034475 | SMSO | |
| 7861 | 02/28/17 | 14:28:32 | 19728970197 | 14696678128 | | 310410933034475 | SMST | |
| 7862 | 02/28/17 | 14:37:13 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7863 | 02/28/17 | 14:37:58 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7864 | 02/28/17 | 14:38:32 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7865 | 02/28/17 | 15:11:30 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7866 | 02/28/17 | 15:11:31 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7867 | 02/28/17 | 16:00:13 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7868 | 02/28/17 | 16:00:14 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7869 | 02/28/17 | 17:09:20 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 7870 | 02/28/17 | 17:32:45 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 7871 | 02/28/17 | 18:14:13 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7872 | 02/28/17 | 18:14:26 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7873 | 02/28/17 | 18:23:28 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 7874 | 02/28/17 | 19:26:46 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7875 | 02/28/17 | 21:22:17 | | 19728970197 | | 310410933034475 | SMST | |
| 7876 | 02/28/17 | 21:22:18 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7877 | 02/28/17 | 21:23:57 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7878 | 02/28/17 | 21:23:58 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7879 | 02/28/17 | 22:15:53 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7880 | 02/28/17 | 22:16:15 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7881 | 02/28/17 | 22:17:09 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7882 | 02/28/17 | 22:17:45 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7883 | 02/28/17 | 22:19:06 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7884 | 02/28/17 | 22:19:17 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7885 | 02/28/17 | 22:19:38 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7886 | 02/28/17 | 22:19:46 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7887 | 02/28/17 | 23:03:44 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7888 | 02/28/17 | 23:10:55 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7889 | 02/28/17 | 23:10:55 | 19728970197 | 12532320467 | | 310410933034475 | SMST | |
| 7890 | 02/28/17 | 23:11:41 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 7891 | 02/28/17 | 23:32:43 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7892 | 02/28/17 | 23:33:13 | 12532320467 | 19728970197 | | 310410933034475 | SMST | |
| 7893 | 03/01/17 | 03:51:25 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7894 | 03/01/17 | 03:51:26 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7895 | 03/01/17 | 03:52:15 | 12149126054 | 19728970197 | | | SMSO | |
| 7896 | 03/01/17 | 03:52:15 | 12149126054 | 19728970197 | | | SMSO | |
| 7897 | 03/01/17 | 03:52:15 | 12149126054 | 19728970197 | | 310410933034475 | SMST | |
| 7898 | 03/01/17 | 15:27:38 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7899 | 03/01/17 | 15:27:38 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7900 | 03/01/17 | 15:27:38 | 16027542574 | 19728970197 | | | SMSO | |
| 7901 | 03/01/17 | 15:27:38 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7902 | 03/01/17 | 15:27:44 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7903 | 03/01/17 | 15:27:44 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7904 | 03/01/17 | 15:27:44 | 16027542574 | 19728970197 | | | SMSO | |
| 7905 | 03/01/17 | 15:27:44 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7906 | 03/01/17 | 15:27:46 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7907 | 03/01/17 | 15:27:46 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7908 | 03/01/17 | 15:27:46 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 7909 | 03/01/17 | 15:27:46 | 16027542574 | 19728970197 | | | SMSO | |
| 7910 | 03/01/17 | 15:27:46 | 16027542574 | 19728970197 | | | SMSO | |
| 7911 | 03/01/17 | 15:27:46 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7912 | 03/01/17 | 15:27:46 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7913 | 03/01/17 | 16:52:51 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7914 | 03/01/17 | 17:02:24 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7915 | 03/01/17 | 20:05:30 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7916 | 03/01/17 | 20:26:19 | 19728970197 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7917 | 03/01/17 | 20:26:20 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7918 | 03/01/17 | 20:28:36 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7919 | 03/01/17 | 20:32:03 | | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page
280

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-------|--------------------|--------------------|------|------|------|---------|
| 7920 | 03/01/17 | 20:32:04 | 19728970197 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7921 | 03/01/17 | 20:52:49 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7922 | 03/01/17 | 20:52:49 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7923 | 03/01/17 | 20:57:38 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7924 | 03/01/17 | 20:57:38 | 19728970197 | 14696678128 | | | SMST | |
| 7925 | 03/01/17 | 21:10:43 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7926 | 03/01/17 | 21:10:43 | 19728970197 | 14696678128 | | | SMST | |
| 7927 | 03/01/17 | 23:11:50 | 12532320467 | 19728970197 | | | SMST | |
| 7928 | 03/02/17 | 03:26:42 | | 19728970197 | | | SMST | |
| 7929 | 03/02/17 | 03:27:18 | | 19728970197 | | 310410933034475 | SMST | |
| 7930 | 03/02/17 | 03:28:16 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 7931 | 03/02/17 | 03:28:17 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7932 | 03/02/17 | 03:34:53 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7933 | 03/02/17 | 03:34:53 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7934 | 03/02/17 | 03:34:59 | 19728970197 | 17192487002 | | 310410933034475 | SMSO | |
| 7935 | 03/02/17 | 03:34:59 | 19728970197 | 17192487002 | | | SMST | |
| 7936 | 03/02/17 | 03:36:50 | 19728970197 | 17192487002 | | 310410933034475 | SMSO | |
| 7937 | 03/02/17 | 03:36:50 | 19728970197 | 17192487002 | | | SMST | |
| 7938 | 03/02/17 | 04:23:27 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7939 | 03/02/17 | 13:08:59 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 7940 | 03/02/17 | 14:17:06 | 19728970197 | 19177420998 | | 310410933034475 | SMSO | |
| 7941 | 03/02/17 | 14:17:06 | 19728970197 | 19177420998 | | | SMST | |
| 7942 | 03/02/17 | 15:26:18 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7943 | 03/02/17 | 15:26:19 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7944 | 03/02/17 | 15:52:04 | 19726796171 | 19728970197 | | 310410933034475 | SMST | |
| 7945 | 03/02/17 | 15:52:15 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7946 | 03/02/17 | 15:52:16 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7947 | 03/02/17 | 16:31:28 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7948 | 03/02/17 | 19:20:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7949 | 03/02/17 | 19:20:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7950 | 03/02/17 | 19:20:26 | 1719248047 | 19728970197 | | 310410933034475 | SMSO | |
| 7951 | 03/02/17 | 19:20:26 | 1719248047 | 19728970197 | | 310410933034475 | SMST | |
| 7952 | 03/02/17 | 19:23:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7953 | 03/02/17 | 19:23:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7954 | 03/02/17 | 19:23:47 | 1323505900 | 19728970197 | | 310410933034475 | SMSO | |
| 7955 | 03/02/17 | 19:23:47 | 1323505900 | 19728970197 | | 310410933034475 | SMST | |
| 7956 | 03/02/17 | 22:09:59 | 1805738210 | 19728970197 | | 310410933034475 | SMST | |
| 7957 | 03/02/17 | 22:09:59 | 1805738210 | 19728970197 | | 310410933034475 | SMST | |
| 7958 | 03/02/17 | 22:23:26 | 1602754254 | 19728970197 | | 310410933034475 | SMST | |
| 7959 | 03/02/17 | 22:35:19 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 7960 | 03/02/17 | 22:40:15 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7961 | 03/02/17 | 22:40:15 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7962 | 03/02/17 | 22:40:38 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7963 | 03/02/17 | 22:40:38 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 7964 | 03/02/17 | 23:57:01 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7965 | 03/02/17 | 23:57:02 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7966 | 03/03/17 | 01:55:25 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7967 | 03/03/17 | 01:55:26 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7968 | 03/03/17 | 02:49:58 | 1813629788 | 19728970197 | | | SMSO | |
| 7969 | 03/03/17 | 02:49:58 | 1813629788 | 19728970197 | | | SMSO | |
| 7970 | 03/03/17 | 02:49:58 | 1813629788 | 19728970197 | | 310410933034475 | SMST | |
| 7971 | 03/03/17 | 02:49:58 | 1813629788 | 19728970197 | | 310410933034475 | SMST | |
| 7972 | 03/03/17 | 02:49:59 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:         02/04/2020
Run Time:         06:59:21
SMS Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7973 | 03/03/17 | 02:49:59 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 7974 | 03/03/17 | 03:25:16 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |
| 7975 | 03/03/17 | 03:25:16 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |
| 7976 | 03/03/17 | 03:49:06 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7977 | 03/03/17 | 03:49:48 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7978 | 03/03/17 | 03:49:55 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7979 | 03/03/17 | 03:52:34 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7980 | 03/03/17 | 03:52:43 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7981 | 03/03/17 | 03:52:57 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7982 | 03/03/17 | 03:53:22 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7983 | 03/03/17 | 03:53:30 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 7984 | 03/03/17 | 03:53:49 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 7985 | 03/03/17 | 13:48:58 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7986 | 03/03/17 | 13:49:00 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 7987 | 03/03/17 | 14:49:07 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7988 | 03/03/17 | 14:49:08 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7989 | 03/03/17 | 15:26:39 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7990 | 03/03/17 | 15:26:40 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7991 | 03/03/17 | 16:29:40 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7992 | 03/03/17 | 16:29:41 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7993 | 03/03/17 | 16:49:46 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7994 | 03/03/17 | 16:49:47 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7995 | 03/03/17 | 17:14:58 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**Page 282**

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 7996 | 03/03/17 | 17:14:59 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7997 | 03/03/17 | 20:06:06 | 50472 | 19728970197 | | 310410933034475 | SMST | |
| 7998 | 03/03/17 | 22:17:10 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 7999 | 03/03/17 | 22:17:11 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8000 | 03/03/17 | 22:17:29 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8001 | 03/03/17 | 22:17:30 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8002 | 03/03/17 | 23:56:37 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 8003 | 03/04/17 | 00:30:03 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8004 | 03/04/17 | 00:50:14 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8005 | 03/04/17 | 00:50:14 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8006 | 03/04/17 | 05:15:15 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 8007 | 03/04/17 | 05:15:18 | | 19728970197 | | 310410933034475 | SMST | |
| 8008 | 03/04/17 | 11:02:39 | 14696678128 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8009 | 03/04/17 | 11:03:35 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8010 | 03/04/17 | 18:41:57 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8011 | 03/04/17 | 18:41:58 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8012 | 03/05/17 | 00:23:04 | 19728970197 | 19143294379 | | 310410933034475 | SMSO | |
| 8013 | 03/05/17 | 00:30:33 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8014 | 03/05/17 | 00:30:57 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8015 | 03/05/17 | 00:31:10 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8016 | 03/05/17 | 00:31:33 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8017 | 03/05/17 | 00:33:52 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8018 | 03/05/17 | 00:33:53 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:21
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8019 | 03/05/17 | 00:36:18 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8020 | 03/05/17 | 00:47:41 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8021 | 03/05/17 | 00:47:59 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8022 | 03/05/17 | 00:48:18 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8023 | 03/05/17 | 00:48:35 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8024 | 03/05/17 | 01:11:50 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8025 | 03/05/17 | 16:41:01 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8026 | 03/05/17 | 16:48:42 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 8027 | 03/05/17 | 16:48:58 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8028 | 03/05/17 | 18:19:14 | 19728970197 | 19144037755 | | 310410933034475 | SMSO | |
| 8029 | 03/05/17 | 18:19:14 | 19728970197 | 19144037755 | | 310410933034475 | SMST | |
| 8030 | 03/05/17 | 21:28:35 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8031 | 03/05/17 | 21:28:36 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8032 | 03/06/17 | 02:14:17 | 19728970197 | 13107702530 | | 310410933034475 | SMSO | |
| 8033 | 03/06/17 | 05:10:35 | 13108012503 | 19728970197 | | 310410933034475 | SMSO | |
| 8034 | 03/06/17 | 05:10:35 | 13108012503 | 19728970197 | | 310410933034475 | SMST | |
| 8035 | 03/06/17 | 05:10:37 | | 19728970197 | | 310410933034475 | SMST | |
| 8036 | 03/06/17 | 12:02:32 | 13108012503 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8037 | 03/06/17 | 14:52:45 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8038 | 03/06/17 | 15:26:47 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8039 | 03/06/17 | 15:57:48 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8040 | 03/06/17 | 15:57:49 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8041 | 03/06/17 | 16:33:49 | 732873 | 19728970197 | | 310410933034475 | SMST | |
| 8042 | 03/06/17 | 17:27:59 | 12149261135 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

Run Date:  02/04/2020
Run Time:  06:59:21
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Page 285

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8043 | 03/06/17 | 17:57:04 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8044 | 03/06/17 | 18:12:15 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8045 | 03/06/17 | 18:12:16 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8046 | 03/06/17 | 18:55:37 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 8047 | 03/06/17 | 19:03:16 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8048 | 03/06/17 | 19:03:17 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8049 | 03/06/17 | 21:08:27 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8050 | 03/06/17 | 21:08:27 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8051 | 03/06/17 | 21:08:27 | 1813629788 | 19728970197 | | | SMSO | |
| 8052 | 03/06/17 | 21:08:27 | 1813629788 | 19728970197 | | | SMSO | |
| 8053 | 03/06/17 | 21:08:27 | 1813629788 | 19728970197 | | 310410933034475 | SMST | |
| 8054 | 03/06/17 | 21:08:27 | 1813629788 | 19728970197 | | 310410933034475 | SMST | |
| 8055 | 03/06/17 | 21:34:48 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8056 | 03/06/17 | 22:01:43 | 1719248404 7 | 19728970197 | | | SMSO | |
| 8057 | 03/06/17 | 22:01:43 | 1719248404 7 | 19728970197 | | 310410933034475 | SMST | |
| 8058 | 03/06/17 | 22:01:44 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8059 | 03/06/17 | 22:01:44 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8060 | 03/06/17 | 22:04:19 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8061 | 03/06/17 | 22:04:19 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8062 | 03/06/17 | 22:04:19 | 1813629788 | 19728970197 | | | SMSO | |
| 8063 | 03/06/17 | 22:04:19 | 1813629788 | 19728970197 | | | SMSO | |
| 8064 | 03/06/17 | 22:04:19 | 1813629788 | 19728970197 | | 310410933034475 | SMST | |
| 8065 | 03/06/17 | 22:04:19 | 1813629788 | 19728970197 | | 310410933034475 | SMST | |
| 8066 | 03/06/17 | 22:32:28 | 19728970197 | 15082083169 | | 310410933034475 | SMSO | |
| 8067 | 03/06/17 | 22:49:15 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8068 | 03/06/17 | 22:49:23 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8069 | 03/06/17 | 23:32:54 | 19728970197 | 12144777469 | | 310410933034475 | SMSO | |
| 8070 | 03/06/17 | 23:32:54 | 19728970197 | 12144777469 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 02/04/2020 |
| Run Time: | 06:59:21 |
| SMS Usage For: | (972)897-0197 |

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8071 | 03/06/17 | 23:45:25 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8072 | 03/07/17 | 00:18:38 | 19728970197 | 12144777469 | | | SMST | |
| 8073 | 03/07/17 | 04:27:45 | 12144031955 | 19728970197 | | | SMSO | |
| 8074 | 03/07/17 | 04:27:45 | 12144031955 | 19728970197 | | | SMSO | |
| 8075 | 03/07/17 | 04:27:45 | 12144031955 | 19728970197 | | 310410933034475 | SMST | |
| 8076 | 03/07/17 | 04:27:48 | 12144031955 | 19728970197 | | | SMSO | |
| 8077 | 03/07/17 | 04:27:48 | 12144031955 | 19728970197 | | | SMSO | |
| 8078 | 03/07/17 | 04:27:48 | 12144031955 | 19728970197 | | 310410933034475 | SMST | |
| 8079 | 03/07/17 | 04:32:14 | 19728970197 | 12144031955 | | 310410933034475 | SMSO | |
| 8080 | 03/07/17 | 04:32:14 | 19728970197 | 12144031955 | | | SMST | |
| 8081 | 03/07/17 | 04:32:15 | 19728970197 | 12144031955 | | | SMST | |
| 8082 | 03/07/17 | 11:15:47 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8083 | 03/07/17 | 11:50:49 | 19728970197 | 15082083169 | | 310410933034475 | SMSO | |
| 8084 | 03/07/17 | 12:37:27 | 13235059000 | 19728970197 | | | SMSO | |
| 8085 | 03/07/17 | 12:37:27 | 13235059000 | 19728970197 | | 310410933034475 | SMST | |
| 8086 | 03/07/17 | 12:37:28 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8087 | 03/07/17 | 12:37:28 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8088 | 03/07/17 | 13:04:34 | 19728970197 | 13235059000 | | 310410933034475 | SMSO | |
| 8089 | 03/07/17 | 13:04:34 | 19728970197 | 13235059000 | | | SMST | |
| 8090 | 03/07/17 | 13:04:34 | 19728970197 | 17192484047 | | | SMST | |
| 8091 | 03/07/17 | 13:04:34 | 19728970197 | 17192484047 | | 310410933034475 | SMSO | |
| 8092 | 03/07/17 | 13:04:34 | 19728970197 | 18133629788 | | 310410933034475 | SMSO | |
| 8093 | 03/07/17 | 13:04:34 | 19728970197 | 18133629788 | | | SMST | |
| 8094 | 03/07/17 | 13:04:35 | 19728970197 | 18133629788 | | | SMST | |
| 8095 | 03/07/17 | 13:05:13 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8096 | 03/07/17 | 13:05:13 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8097 | 03/07/17 | 13:05:13 | 17192484047 | 19728970197 | | | SMSO | |
| 8098 | 03/07/17 | 13:05:13 | 17192484047 | 19728970197 | | 310410933034475 | SMST | |
| 8099 | 03/07/17 | 16:18:08 | 17022967668 | 19728970197 | | 310410933034475 | SMST | |
| 8100 | 03/07/17 | 16:18:12 | 17022967668 | 19728970197 | | 310410933034475 | SMST | |
| 8101 | 03/07/17 | 17:07:58 | 17022967668 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8102 | 03/07/17 | 17:32:00 | 17192879602 | 19728970197 | | 310410933034475 | SMST | |
| 8103 | 03/07/17 | 17:32:03 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8104 | 03/07/17 | 18:01:21 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8105 | 03/07/17 | 18:01:21 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8106 | 03/07/17 | 18:01:21 | 1719248700 | 19728970197 | | | SMSO | |
| 8107 | 03/07/17 | 18:01:21 | 1719248700 | 19728970197 | | 310410933034475 | SMST | |
| 8108 | 03/07/17 | 18:26:17 | 1111301000 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8109 | 03/07/17 | 18:26:17 | 1719287960 2 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8110 | 03/07/17 | 18:26:18 | 1111301000 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8111 | 03/07/17 | 19:34:15 | 1214668786 0 | 19728970197 | | | SMSO | |
| 8112 | 03/07/17 | 19:34:15 | 1214668786 0 | 19728970197 | | 310410933034475 | SMST | |
| 8113 | 03/07/17 | 19:34:17 | | 19728970197 | | 310410933034475 | SMST | |
| 8114 | 03/07/17 | 19:34:22 | 1214668786 0 | 19728970197 | | | SMSO | |
| 8115 | 03/07/17 | 19:34:22 | 1214668786 0 | 19728970197 | | 310410933034475 | SMST | |
| 8116 | 03/07/17 | 19:34:23 | 1214668786 0 | 19728970197 | | | SMSO | |
| 8117 | 03/07/17 | 19:34:23 | 1214668786 0 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8118 | 03/07/17 | 19:56:04 | 1214668786 0 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8119 | 03/07/17 | 19:56:05 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8120 | 03/07/17 | 19:56:05 | 1214668786 0 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8121 | 03/07/17 | 19:56:06 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8122 | 03/07/17 | 19:56:09 | 1310849563 4 | 19728970197 | | 310410933034475 | SMST | |
| 8123 | 03/07/17 | 20:02:52 | 1310849563 4 | 19728970197 | | | SMSO | |
| 8124 | 03/07/17 | 20:02:52 | 1310849563 4 | 19728970197 | | | SMSO | |
| 8125 | 03/07/17 | 20:02:52 | 1310849563 4 | 19728970197 | | 310410933034475 | SMST | |
| 8126 | 03/07/17 | 20:02:52 | 1310849563 4 | 19728970197 | | 310410933034475 | SMST | |
| 8127 | 03/07/17 | 20:08:01 | 1508208316 9 | 19728970197 | | 310410933034475 | SMST | |
| 8128 | 03/07/17 | 20:08:02 | 1508208316 9 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8129 | 03/07/17 | 20:12:22 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8130 | 03/07/17 | 20:12:23 | 12146687860 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8131 | 03/07/17 | 20:12:23 | 13108495634 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8132 | 03/07/17 | 20:12:24 | 13108495634 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8133 | 03/07/17 | 20:12:25 | 15082083169 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8134 | 03/07/17 | 20:12:26 | 15082083169 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8135 | 03/07/17 | 20:30:22 | 12146687860 | 19728970197 | | 310410933034475 | SMSO | |
| 8136 | 03/07/17 | 20:30:23 | 12146687860 | 19728970197 | | 310410933034475 | SMST | |
| 8137 | 03/07/17 | 20:30:28 | | 19728970197 | | 310410933034475 | SMST | |
| 8138 | 03/07/17 | 21:13:26 | 12146687860 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8139 | 03/07/17 | 22:02:20 | 13108495634 | 19728970197 | | 310410933034475 | SMSO | |
| 8140 | 03/07/17 | 22:02:20 | 13108495634 | 19728970197 | | 310410933034475 | SMST | |
| 8141 | 03/07/17 | 22:02:22 | | 19728970197 | | 310410933034475 | SMST | |
| 8142 | 03/07/17 | 22:36:00 | 13108495634 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8143 | 03/08/17 | 00:30:56 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8144 | 03/08/17 | 00:50:05 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8145 | 03/08/17 | 00:50:06 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8146 | 03/08/17 | 15:12:37 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**AT&T**

Page 289

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8147 | 03/08/17 | 15:12:38 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8148 | 03/08/17 | 15:37:47 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8149 | 03/08/17 | 15:37:48 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8150 | 03/08/17 | 16:16:23 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8151 | 03/08/17 | 16:16:23 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8152 | 03/08/17 | 16:18:41 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8153 | 03/08/17 | 17:15:28 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8154 | 03/08/17 | 17:15:29 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8155 | 03/08/17 | 19:58:50 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8156 | 03/08/17 | 19:58:51 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8157 | 03/08/17 | 23:20:22 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8158 | 03/08/17 | 23:40:14 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8159 | 03/09/17 | 04:04:36 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8160 | 03/09/17 | 04:04:39 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8161 | 03/09/17 | 04:12:48 | 12146016822 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8162 | 03/09/17 | 05:05:20 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 8163 | 03/09/17 | 05:05:25 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 8164 | 03/09/17 | 11:23:25 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8165 | 03/09/17 | 11:23:59 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8166 | 03/09/17 | 12:32:28 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8167 | 03/09/17 | 12:46:08 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8168 | 03/09/17 | 13:01:58 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8169 | 03/09/17 | 13:06:35 | 16824789898 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:59:22
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8170 | 03/09/17 | 14:34:53 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8171 | 03/09/17 | 14:34:54 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8172 | 03/09/17 | 14:37:11 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8173 | 03/09/17 | 15:29:34 | 19728970197 | 12196291848 | | 310410933034475 | SMSO | |
| 8174 | 03/09/17 | 15:29:34 | 19728970197 | 12196291848 | | 310410933034475 | SMST | |
| 8175 | 03/09/17 | 15:33:26 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8176 | 03/09/17 | 15:33:39 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8177 | 03/09/17 | 16:15:00 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8178 | 03/09/17 | 16:15:00 | 19728970197 | 12146016822 | | 310410933034475 | SMST | |
| 8179 | 03/09/17 | 18:33:33 | 19728970197 | 12147070044 | | 310410933034475 | SMSO | |
| 8180 | 03/09/17 | 18:33:33 | 19728970197 | 12147070044 | | 310410933034475 | SMST | |
| 8181 | 03/09/17 | 18:33:33 | 19728970197 | 13105256477 | | 310410933034475 | SMSO | |
| 8182 | 03/09/17 | 18:33:33 | 19728970197 | 13105256477 | | 310410933034475 | SMST | |
| 8183 | 03/09/17 | 18:33:34 | 19728970197 | 12147070044 | | 310410933034475 | SMST | |
| 8184 | 03/09/17 | 19:07:54 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8185 | 03/09/17 | 19:07:55 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8186 | 03/09/17 | 20:24:33 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8187 | 03/09/17 | 22:44:37 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8188 | 03/09/17 | 22:44:38 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8189 | 03/09/17 | 23:45:38 | 19728970197 | 12023683007 | | 310410933034475 | SMSO | |
| 8190 | 03/09/17 | 23:45:38 | 19728970197 | 12023683007 | | 310410933034475 | SMST | |
| 8191 | 03/09/17 | 23:45:38 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8192 | 03/09/17 | 23:45:38 | 19728970197 | 13109208193 | | | SMSO | |
| 8193 | 03/09/17 | 23:45:38 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8194 | 03/09/17 | 23:45:38 | 19728970197 | 18083063161 | | | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8195 | 03/10/17 | 00:48:29 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8196 | 03/10/17 | 00:48:30 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8197 | 03/10/17 | 01:53:42 | 19728970197 | 12024542809 | | 310410933034475 | SMSO | |
| 8198 | 03/10/17 | 01:53:42 | 19728970197 | 12024542809 | | | SMST | |
| 8199 | 03/10/17 | 01:53:57 | 19728970197 | 12024542809 | | 310410933034475 | SMSO | |
| 8200 | 03/10/17 | 14:47:33 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 8201 | 03/10/17 | 14:47:34 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8202 | 03/10/17 | 17:10:09 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 8203 | 03/10/17 | 17:10:15 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 8204 | 03/10/17 | 17:10:19 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 8205 | 03/10/17 | 17:23:13 | 19728970197 | 15139066445 | | 310410933034475 | SMSO | |
| 8206 | 03/10/17 | 17:23:14 | 11216611611 | 19728970197 | | 310410933034475 | SMST | |
| 8207 | 03/11/17 | 02:40:30 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 8208 | 03/11/17 | 02:40:30 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 8209 | 03/11/17 | 02:40:30 | 19728970197 | 17022195151 | | | SMST | |
| 8210 | 03/11/17 | 02:40:30 | 19728970197 | 17022195151 | | | SMST | |
| 8211 | 03/11/17 | 02:41:29 | 17022195151 | 19728970197 | | | SMSO | |
| 8212 | 03/11/17 | 02:41:29 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 8213 | 03/11/17 | 02:47:56 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 8214 | 03/11/17 | 02:47:56 | 19728970197 | 17022195151 | | 310410933034475 | SMST | |
| 8215 | 03/11/17 | 02:48:23 | 19728970197 | 19149062888 | | | SMSO | |
| 8216 | 03/11/17 | 02:48:23 | 19728970197 | 19149062888 | | | SMST | |
| 8217 | 03/11/17 | 04:43:07 | 17022195151 | 19728970197 | | | SMSO | |
| 8218 | 03/11/17 | 04:43:07 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 8219 | 03/11/17 | 04:46:02 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 8220 | 03/11/17 | 04:46:02 | 19728970197 | 17022195151 | | | SMST | |
| 8221 | 03/11/17 | 15:25:41 | 22000 | 19728970197 | | 310410933034475 | SMST | |
| 8222 | 03/11/17 | 16:56:58 | 19728970197 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:22
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8223 | 03/11/17 | 16:56:59 | | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8224 | 03/11/17 | 22:28:55 | 19177044960 | 19728970197 | | | SMSO | |
| 8225 | 03/11/17 | 22:28:55 | 19177044960 | 19728970197 | | | SMST | |
| 8226 | 03/11/17 | 22:54:06 | 19177044960 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8227 | 03/12/17 | 03:03:34 | 13105629627 | 19728970197 | | | SMSO | |
| 8228 | 03/12/17 | 03:03:35 | 13105629627 | 19728970197 | | 31041093303 4475 | SMST | |
| 8229 | 03/12/17 | 03:05:06 | 13105629627 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8230 | 03/12/17 | 17:33:48 | 22000 | 19728970197 | | 31041093303 4475 | SMST | |
| 8231 | 03/13/17 | 14:34:10 | 02 | 19728970197 | | 31041093303 4475 | SMST | |
| 8232 | 03/13/17 | 14:34:11 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8233 | 03/13/17 | 15:23:45 | 19728970197 | 13105629627 | | 31041093303 4475 | SMSO | |
| 8234 | 03/13/17 | 15:23:45 | 19728970197 | 13105629627 | | 31041093303 4475 | SMSO | |
| 8235 | 03/13/17 | 15:23:55 | 19728970197 | 13105629627 | | | SMST | |
| 8236 | 03/13/17 | 15:24:05 | 19728970197 | 13105629627 | | | SMST | |
| 8237 | 03/13/17 | 15:25:17 | 19728970197 | 13105629627 | | | SMST | |
| 8238 | 03/13/17 | 18:26:36 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8239 | 03/13/17 | 18:26:37 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8240 | 03/13/17 | 19:43:57 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8241 | 03/13/17 | 19:43:58 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |
| 8242 | 03/13/17 | 20:54:22 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 31041093303 4475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**AT&T**

Page 293

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:59:22
SMS Usage For:     (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|---------|
| 8243 | 03/13/17 | 20:54:23 | 02 | 19728970197 | 355722070030712 APPLE IPHONE6SPLUS | | SMST | |
| 8244 | 03/13/17 | 21:09:15 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |
| 8245 | 03/13/17 | 21:09:26 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |
| 8246 | 03/13/17 | 21:09:29 | | 19728970197 | | 310410933034475 | SMST | |
| 8247 | 03/13/17 | 21:10:40 | | 19728970197 | | 310410933034475 | SMST | |
| 8248 | 03/13/17 | 21:11:38 | 14692371625 | 19728970197 | 355722070030712 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8249 | 03/13/17 | 21:34:17 | 12142822920 | 19728970197 | | | SMSO | |
| 8250 | 03/13/17 | 21:34:17 | 12142822920 | 19728970197 | | 310410933034475 | SMST | |
| 8251 | 03/13/17 | 21:34:28 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8252 | 03/13/17 | 21:34:38 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8253 | 03/13/17 | 21:34:56 | | 19728970197 | | 310410933034475 | SMST | |
| 8254 | 03/13/17 | 21:36:19 | | 19728970197 | | 310410933034475 | SMST | |
| 8255 | 03/13/17 | 21:37:46 | | 19728970197 | | 310410933034475 | SMST | |
| 8256 | 03/13/17 | 21:39:12 | | 19728970197 | | 310410933034475 | SMST | |
| 8257 | 03/13/17 | 21:41:36 | | 19728970197 | | 310410933034475 | SMST | |
| 8258 | 03/13/17 | 21:44:02 | | 19728970197 | | 310410933034475 | SMST | |
| 8259 | 03/13/17 | 21:46:28 | | 19728970197 | | 310410933034475 | SMST | |
| 8260 | 03/13/17 | 21:51:53 | | 19728970197 | | 310410933034475 | SMST | |
| 8261 | 03/13/17 | 21:57:17 | | 19728970197 | | 310410933034475 | SMST | |
| 8262 | 03/13/17 | 22:02:41 | | 19728970197 | | 310410933034475 | SMST | |
| 8263 | 03/13/17 | 22:08:08 | | 19728970197 | | 310410933034475 | SMST | |
| 8264 | 03/13/17 | 22:13:33 | | 19728970197 | | 310410933034475 | SMST | |
| 8265 | 03/13/17 | 22:28:59 | | 19728970197 | | 310410933034475 | SMST | |
| 8266 | 03/13/17 | 22:44:23 | | 19728970197 | | 310410933034475 | SMST | |
| 8267 | 03/13/17 | 22:59:50 | | 19728970197 | | 310410933034475 | SMST | |
| 8268 | 03/13/17 | 23:15:14 | | 19728970197 | | 310410933034475 | SMST | |
| 8269 | 03/13/17 | 23:30:41 | | 19728970197 | | 310410933034475 | SMST | |
| 8270 | 03/13/17 | 23:52:23 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |
| 8271 | 03/13/17 | 23:52:28 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |
| 8272 | 03/14/17 | 00:04:06 | 19728970197 | 13109208193 | 355722070030712 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 8273 | 03/14/17 | 00:29:41 | 02 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

**2905249**
**02/04/2020**

**MOBILITY**

AT&T

Feature — Page 294

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (972) 897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8274 | 03/14/17 | 00:29:42 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8275 | 03/14/17 | 00:30:43 | | 19728970197 | | 310410933034475 | SMST | |
| 8276 | 03/14/17 | 00:31:40 | 1111301000 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8277 | 03/14/17 | 03:18:30 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8278 | 03/14/17 | 03:18:55 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8279 | 03/14/17 | 03:19:00 | 19728970197 | 12146016822 | | 310410933034475 | SMSO | |
| 8280 | 03/14/17 | 03:22:02 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 8281 | 03/14/17 | 04:05:24 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 8282 | 03/14/17 | 14:18:13 | | 19728970197 | | 310410933034475 | SMST | |
| 8283 | 03/14/17 | 14:18:20 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8284 | 03/14/17 | 14:18:21 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8285 | 03/14/17 | 16:38:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8286 | 03/14/17 | 16:38:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8287 | 03/14/17 | 16:38:24 | 18083063161 | 19728970197 | | | SMSO | |
| 8288 | 03/14/17 | 16:38:24 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8289 | 03/14/17 | 17:03:36 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8290 | 03/14/17 | 17:03:37 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8291 | 03/14/17 | 18:01:29 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8292 | 03/14/17 | 18:01:30 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8293 | 03/14/17 | 18:47:21 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8294 | 03/14/17 | 18:47:22 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:22
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|---------|
| 8295 | 03/14/17 | 20:50:55 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8296 | 03/14/17 | 20:50:56 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8297 | 03/14/17 | 21:18:19 | 19728970197 | 14696678128 | | 31041093303447 5 | SMSO | |
| 8298 | 03/14/17 | 21:44:12 | 19728970197 | 12148707800 | | 31041093303447 5 | SMSO | |
| 8299 | 03/14/17 | 22:08:19 | 19728970197 | 12148707800 | | 31041093303447 5 | SMSO | |
| 8300 | 03/14/17 | 22:08:19 | 19728970197 | 12148707800 | | 31041093303447 5 | SMST | |
| 8301 | 03/15/17 | 12:48:42 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 8302 | 03/15/17 | 14:34:51 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 8303 | 03/15/17 | 14:35:00 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 8304 | 03/15/17 | 16:26:22 | 14082146513 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8305 | 03/15/17 | 16:26:22 | 14082146513 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8306 | 03/15/17 | 18:51:31 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8307 | 03/15/17 | 18:51:32 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8308 | 03/15/17 | 20:03:14 | 16027542574 | 19728970197 | | 31041093303447 5 | SMST | |
| 8309 | 03/15/17 | 20:25:00 | 19728970197 | 12142822920 | | 31041093303447 5 | SMSO | |
| 8310 | 03/15/17 | 20:25:00 | 19728970197 | 12142822920 | | | SMST | |
| 8311 | 03/15/17 | 22:37:33 | 19728970197 | 12142822920 | | | SMST | |
| 8312 | 03/16/17 | 13:01:48 | 19728970197 | 19172246039 | | 31041093303447 5 | SMSO | |
| 8313 | 03/16/17 | 17:23:14 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8314 | 03/16/17 | 17:23:15 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8315 | 03/16/17 | 20:45:40 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8316 | 03/16/17 | 20:45:41 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 8317 | 03/16/17 | 21:24:00 | 19728970197 | 15616283155 | | 31041093303447 5 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 296

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8318 | 03/16/17 | 21:28:45 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8319 | 03/16/17 | 21:30:06 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 8320 | 03/16/17 | 21:30:44 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8321 | 03/16/17 | 21:31:01 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8322 | 03/16/17 | 21:33:26 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 8323 | 03/16/17 | 22:52:10 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8324 | 03/16/17 | 22:52:11 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8325 | 03/16/17 | 23:21:00 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8326 | 03/16/17 | 23:21:01 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8327 | 03/16/17 | 23:24:36 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8328 | 03/16/17 | 23:24:37 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8329 | 03/16/17 | 23:33:02 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8330 | 03/16/17 | 23:33:04 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8331 | 03/16/17 | 23:51:56 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8332 | 03/16/17 | 23:51:57 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8333 | 03/16/17 | 23:52:38 | 19728970197 | 19725058802 | | 310410933034475 | SMSO | |
| 8334 | 03/17/17 | 03:43:16 | 58682 | 19728970197 | | 310410933034475 | SMST | |
| 8335 | 03/17/17 | 14:40:15 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8336 | 03/17/17 | 14:40:16 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8337 | 03/17/17 | 16:52:27 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8338 | 03/17/17 | 16:52:28 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8339 | 03/17/17 | 18:00:37 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8340 | 03/17/17 | 18:11:05 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8341 | 03/17/17 | 18:11:06 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8342 | 03/17/17 | 18:12:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8343 | 03/17/17 | 18:12:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8344 | 03/17/17 | 18:12:45 | 18083063161 | 19728970197 | | | SMSO | |
| 8345 | 03/17/17 | 18:12:45 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8346 | 03/17/17 | 18:54:56 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8347 | 03/17/17 | 18:54:57 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8348 | 03/17/17 | 20:17:30 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8349 | 03/17/17 | 20:17:31 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8350 | 03/17/17 | 20:37:02 | 18083063161 | 19728970197 | | | SMSO | |
| 8351 | 03/17/17 | 20:37:02 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8352 | 03/17/17 | 20:37:03 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8353 | 03/17/17 | 20:37:03 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8354 | 03/17/17 | 20:55:03 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

MOBILITY

AT&T

Page 298

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:22
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8355 | 03/17/17 | 20:55:04 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8356 | 03/17/17 | 21:30:37 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 8357 | 03/17/17 | 21:30:37 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 8358 | 03/17/17 | 21:30:59 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 8359 | 03/17/17 | 21:31:18 | 19728970197 | 35422 | | 310410933034475 | SMSO | |
| 8360 | 03/17/17 | 21:31:25 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 8361 | 03/17/17 | 22:42:36 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 8362 | 03/17/17 | 22:53:15 | 19728970197 | 19012366016 | | 310410933034475 | SMSO | |
| 8363 | 03/17/17 | 22:53:26 | 19728970197 | 19012366016 | | 310410933034475 | SMSO | |
| 8364 | 03/17/17 | 22:53:51 | 19012366016 | 19728970197 | | 310410933034475 | SMST | |
| 8365 | 03/18/17 | 14:20:59 | 19728970197 | 12022255136 | | 310410933034475 | SMSO | |
| 8366 | 03/18/17 | 14:20:59 | 19728970197 | 12022255136 | | 310410933034475 | SMST | |
| 8367 | 03/18/17 | 20:32:57 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8368 | 03/18/17 | 20:32:58 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8369 | 03/19/17 | 10:56:10 | 19728970197 | 19178549395 | | 310410933034475 | SMSO | |
| 8370 | 03/19/17 | 10:56:10 | 19728970197 | 19178549395 | | 310410933034475 | SMSO | |
| 8371 | 03/19/17 | 10:57:01 | 19728970197 | 19178549395 | | 310410933034475 | SMSO | |
| 8372 | 03/19/17 | 10:57:02 | 19728970197 | 19178549395 | | 310410933034475 | SMST | |
| 8373 | 03/19/17 | 13:35:23 | 19728970197 | 19178549395 | | | SMST | |
| 8374 | 03/19/17 | 13:35:24 | 19728970197 | 19178549395 | | 310410933034475 | SMST | |
| 8375 | 03/19/17 | 14:13:23 | 19728970197 | 12013210276 | | | SMSO | |
| 8376 | 03/19/17 | 14:13:23 | 19728970197 | 12013210276 | | | SMST | |
| 8377 | 03/19/17 | 14:58:01 | 19728970197 | 12013210276 | | | SMST | |
| 8378 | 03/19/17 | 15:16:19 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8379 | 03/19/17 | 15:16:19 | 19728970197 | 13109208193 | | | SMST | |
| 8380 | 03/19/17 | 15:16:19 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8381 | 03/19/17 | 15:16:19 | 19728970197 | 18083063161 | | | SMST | |
| 8382 | 03/19/17 | 18:24:22 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |
| 8383 | 03/19/17 | 19:19:58 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8384 | 03/19/17 | 19:36:17 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8385 | 03/19/17 | 19:36:18 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8386 | 03/20/17 | 14:02:40 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8387 | 03/20/17 | 15:42:22 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8388 | 03/20/17 | 15:42:23 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8389 | 03/20/17 | 16:12:24 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8390 | 03/20/17 | 18:16:08 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8391 | 03/20/17 | 18:16:09 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8392 | 03/20/17 | 18:40:40 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8393 | 03/20/17 | 18:40:41 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 3104109330344 | SMST | |
| 8394 | 03/20/17 | 20:14:30 | 15616283155 | 19728970197 | | 3104109330344 | SMST | |
| 8395 | 03/20/17 | 20:40:05 | 1111301000 | 19728970197 | | 3104109330344 | SMST | |
| 8396 | 03/20/17 | 20:40:05 | 1111301000 | 19728970197 | | 3104109330344 | SMST | |
| 8397 | 03/20/17 | 20:40:05 | 15616283155 | 19728970197 | | | SMSO | |
| 8398 | 03/20/17 | 20:40:05 | 15616283155 | 19728970197 | | 3104109330344 | SMST | |
| 8399 | 03/20/17 | 20:40:15 | 15616283155 | 19728970197 | | 3104109330344 | SMST | |
| 8400 | 03/20/17 | 21:04:13 | 19728970197 | 15616283155 | | | SMSO | |
| 8401 | 03/20/17 | 21:07:22 | 15616283155 | 19728970197 | | 3104109330344 | SMST | |
| 8402 | 03/20/17 | 21:24:39 | 19728970197 | 12142822920 | | | SMSO | |
| 8403 | 03/20/17 | 21:24:39 | 19728970197 | 12142822920 | | | SMSO | |
| 8404 | 03/20/17 | 21:24:39 | 19728970197 | 12144034458 | | 3104109330344 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:22
SMS Usage For: (972) 897-0197

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8405 | 03/20/17 | 21:24:39 | 19728970197 | 12144034458 | | | SMST | |
| 8406 | 03/20/17 | 21:24:39 | 19728970197 | 12144057437 | | | SMSO | |
| 8407 | 03/20/17 | 21:24:39 | 19728970197 | 12144057437 | | 310410933034475 | SMST | |
| 8408 | 03/20/17 | 21:24:39 | 19728970197 | 19177106988 | | | SMST | |
| 8409 | 03/20/17 | 21:24:39 | 19728970197 | 19177106988 | | | SMST | |
| 8410 | 03/20/17 | 21:24:39 | 19728970197 | 19729891004 | | 310410933034475 | SMSO | |
| 8411 | 03/20/17 | 21:24:39 | 19728970197 | 19729891004 | | | SMST | |
| 8412 | 03/20/17 | 21:26:01 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8413 | 03/20/17 | 21:26:01 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8414 | 03/20/17 | 21:26:01 | 12142822920 | 19728970197 | | | SMSO | |
| 8415 | 03/20/17 | 21:26:01 | 12142822920 | 19728970197 | | 310410933034475 | SMST | |
| 8416 | 03/20/17 | 21:30:30 | 19177106988 | 19728970197 | | | SMSO | |
| 8417 | 03/20/17 | 21:30:30 | 19177106988 | 19728970197 | | 310410933034475 | SMST | |
| 8418 | 03/20/17 | 21:30:31 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8419 | 03/20/17 | 21:30:31 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8420 | 03/20/17 | 21:43:51 | 19729891004 | 19728970197 | | | SMSO | |
| 8421 | 03/20/17 | 21:43:51 | 19729891004 | 19728970197 | | 310410933034475 | SMST | |
| 8422 | 03/20/17 | 21:43:52 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8423 | 03/20/17 | 21:43:52 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8424 | 03/20/17 | 23:07:13 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 8425 | 03/20/17 | 23:07:13 | 19728970197 | 16027542574 | | | SMST | |
| 8426 | 03/20/17 | 23:07:36 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 8427 | 03/20/17 | 23:23:26 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 8428 | 03/20/17 | 23:23:26 | 19728970197 | 16027542574 | | | SMST | |
| 8429 | 03/21/17 | 01:05:32 | 16027542574 | 19728970197 | | | SMST | |
| 8430 | 03/21/17 | 01:06:12 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 8431 | 03/21/17 | 01:06:39 | 19728970197 | 16027542574 | | 310410933034475 | SMST | |
| 8432 | 03/21/17 | 02:21:22 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 8433 | 03/21/17 | 02:49:27 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 8434 | 03/21/17 | 02:49:50 | 19728970197 | 16027542574 | | 310410933034475 | SMSO | |
| 8435 | 03/21/17 | 02:49:58 | 19728970197 | 16027542574 | | 310410933034475 | SMST | |
| 8436 | 03/21/17 | 03:10:33 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 8437 | 03/21/17 | 11:12:04 | 19728970197 | 19178549395 | | 310410933034475 | SMSO | |
| 8438 | 03/21/17 | 11:12:04 | 19728970197 | 19178549395 | | 310410933034475 | SMSO | |
| 8439 | 03/21/17 | 11:12:04 | 19728970197 | 19178549395 | | | SMST | |
| 8440 | 03/21/17 | 11:12:04 | 19728970197 | 19178549395 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:22
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8441 | 3/21/17 | 11:13:10 | 19728970197 | 13109852307 | | | SMSO | |
| 8442 | 3/21/17 | 11:13:10 | 19728970197 | 13109852307 | | | SMST | |
| 8443 | 3/21/17 | 11:13:12 | 19728970197 | 13109852307 | | | SMST | |
| 8444 | 3/21/17 | 11:13:24 | 19728970197 | 13109852307 | | | SMSO | |
| 8445 | 3/21/17 | 11:13:24 | 19728970197 | 13109852307 | | | SMST | |
| 8446 | 3/21/17 | 11:13:28 | 19728970197 | 13109852307 | | | SMST | |
| 8447 | 3/21/17 | 11:47:42 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |
| 8448 | 3/21/17 | 11:47:58 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |
| 8449 | 3/21/17 | 11:48:32 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |
| 8450 | 3/21/17 | 15:12:12 | 19728970197 | 19178549395 | | | SMST | |
| 8451 | 3/21/17 | 15:12:13 | 19728970197 | 19178549395 | | | SMST | |
| 8452 | 3/21/17 | 15:42:04 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 8453 | 3/21/17 | 15:42:04 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 8454 | 3/21/17 | 15:42:39 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8455 | 3/21/17 | 15:42:40 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8456 | 3/21/17 | 15:43:12 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 8457 | 3/21/17 | 15:53:35 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8458 | 3/21/17 | 15:53:36 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8459 | 3/21/17 | 16:30:20 | 96167 | 19728970197 | | 310410933034475 | SMST | |
| 8460 | 3/21/17 | 18:28:53 | 15128505755 | 19728970197 | | 310410933034475 | SMST | |
| 8461 | 3/21/17 | 18:30:50 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8462 | 3/21/17 | 18:30:51 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8463 | 3/22/17 | 03:25:27 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8464 | 3/22/17 | 03:25:52 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8465 | 3/22/17 | 03:25:52 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8466 | 3/22/17 | 10:34:09 | 12146016822 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

Page 301

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

MOBILITY

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:22
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8467 | 03/22/17 | 10:34:10 | 12146016822 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8468 | 03/22/17 | 10:34:11 | 12146016822 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8469 | 03/22/17 | 11:47:47 | 19728970197 | 12024542809 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 8470 | 03/22/17 | 12:52:16 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8471 | 03/22/17 | 12:52:17 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8472 | 03/22/17 | 15:47:37 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8473 | 03/22/17 | 15:47:38 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8474 | 03/22/17 | 15:59:49 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8475 | 03/22/17 | 15:59:50 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8476 | 03/22/17 | 16:31:58 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8477 | 03/22/17 | 16:31:59 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8478 | 03/22/17 | 18:13:10 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8479 | 03/22/17 | 18:13:11 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8480 | 03/22/17 | 18:46:51 | 19728970197 | 15128505755 | | 310410933034475 | SMSO | |
| 8481 | 03/22/17 | 19:40:42 | 19728970197 | 12146759382 | | 310410933034475 | SMSO | |
| 8482 | 03/22/17 | 19:40:42 | 19728970197 | 12146759382 | | | SMST | |
| 8483 | 03/22/17 | 19:41:02 | | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8484 | 03/22/17 | 19:41:03 | | 19728970197 | 355722070030761212 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8485 | 03/22/17 | 19:41:54 | 12146759382 | 19728970197 | | | SMSO | |
| 8486 | 03/22/17 | 19:41:54 | 12146759382 | 19728970197 | | 310410933034475 | SMST | |
| 8487 | 03/22/17 | 20:35:59 | | 19728970197 | 355722070030761212 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8488 | 03/22/17 | 20:36:04 | | 19728970197 | 355722070030761212 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8489 | 03/22/17 | 20:56:45 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 8490 | 03/22/17 | 21:08:03 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8491 | 03/22/17 | 21:08:04 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8492 | 03/22/17 | 21:37:00 | 19728970197 | 15082083169 | | 310410933034475 | SMSO | |
| 8493 | 03/22/17 | 23:27:07 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8494 | 03/22/17 | 23:27:07 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8495 | 03/22/17 | 23:27:07 | 19177501033 | 19728970197 | | 310410933034475 | SMSO | |
| 8496 | 03/22/17 | 23:27:07 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8497 | 03/22/17 | 23:27:35 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8498 | 03/22/17 | 23:27:35 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8499 | 03/22/17 | 23:27:35 | 19177501033 | 19728970197 | | 310410933034475 | SMSO | |
| 8500 | 03/22/17 | 23:27:35 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8501 | 03/22/17 | 23:30:20 | 19728970197 | 16463010834 | | 310410933034475 | SMST | |
| 8502 | 03/22/17 | 23:30:20 | 19728970197 | 16463010834 | | | SMSO | |
| 8503 | 03/22/17 | 23:30:20 | 19728970197 | 19177501033 | | 310410933034475 | SMSO | |
| 8504 | 03/22/17 | 23:30:20 | 19728970197 | 19177501033 | | | SMST | |
| 8505 | 03/22/17 | 23:31:07 | 16463010834 | 19728970197 | | | SMSO | |
| 8506 | 03/22/17 | 23:31:07 | 16463010834 | 19728970197 | | 310410933034475 | SMST | |
| 8507 | 03/22/17 | 23:31:08 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8508 | 03/22/17 | 23:31:08 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8509 | 03/22/17 | 23:31:32 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8510 | 03/22/17 | 23:31:32 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8511 | 03/22/17 | 23:31:32 | 16463010834 | 19728970197 | | | SMSO | |
| 8512 | 03/22/17 | 23:31:32 | 16463010834 | 19728970197 | | 310410933034475 | SMST | |
| 8513 | 03/22/17 | 23:31:43 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8514 | 03/22/17 | 23:31:43 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 8515 | 03/22/17 | 23:31:43 | 19177501033 | 19728970197 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

Page 304

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:23
SMS Usage For:   (972) 897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8516 | 03/22/17 | 23:31:43 | 19177501033 | 19728970197 | | | SMST | |
| 8517 | 03/22/17 | 23:32:12 | 19728970197 | 16463010834 | | | SMSO | |
| 8518 | 03/22/17 | 23:32:12 | 19728970197 | 16463010834 | | | SMST | |
| 8519 | 03/22/17 | 23:32:12 | 19728970197 | 19177501033 | | | SMSO | |
| 8520 | 03/22/17 | 23:32:12 | 19728970197 | 19177501033 | | | SMST | |
| 8521 | 03/22/17 | 23:32:52 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8522 | 03/22/17 | 23:32:52 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8523 | 03/22/17 | 23:32:52 | 19177501033 | 19728970197 | | | SMSO | |
| 8524 | 03/22/17 | 23:32:52 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8525 | 03/22/17 | 23:33:10 | 19177501033 | 19728970197 | | | SMSO | |
| 8526 | 03/22/17 | 23:33:10 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8527 | 03/22/17 | 23:33:11 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8528 | 03/22/17 | 23:33:11 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8529 | 03/23/17 | 06:03:07 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 8530 | 03/23/17 | 06:03:08 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 8531 | 03/23/17 | 06:03:09 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 8532 | 03/23/17 | 06:03:10 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 8533 | 03/23/17 | 10:05:42 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8534 | 03/23/17 | 10:05:43 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | SMST | |
| 8535 | 03/23/17 | 10:05:44 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8536 | 03/23/17 | 10:05:45 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8537 | 03/23/17 | 10:05:46 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8538 | 03/23/17 | 11:08:52 | 19728970197 | 19728245110 | | 310410933034475 | SMSO | |
| 8539 | 03/23/17 | 11:36:28 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8540 | 03/23/17 | 11:37:11 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 8541 | 03/23/17 | 13:41:58 | 19728245110 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:23
SMS Usage For: (972)897-0197

2905249
02/04/2020

Page 305

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8542 | 03/23/17 | 13:41:59 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8543 | 03/23/17 | 15:26:06 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8544 | 03/23/17 | 15:26:07 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8545 | 03/23/17 | 15:31:08 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8546 | 03/23/17 | 15:31:09 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8547 | 03/23/17 | 20:06:31 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8548 | 03/23/17 | 20:06:31 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8549 | 03/23/17 | 20:06:31 | 1917750103 3 | 19728970197 | | | SMSO | |
| 8550 | 03/23/17 | 20:06:31 | 1917750103 3 | 19728970197 | | | SMST | |
| 8551 | 03/23/17 | 20:15:59 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8552 | 03/23/17 | 20:16:00 | | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8553 | 03/23/17 | 20:51:45 | 19728970197 | 16463010834 | | 310410933034475 | SMSO | |
| 8554 | 03/23/17 | 20:51:45 | 19728970197 | 16463010834 | | 310410933034475 | SMST | |
| 8555 | 03/23/17 | 20:51:45 | 19728970197 | 19177501033 | | 310410933034475 | SMSO | |
| 8556 | 03/23/17 | 20:51:45 | 19728970197 | 19177501033 | | | SMST | |
| 8557 | 03/23/17 | 21:07:10 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8558 | 03/23/17 | 21:07:10 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8559 | 03/23/17 | 21:07:10 | 16463010834 | 19728970197 | | | SMSO | |
| 8560 | 03/23/17 | 21:07:10 | 16463010834 | 19728970197 | | 310410933034475 | SMST | |
| 8561 | 03/23/17 | 23:26:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8562 | 03/23/17 | 23:26:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8563 | 03/23/17 | 23:26:55 | 1808306316 1 | 19728970197 | | | SMSO | |
| 8564 | 03/23/17 | 23:26:55 | 1808306316 1 | 19728970197 | | 310410933034475 | SMST | |
| 8565 | 03/23/17 | 23:27:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8566 | 03/23/17 | 23:27:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8567 | 03/23/17 | 23:27:45 | 1808306316 1 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Run Date: | 02/04/2020 |
| Run Time: | 06:59:23 |
| SMS Usage For: | (972) 897-0197 |

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8568 | 03/23/17 | 23:27:45 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8569 | 03/23/17 | 23:43:56 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8570 | 03/23/17 | 23:43:56 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8571 | 03/23/17 | 23:43:56 | 18083063161 | 19728970197 | | | SMSO | |
| 8572 | 03/23/17 | 23:43:56 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8573 | 03/23/17 | 23:45:02 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8574 | 03/23/17 | 23:45:02 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8575 | 03/23/17 | 23:45:02 | 18083063161 | 19728970197 | | | SMSO | |
| 8576 | 03/23/17 | 23:45:02 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8577 | 03/24/17 | 01:05:17 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8578 | 03/24/17 | 01:05:17 | 19728970197 | 13109208193 | | | SMST | |
| 8579 | 03/24/17 | 01:05:17 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8580 | 03/24/17 | 01:05:17 | 19728970197 | 18083063161 | | | SMST | |
| 8581 | 03/24/17 | 01:05:50 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8582 | 03/24/17 | 01:05:50 | 18083063161 | 19728970197 | | | SMSO | |
| 8583 | 03/24/17 | 01:05:50 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8584 | 03/24/17 | 01:05:51 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8585 | 03/24/17 | 01:05:55 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 8586 | 03/24/17 | 01:05:55 | 19728970197 | 13109208193 | | | SMSO | |
| 8587 | 03/24/17 | 01:05:55 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8588 | 03/24/17 | 01:05:55 | 19728970197 | 18083063161 | | | SMST | |
| 8589 | 03/24/17 | 01:06:08 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 8590 | 03/24/17 | 01:06:08 | 19728970197 | 13109208193 | | | SMST | |
| 8591 | 03/24/17 | 01:06:08 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8592 | 03/24/17 | 01:06:08 | 19728970197 | 18083063161 | | | SMST | |
| 8593 | 03/24/17 | 01:06:17 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8594 | 03/24/17 | 01:06:17 | 19728970197 | 13109208193 | | | SMSO | |
| 8595 | 03/24/17 | 01:06:17 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8596 | 03/24/17 | 01:06:17 | 19728970197 | 18083063161 | | | SMST | |
| 8597 | 03/24/17 | 01:06:33 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8598 | 03/24/17 | 01:06:33 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8599 | 03/24/17 | 01:06:33 | 18083063161 | 19728970197 | | | SMSO | |
| 8600 | 03/24/17 | 01:06:33 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8601 | 03/24/17 | 01:06:54 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8602 | 03/24/17 | 01:06:54 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8603 | 03/24/17 | 01:06:54 | 18083063161 | 19728970197 | | | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8604 | 03/24/17 | 01:06:54 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8605 | 03/24/17 | 01:07:26 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8606 | 03/24/17 | 01:07:26 | 19728970197 | 13109208193 | | | SMST | |
| 8607 | 03/24/17 | 01:07:26 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 8608 | 03/24/17 | 01:07:26 | 19728970197 | 18083063161 | | | SMST | |
| 8609 | 03/24/17 | 01:07:30 | 18083063161 | 19728970197 | | | SMSO | |
| 8610 | 03/24/17 | 01:07:30 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8611 | 03/24/17 | 01:07:31 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8612 | 03/24/17 | 01:07:31 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8613 | 03/24/17 | 01:08:08 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8614 | 03/24/17 | 01:08:08 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8615 | 03/24/17 | 01:08:08 | 18083063161 | 19728970197 | | | SMSO | |
| 8616 | 03/24/17 | 01:08:08 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8617 | 03/24/17 | 01:08:10 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8618 | 03/24/17 | 01:08:10 | 19728970197 | 13109208193 | | | SMST | |
| 8619 | 03/24/17 | 01:08:10 | 19728970197 | 18083063161 | | | SMSO | |
| 8620 | 03/24/17 | 01:08:10 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 8621 | 03/24/17 | 01:08:45 | 11113301000 | 19728970197 | | | SMST | |
| 8622 | 03/24/17 | 01:08:45 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8623 | 03/24/17 | 01:08:45 | 18083063161 | 19728970197 | | | SMST | |
| 8624 | 03/24/17 | 01:08:45 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8625 | 03/24/17 | 01:09:40 | 13109208193 | 19728970197 | | | SMST | |
| 8626 | 03/24/17 | 01:09:40 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 8627 | 03/24/17 | 01:09:41 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8628 | 03/24/17 | 01:09:41 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8629 | 03/24/17 | 01:10:19 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8630 | 03/24/17 | 01:10:19 | 13109208193 | 19728970197 | | | SMSO | |
| 8631 | 03/24/17 | 01:10:19 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 8632 | 03/24/17 | 01:10:20 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8633 | 03/24/17 | 01:10:22 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8634 | 03/24/17 | 01:10:22 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8635 | 03/24/17 | 01:10:22 | 13109208193 | 19728970197 | | | SMSO | |
| 8636 | 03/24/17 | 01:10:22 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 8637 | 03/24/17 | 01:10:59 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8638 | 03/24/17 | 01:10:59 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8639 | 03/24/17 | 01:10:59 | 13109208193 | 19728970197 | | | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:23
SMS Usage For:  (972)897-0197

Page
308

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8640 | 03/24/17 | 01:10:59 | 1310920B193 | 19728970197 | | | SMST | |
| 8641 | 03/24/17 | 01:11:05 | 1808306316I | 19728970197 | | | SMSO | |
| 8642 | 03/24/17 | 01:11:05 | 1808306316I | 19728970197 | | | SMST | |
| 8643 | 03/24/17 | 01:11:06 | 1111301000 | 19728970197 | | 31041093303447S | SMST | |
| 8644 | 03/24/17 | 01:11:06 | 1111301000 | 19728970197 | | 31041093303447S | SMST | |
| 8645 | 03/24/17 | 01:50:38 | 19728970197 | 1310920B193 | | 31041093303447S | SMSO | |
| 8646 | 03/24/17 | 01:50:38 | 19728970197 | 1310920B193 | | | SMST | |
| 8647 | 03/24/17 | 01:50:38 | 19728970197 | 1808306316I | | 31041093303447S | SMSO | |
| 8648 | 03/24/17 | 01:50:38 | 19728970197 | 1808306316I | | | SMST | |
| 8649 | 03/24/17 | 01:55:50 | 1808306316I | 19728970197 | | | SMSO | |
| 8650 | 03/24/17 | 01:55:50 | 1808306316I | 19728970197 | | 31041093303447S | SMST | |
| 8651 | 03/24/17 | 01:55:51 | 1111301000 | 19728970197 | | 31041093303447S | SMST | |
| 8652 | 03/24/17 | 01:55:51 | 1111301000 | 19728970197 | | 31041093303447S | SMST | |
| 8653 | 03/24/17 | 01:58:28 | 1111301000 | 19728970197 | | 31041093303447S | SMST | |
| 8654 | 03/24/17 | 01:58:28 | 1111301000 | 19728970197 | | 31041093303447S | SMST | |
| 8655 | 03/24/17 | 01:58:28 | 1310920B193 | 19728970197 | | | SMSO | |
| 8656 | 03/24/17 | 01:58:28 | 1310920B193 | 19728970197 | | 31041093303447S | SMST | |
| 8657 | 03/24/17 | 02:47:02 | 1202498001I | 19728970197 | | 31041093303447S | SMST | |
| 8658 | 03/24/17 | 04:19:20 | 140221658S3 | 19728970197 | | 31041093303447S | SMST | |
| 8659 | 03/24/17 | 04:19:26 | 140221658S3 | 19728970197 | | 31041093303447S | SMST | |
| 8660 | 03/24/17 | 09:49:17 | 140221658S3 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447S | SMST | |
| 8661 | 03/24/17 | 09:49:18 | 140221658S3 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 31041093303447S | SMSO | |
| 8662 | 03/24/17 | 09:55:05 | 19728970197 | 140221658S3 | | 31041093303447S | SMSO | |
| 8663 | 03/24/17 | 11:56:23 | 19728970197 | 1310920B193 | | 31041093303447S | SMST | |
| 8664 | 03/24/17 | 11:56:23 | 19728970197 | 1310920B193 | | | SMST | |
| 8665 | 03/24/17 | 11:56:23 | 19728970197 | 1808306316I | | 31041093303447S | SMSO | |
| 8666 | 03/24/17 | 11:56:23 | 19728970197 | 1808306316I | | | SMST | |
| 8667 | 03/24/17 | 12:38:02 | 19728970197 | 1310920B193 | | 31041093303447S | SMST | |
| 8668 | 03/24/17 | 12:38:02 | 19728970197 | 1310920B193 | | | SMSO | |
| 8669 | 03/24/17 | 12:38:02 | 19728970197 | 1808306316I | | 31041093303447S | SMSO | |
| 8670 | 03/24/17 | 12:38:02 | 19728970197 | 1808306316I | | | SMST | |
| 8671 | 03/24/17 | 12:44:17 | 150260919B8 | 19728970197 | | | SMSO | |
| 8672 | 03/24/17 | 12:44:17 | 150260919B8 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8673 | 03/24/17 | 12:44:17 | 15026091988 | 19728970197 | | 310410933034475 | SMST | |
| 8674 | 03/24/17 | 12:51:35 | 19728970197 | 15026091988 | | 310410933034475 | SMSO | |
| 8675 | 03/24/17 | 12:51:35 | 19728970197 | 15026091988 | | | SMST | |
| 8676 | 03/24/17 | 12:51:36 | 19728970197 | 15026091988 | | | SMST | |
| 8677 | 03/24/17 | 14:10:20 | | 19728970197 | | 310410933034475 | SMST | |
| 8678 | 03/24/17 | 14:48:42 | 16176403999 | 19728970197 | | 310410933034475 | SMST | |
| 8679 | 03/24/17 | 15:25:45 | 18083063161 | 19728970197 | | | SMSO | |
| 8680 | 03/24/17 | 15:25:45 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8681 | 03/24/17 | 15:25:46 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8682 | 03/24/17 | 15:25:46 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 8683 | 03/24/17 | 15:32:51 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8684 | 03/24/17 | 15:32:51 | 11113011000 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8685 | 03/24/17 | 15:32:51 | 16176403999 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8686 | 03/24/17 | 15:32:52 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8687 | 03/24/17 | 15:32:52 | 11113011000 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8688 | 03/24/17 | 15:53:27 | 19178549395 | 19728970197 | | | SMSO | |
| 8689 | 03/24/17 | 15:53:27 | 19178549395 | 19728970197 | | | SMSO | |
| 8690 | 03/24/17 | 15:53:27 | 19178549395 | 19728970197 | | 310410933034475 | SMST | |
| 8691 | 03/24/17 | 15:53:30 | | 19728970197 | | 310410933034475 | SMST | |
| 8692 | 03/24/17 | 16:39:37 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8693 | 03/24/17 | 16:39:39 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8694 | 03/24/17 | 16:39:40 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8695 | 03/24/17 | 17:01:34 | 02 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8696 | 03/24/17 | 17:01:34 | 15616283155 | 19728970197 | 355722070030 7612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:   02/04/2020
Run Time:   06:59:23
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8697 | 03/24/17 | 17:01:34 | 19178549395 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8698 | 03/24/17 | 17:01:35 | 15616283155 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8699 | 03/24/17 | 17:24:46 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8700 | 03/24/17 | 17:24:46 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8701 | 03/24/17 | 17:24:49 | 19178549395 | 19728970197 | | 310410933034475 | SMST | |
| 8702 | 03/24/17 | 18:16:00 | 19178549395 | 19728970197 | | | SMSO | |
| 8703 | 03/24/17 | 18:16:00 | 19178549395 | 19728970197 | | 310410933034475 | SMST | |
| 8704 | 03/24/17 | 18:16:01 | 19178549395 | 19728970197 | | | SMSO | |
| 8705 | 03/24/17 | 18:16:06 | 19178549395 | 19728970197 | | | SMSO | |
| 8706 | 03/24/17 | 18:16:06 | 19178549395 | 19728970197 | | | SMSO | |
| 8707 | 03/24/17 | 18:16:06 | 19178549395 | 19728970197 | | 310410933034475 | SMST | |
| 8708 | 03/24/17 | 18:23:55 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8709 | 03/24/17 | 18:23:55 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8710 | 03/24/17 | 18:23:56 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8711 | 03/24/17 | 18:23:56 | 19178549395 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8712 | 03/24/17 | 18:23:57 | 19178549395 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8713 | 03/24/17 | 22:43:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8714 | 03/24/17 | 22:43:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8715 | 03/24/17 | 22:43:54 | 16463010834 | 19728970197 | | | SMSO | |
| 8716 | 03/24/17 | 22:43:54 | 16463010834 | 19728970197 | | 310410933034475 | SMST | |
| 8717 | 03/24/17 | 22:47:49 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8718 | 03/24/17 | 22:47:49 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8719 | 03/24/17 | 22:47:49 | 1917501033 | 19728970197 | | | SMSO | |
| 8720 | 03/24/17 | 22:47:49 | 1917501033 | 19728970197 | | 310410933034475 | SMST | |
| 8721 | 03/24/17 | 22:59:41 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8722 | 03/24/17 | 22:59:41 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page
310

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8723 | 03/24/17 | 22:59:41 | 16463010834 | 19728970197 | | | SMSO | |
| 8724 | 03/24/17 | 22:59:41 | 16463010834 | 19728970197 | | | SMST | |
| 8725 | 03/24/17 | 23:00:20 | 19177501033 | 19728970197 | | | SMSO | |
| 8726 | 03/24/17 | 23:00:20 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8727 | 03/24/17 | 23:00:21 | 11113301000 | 19728970197 | | | SMSO | |
| 8728 | 03/24/17 | 23:00:21 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8729 | 03/24/17 | 23:04:52 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 8730 | 03/24/17 | 23:04:52 | 19728970197 | 16463010834 | | 310410933034475 | SMST | |
| 8731 | 03/24/17 | 23:04:52 | 19728970197 | 19177501033 | | | SMST | |
| 8732 | 03/24/17 | 23:04:52 | 19728970197 | 19177501033 | | 310410933034475 | SMSO | |
| 8733 | 03/24/17 | 23:19:51 | 16463010834 | 19728970197 | | | SMSO | |
| 8734 | 03/24/17 | 23:19:51 | 16463010834 | 19728970197 | | 310410933034475 | SMST | |
| 8735 | 03/24/17 | 23:20:02 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8736 | 03/24/17 | 23:20:12 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8737 | 03/24/17 | 23:20:31 | | 19728970197 | | 310410933034475 | SMST | |
| 8738 | 03/24/17 | 23:20:44 | | 19728970197 | | | SMSO | |
| 8739 | 03/24/17 | 23:20:44 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8740 | 03/24/17 | 23:20:55 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8741 | 03/24/17 | 23:21:05 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8742 | 03/24/17 | 23:21:24 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 8743 | 03/24/17 | 23:22:49 | | 19728970197 | | 310410933034475 | SMST | |
| 8744 | 03/24/17 | 23:24:14 | | 19728970197 | | 310410933034475 | SMST | |
| 8745 | 03/24/17 | 23:26:41 | | 19728970197 | | 310410933034475 | SMST | |
| 8746 | 03/24/17 | 23:29:07 | | 19728970197 | | 310410933034475 | SMST | |
| 8747 | 03/24/17 | 23:31:34 | | 19728970197 | | 310410933034475 | SMST | |
| 8748 | 03/24/17 | 23:36:57 | | 19728970197 | | 310410933034475 | SMST | |
| 8749 | 03/24/17 | 23:42:21 | | 19728970197 | | 310410933034475 | SMST | |
| 8750 | 03/24/17 | 23:47:48 | | 19728970197 | | 310410933034475 | SMST | |
| 8751 | 03/24/17 | 23:53:16 | | 19728970197 | | 310410933034475 | SMST | |
| 8752 | 03/24/17 | 23:58:41 | | 19728970197 | | 310410933034475 | SMST | |
| 8753 | 03/25/17 | 00:14:08 | | 19728970197 | | 310410933034475 | SMST | |
| 8754 | 03/25/17 | 00:29:34 | | 19728970197 | | 310410933034475 | SMST | |
| 8755 | 03/25/17 | 00:44:58 | | 19728970197 | | 310410933034475 | SMST | |
| 8756 | 03/25/17 | 01:00:24 | | 19728970197 | | 310410933034475 | SMST | |
| 8757 | 03/25/17 | 01:15:51 | | 19728970197 | | 310410933034475 | SMST | |
| 8758 | 03/25/17 | 01:28:45 | 12142822920 | 19728970197 | | 310410933034475 | SMSO | |

Page 311

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

Page 312

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:23
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8759 | 03/25/17 | 01:28:46 | 12142822920 | 19728970197 | | 310410933034475 | SMST | |
| 8760 | 03/25/17 | 01:29:16 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 8761 | 03/25/17 | 02:29:39 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 8762 | 03/25/17 | 03:21:48 | 19728970197 | 19728245110 | | 310410933034475 | SMSO | |
| 8763 | 03/25/17 | 03:29:39 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8764 | 03/25/17 | 03:29:40 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8765 | 03/25/17 | 03:29:41 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8766 | 03/25/17 | 03:29:42 | 12142822920 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8767 | 03/25/17 | 03:32:02 | 19728970197 | 16463010834 | | 310410933034475 | SMSO | |
| 8768 | 03/25/17 | 03:32:02 | 19728970197 | 16463010834 | | 310410933034475 | SMST | |
| 8769 | 03/25/17 | 03:32:02 | 19728970197 | 19177501033 | | 310410933034475 | SMSO | |
| 8770 | 03/25/17 | 03:32:02 | 19728970197 | 19177501033 | | 310410933034475 | SMST | |
| 8771 | 03/25/17 | 03:32:08 | 19728970197 | 16463010834 | | 310410933034475 | SMSO | |
| 8772 | 03/25/17 | 03:32:08 | 19728970197 | 16463010834 | | 310410933034475 | SMST | |
| 8773 | 03/25/17 | 03:32:08 | 19728970197 | 19177501033 | | 310410933034475 | SMSO | |
| 8774 | 03/25/17 | 03:32:08 | 19728970197 | 19177501033 | | 310410933034475 | SMST | |
| 8775 | 03/25/17 | 03:46:36 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 8776 | 03/25/17 | 03:51:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8777 | 03/25/17 | 03:51:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8778 | 03/25/17 | 03:51:34 | 16463010834 | 19728970197 | | 310410933034475 | SMSO | |
| 8779 | 03/25/17 | 03:51:34 | 16463010834 | 19728970197 | | 310410933034475 | SMST | |
| 8780 | 03/25/17 | 03:51:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8781 | 03/25/17 | 03:51:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8782 | 03/25/17 | 03:51:42 | 19177501033 | 19728970197 | | 310410933034475 | SMSO | |
| 8783 | 03/25/17 | 03:51:42 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 8784 | 03/25/17 | 13:37:31 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8785 | 03/25/17 | 13:37:32 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:     02/04/2020
Run Time:     06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8786 | 03/25/17 | 15:32:18 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8787 | 03/25/17 | 15:32:19 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8788 | 03/25/17 | 17:23:32 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8789 | 03/25/17 | 17:23:33 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8790 | 03/25/17 | 18:28:19 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8791 | 03/25/17 | 18:37:38 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8792 | 03/25/17 | 18:37:39 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8793 | 03/25/17 | 20:52:44 | 50472 | 19728970197 | | 310410933034475 | SMST | |
| 8794 | 03/26/17 | 01:52:15 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 8795 | 03/26/17 | 02:44:58 | 19728970197 | 73958 | | 310410933034475 | SMSO | |
| 8796 | 03/26/17 | 02:45:00 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 8797 | 03/26/17 | 12:18:19 | 19728970197 | 12142822920 | | 310410933034475 | SMSO | |
| 8798 | 03/26/17 | 12:18:19 | 19728970197 | 12142822920 | | 310410933034475 | SMST | |
| 8799 | 03/26/17 | 12:18:19 | 19728970197 | 12144031955 | | 310410933034475 | SMSO | |
| 8800 | 03/26/17 | 12:18:19 | 19728970197 | 12144031955 | | 310410933034475 | SMST | |
| 8801 | 03/26/17 | 12:18:19 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 8802 | 03/26/17 | 12:18:19 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 8803 | 03/26/17 | 12:18:19 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8804 | 03/26/17 | 12:18:19 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 8805 | 03/26/17 | 15:36:38 | 11113O1000 | 19728970197 | | 310410933034475 | SMST | |
| 8806 | 03/26/17 | 15:36:38 | 11113O1000 | 19728970197 | | 310410933034475 | SMST | |
| 8807 | 03/26/17 | 15:36:38 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 8808 | 03/26/17 | 15:36:38 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8809 | 03/26/17 | 17:57:19 | 02 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8810 | 03/26/17 | 17:57:20 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8811 | 03/26/17 | 18:30:17 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8812 | 03/26/17 | 18:30:18 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8813 | 03/27/17 | 00:27:38 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 8814 | 03/27/17 | 00:28:22 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 8815 | 03/27/17 | 00:28:37 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 8816 | 03/27/17 | 12:30:55 | 13127145705 | 19728970197 | | | SMSO | |
| 8817 | 03/27/17 | 12:30:55 | 13127145705 | 19728970197 | | 310410933034475 | SMST | |
| 8818 | 03/27/17 | 12:31:01 | | 19728970197 | | 310410933034475 | SMST | |
| 8819 | 03/27/17 | 12:38:37 | 17192879602 | 19728970197 | | 310410933034475 | SMST | |
| 8820 | 03/27/17 | 13:37:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8821 | 03/27/17 | 13:37:53 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 8822 | 03/27/17 | 13:37:53 | 12146687860 | 19728970197 | | | SMSO | |
| 8823 | 03/27/17 | 13:37:53 | 12146687860 | 19728970197 | | 310410933034475 | SMST | |
| 8824 | 03/27/17 | 14:55:09 | 17182191370 | 19728970197 | | 310410933034475 | SMST | |
| 8825 | 03/27/17 | 14:56:50 | 12149572477 | 19728970197 | | | SMSO | |
| 8826 | 03/27/17 | 14:56:50 | 12149572477 | 19728970197 | | 310410933034475 | SMST | |
| 8827 | 03/27/17 | 17:08:09 | 15163306281 | 19728970197 | | 310410933034475 | SMST | |
| 8828 | 03/27/17 | 17:45:14 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8829 | 03/27/17 | 17:45:14 | 13127145705 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8830 | 03/27/17 | 17:45:15 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8831 | 03/27/17 | 17:45:15 | 17192879602 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8832 | 03/27/17 | 17:45:16 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone.  AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8833 | 03/27/17 | 17:45:16 | 1718219137O | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |
| 8834 | 03/27/17 | 17:45:17 | 12149572477 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |
| 8835 | 03/27/17 | 17:45:18 | 1516330628 1 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |
| 8836 | 03/27/17 | 17:49:15 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 8837 | 03/27/17 | 17:49:15 | 1111301000 | 19728970197 | | 3104109330344 75 | SMSO | |
| 8838 | 03/27/17 | 17:49:15 | 12142822920 | 19728970197 | | | SMSO | |
| 8839 | 03/27/17 | 17:49:15 | 12142822920 | 19728970197 | | 3104109330344 75 | SMST | |
| 8840 | 03/27/17 | 19:49:11 | 16027542574 | 19728970197 | | | SMSO | |
| 8841 | 03/27/17 | 19:49:11 | 16027542574 | 19728970197 | | 3104109330344 75 | SMST | |
| 8842 | 03/27/17 | 19:49:12 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 8843 | 03/27/17 | 19:49:12 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 8844 | 03/27/17 | 20:43:43 | 12144057437 | 19728970197 | | 3104109330344 75 | SMST | |
| 8845 | 03/27/17 | 20:56:41 | 19728970197 | 12144057437 | | 3104109330344 75 | SMSO | |
| 8846 | 03/27/17 | 20:57:34 | 12144057437 | 19728970197 | | 3104109330344 75 | SMST | |
| 8847 | 03/27/17 | 20:58:10 | 19728970197 | 12144057437 | | 3104109330344 75 | SMSO | |
| 8848 | 03/27/17 | 20:58:17 | 19728970197 | 12144057437 | | 3104109330344 75 | SMSO | |
| 8849 | 03/27/17 | 20:59:03 | 12144057437 | 19728970197 | | 3104109330344 75 | SMST | |
| 8850 | 03/27/17 | 20:59:14 | 12144057437 | 19728970197 | | 3104109330344 75 | SMST | |
| 8851 | 03/27/17 | 20:59:27 | 19728970197 | 12144057437 | | 3104109330344 75 | SMSO | |
| 8852 | 03/27/17 | 21:22:42 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |
| 8853 | 03/27/17 | 21:22:43 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |
| 8854 | 03/28/17 | 01:46:37 | 19728970197 | 12038320176 | | 3104109330344 75 | SMSO | |
| 8855 | 03/28/17 | 01:46:37 | 19728970197 | 12038320176 | | 3104109330344 75 | SMSO | |
| 8856 | 03/28/17 | 01:46:37 | 19728970197 | 12038320176 | | | SMST | |
| 8857 | 03/28/17 | 01:46:37 | 19728970197 | 12038320176 | | | SMST | |
| 8858 | 03/28/17 | 01:46:38 | 19728970197 | 12038320176 | | | SMST | |
| 8859 | 03/28/17 | 01:46:39 | 19728970197 | 12038320176 | | | SMST | |
| 8860 | 03/28/17 | 03:49:17 | 19728970197 | 12144057437 | | 3104109330344 75 | SMSO | |
| 8861 | 03/28/17 | 03:51:12 | 12144057437 | 19728970197 | | 3104109330344 75 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:59:23
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8862 | 03/28/17 | 03:52:24 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 8863 | 03/28/17 | 03:52:48 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 8864 | 03/28/17 | 03:54:50 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 8865 | 03/28/17 | 04:05:08 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 8866 | 03/28/17 | 09:30:58 | 15714850462 | 19728970197 | | 310410933034475 | SMST | |
| 8867 | 03/28/17 | 09:31:02 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 8868 | 03/28/17 | 10:58:38 | 15714850462 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8869 | 03/28/17 | 11:19:42 | 12038320176 | 19728970197 | | | SMSO | |
| 8870 | 03/28/17 | 11:19:42 | 12038320176 | 19728970197 | | | SMSO | |
| 8871 | 03/28/17 | 11:19:42 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 8872 | 03/28/17 | 11:31:08 | 12038320176 | 19728970197 | | | SMSO | |
| 8873 | 03/28/17 | 11:31:09 | 12038320176 | 19728970197 | | | SMSO | |
| 8874 | 03/28/17 | 11:31:09 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 8875 | 03/28/17 | 11:48:49 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 8876 | 03/28/17 | 11:48:49 | 19728970197 | 13109208193 | | | SMSO | |
| 8877 | 03/28/17 | 11:48:49 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 8878 | 03/28/17 | 11:48:49 | 19728970197 | 18083063161 | | | SMSO | |
| 8879 | 03/28/17 | 12:14:34 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8880 | 03/28/17 | 12:14:34 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 8881 | 03/28/17 | 12:14:34 | 18083063161 | 19728970197 | | | SMSO | |
| 8882 | 03/28/17 | 12:14:34 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8883 | 03/28/17 | 12:19:33 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 8884 | 03/28/17 | 12:19:33 | 19728970197 | 13109208193 | | | SMSO | |
| 8885 | 03/28/17 | 12:19:33 | 19728970197 | 18083063161 | | | SMSO | |
| 8886 | 03/28/17 | 12:19:33 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 8887 | 03/28/17 | 13:51:42 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8888 | 03/28/17 | 13:51:43 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8889 | 03/28/17 | 14:01:15 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8890 | 03/28/17 | 14:01:16 | 02 | 19728970197 | 355722070030307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:23
SMS Usage For: (912)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 8891 | 03/28/17 | 14:44:09 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8892 | 03/28/17 | 14:44:10 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8893 | 03/28/17 | 15:12:34 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8894 | 03/28/17 | 20:39:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8895 | 03/28/17 | 20:39:47 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 8896 | 03/28/17 | 20:39:47 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8897 | 03/28/17 | 20:39:48 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8898 | 03/28/17 | 20:40:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8899 | 03/28/17 | 20:40:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8900 | 03/28/17 | 20:40:24 | 1310920819319 | 19728970197 | | 310410933034475 | SMSO | |
| 8901 | 03/28/17 | 20:40:24 | 1310920819319 | 19728970197 | | 310410933034475 | SMSO | |
| 8902 | 03/28/17 | 20:40:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8903 | 03/28/17 | 20:40:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8904 | 03/28/17 | 20:40:53 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 8905 | 03/28/17 | 20:40:53 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8906 | 03/28/17 | 20:41:12 | 19728970197 | 1310920819319 | | 310410933034475 | SMSO | |
| 8907 | 03/28/17 | 20:41:12 | 19728970197 | 1310920819319 | | 310410933034475 | SMST | |
| 8908 | 03/28/17 | 20:41:12 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8909 | 03/28/17 | 20:41:12 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 8910 | 03/28/17 | 20:41:33 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8911 | 03/28/17 | 20:41:33 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 8912 | 03/28/17 | 20:41:33 | 1310920819319 | 19728970197 | | 310410933034475 | SMSO | |
| 8913 | 03/28/17 | 20:41:45 | 1310920819319 | 19728970197 | | 310410933034475 | SMST | |
| 8914 | 03/28/17 | 20:41:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8915 | 03/28/17 | 20:41:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8916 | 03/28/17 | 20:41:45 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 8917 | 03/28/17 | 20:41:45 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8918 | 03/28/17 | 20:41:55 | 19728970197 | 1310920819319 | | 310410933034475 | SMSO | |
| 8919 | 03/28/17 | 20:41:55 | 19728970197 | 1310920819319 | | 310410933034475 | SMST | |
| 8920 | 03/28/17 | 20:41:55 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 8921 | 03/28/17 | 20:41:55 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 8922 | 03/28/17 | 20:42:38 | 19728970197 | 1310920819319 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Dates:      02/04/2020
Run Time:       06:59:23
SMS Usage For:  (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8923 | 03/28/17 | 20:42:38 | 19728970197 | 13109208193 | | | SMST | |
| 8924 | 03/28/17 | 20:42:38 | 19728970197 | 18083063161 | | | SMSO | |
| 8925 | 03/28/17 | 20:42:38 | 19728970197 | 18083063161 | | | SMST | |
| 8926 | 03/28/17 | 20:42:48 | 11113010000 | 19728970197 | | | SMST | |
| 8927 | 03/28/17 | 20:42:48 | 11113010000 | 19728970197 | | | SMST | |
| 8928 | 03/28/17 | 20:42:48 | 18083063161 | 19728970197 | | | SMSO | |
| 8929 | 03/28/17 | 20:42:48 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 8930 | 03/28/17 | 22:10:38 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 8931 | 03/28/17 | 22:10:54 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 8932 | 03/28/17 | 22:42:37 | 02 | 19728970197 | | 31041093303475 | SMST | |
| 8933 | 03/28/17 | 22:42:38 | 02 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 8934 | 03/29/17 | 00:32:37 | 02 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 8935 | 03/29/17 | 00:32:38 | 02 | 19728970197 | 35572207003 07612 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 8936 | 03/29/17 | 01:16:09 | 19178549395 | 19728970197 | | | SMSO | |
| 8937 | 03/29/17 | 01:16:09 | 19178549395 | 19728970197 | | | SMSO | |
| 8938 | 03/29/17 | 01:16:09 | 19178549395 | 19728970197 | | | SMSO | |
| 8939 | 03/29/17 | 02:35:50 | 19728970197 | 17326727837 | | 31041093303475 | SMSO | |
| 8940 | 03/29/17 | 02:35:50 | 19728970197 | 17326727837 | | 31041093303475 | SMST | |
| 8941 | 03/29/17 | 02:54:05 | 17326727837 | 19728970197 | | | SMSO | |
| 8942 | 03/29/17 | 02:54:05 | 17326727837 | 19728970197 | | | SMSO | |
| 8943 | 03/29/17 | 02:54:05 | 17326727837 | 19728970197 | | 31041093303475 | SMST | |
| 8944 | 03/29/17 | 12:47:01 | 19728970197 | 19178549395 | | 31041093303475 | SMSO | |
| 8945 | 03/29/17 | 12:47:01 | 19728970197 | 19178549395 | | | SMST | |
| 8946 | 03/29/17 | 12:47:30 | 19728970197 | 19178549395 | | 31041093303475 | SMSO | |
| 8947 | 03/29/17 | 12:47:30 | 19728970197 | 19178549395 | | | SMSO | |
| 8948 | 03/29/17 | 13:32:24 | 19728970197 | 19178549395 | | | SMST | |
| 8949 | 03/29/17 | 15:19:10 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 8950 | 03/29/17 | 15:19:10 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 8951 | 03/29/17 | 15:19:10 | 12144588782 | 19728970197 | | | SMSO | |
| 8952 | 03/29/17 | 15:19:10 | 12144588782 | 19728970197 | | 31041093303475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:23
SMS Usage For: (972) 897-0197

Page 319

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8953 | 03/29/17 | 15:19:14 | | 19728970197 | | 310410933034475 | SMST | |
| 8954 | 03/29/17 | 15:24:40 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8955 | 03/29/17 | 15:24:40 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8956 | 03/29/17 | 15:24:40 | 14693588077 | 19728970197 | | | SMSO | |
| 8957 | 03/29/17 | 15:24:40 | 14693588077 | 19728970197 | | 310410933034475 | SMST | |
| 8958 | 03/29/17 | 15:25:33 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8959 | 03/29/17 | 15:25:33 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8960 | 03/29/17 | 15:25:33 | 14693588077 | 19728970197 | | | SMSO | |
| 8961 | 03/29/17 | 15:25:33 | 14693588077 | 19728970197 | | 310410933034475 | SMST | |
| 8962 | 03/29/17 | 15:27:51 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8963 | 03/29/17 | 15:27:51 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8964 | 03/29/17 | 15:27:51 | 12144588782 | 19728970197 | | | SMSO | |
| 8965 | 03/29/17 | 15:27:51 | 12144588782 | 19728970197 | | 310410933034475 | SMST | |
| 8966 | 03/29/17 | 15:30:19 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8967 | 03/29/17 | 15:30:20 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8968 | 03/29/17 | 15:30:21 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8969 | 03/29/17 | 15:30:22 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8970 | 03/29/17 | 15:30:23 | 1111301000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8971 | 03/29/17 | 16:07:27 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8972 | 03/29/17 | 16:07:28 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8973 | 03/29/17 | 17:03:22 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 8974 | 03/29/17 | 17:17:22 | 12142152081 | 19728970197 | | | SMSO | |
| 8975 | 03/29/17 | 17:17:23 | 12142152081 | 19728970197 | | 310410933034475 | SMST | |
| 8976 | 03/29/17 | 17:17:35 | | 19728970197 | | 310410933034475 | SMST | |
| 8977 | 03/29/17 | 17:18:45 | | 19728970197 | | 310410933034475 | SMST | |
| 8978 | 03/29/17 | 17:19:54 | | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:24
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 8979 | 03/29/17 | 17:21:05 | | 19728970197 | | 310410933034475 | SMST | |
| 8980 | 03/29/17 | 17:23:14 | | 19728970197 | | 310410933034475 | SMST | |
| 8981 | 03/29/17 | 17:25:12 | 12142152081 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8982 | 03/29/17 | 17:40:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8983 | 03/29/17 | 17:40:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 8984 | 03/29/17 | 17:40:54 | 18083063161 | 19728970197 | | | SMSO | |
| 8985 | 03/29/17 | 17:40:54 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 8986 | 03/29/17 | 20:43:43 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 8987 | 03/29/17 | 20:43:44 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8988 | 03/30/17 | 01:09:04 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8989 | 03/30/17 | 01:09:05 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8990 | 03/30/17 | 15:50:33 | 14242688245 | 19728970197 | | 310410933034475 | SMST | |
| 8991 | 03/30/17 | 15:50:33 | 14242688245 | 19728970197 | | 310410933034475 | SMST | |
| 8992 | 03/30/17 | 16:31:07 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 8993 | 03/30/17 | 16:31:08 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 8994 | 03/30/17 | 16:36:22 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8995 | 03/30/17 | 16:36:44 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 8996 | 03/30/17 | 16:43:56 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8997 | 03/30/17 | 16:43:57 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 8998 | 03/30/17 | 17:25:19 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |
| 8999 | 03/30/17 | 19:31:08 | 19728970197 | 12023683007 | | 310410933034475 | SMSO | |
| 9000 | 03/30/17 | 19:31:18 | 19728970197 | 12023683007 | | | SMST | |
| 9001 | 03/30/17 | 19:42:03 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9002 | 03/30/17 | 19:42:03 | 19728970197 | 12144057437 | | | SMST | |
| 9003 | 03/30/17 | 19:47:41 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9004 | 03/30/17 | 19:48:10 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:24
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9005 | 03/30/17 | 19:55:33 | 19728970197 | 12023683007 | | | SMST | |
| 9006 | 03/30/17 | 23:24:07 | 12144057437 | 19728970197 | | | SMST | |
| 9007 | 03/31/17 | 02:30:17 | 19728970197 | 12144057437 | | | SMSO | |
| 9008 | 03/31/17 | 02:30:30 | 19728970197 | 12144057437 | | | SMSO | |
| 9009 | 03/31/17 | 02:31:05 | 19728970197 | 12038320176 | 31041093303447S | | SMSO | |
| 9010 | 03/31/17 | 02:31:06 | 19728970197 | 12038320176 | | | SMST | |
| 9011 | 03/31/17 | 02:31:07 | 19728970197 | 12038320176 | | | SMST | |
| 9012 | 03/31/17 | 02:31:53 | 12144057437 | 19728970197 | 31041093303447S | | SMST | |
| 9013 | 03/31/17 | 03:19:24 | 13109208193 | 19728970197 | 31041093303447S | | SMST | |
| 9014 | 03/31/17 | 03:20:59 | 19728970197 | 13109208193 | 31041093303447S | | SMSO | |
| 9015 | 03/31/17 | 03:20:59 | 19728970197 | 13109208193 | 31041093303447S | | SMSO | |
| 9016 | 03/31/17 | 03:21:23 | 19728970197 | 13109208193 | 31041093303447S | | SMSO | |
| 9017 | 03/31/17 | 03:21:53 | 19728970197 | 13109208193 | 31041093303447S | | SMST | |
| 9018 | 03/31/17 | 04:41:52 | 19728970197 | 19728970197 | 31041093303447S | | SMST | |
| 9019 | 03/31/17 | 04:47:30 | 12142822920 | 19728970197 | | | SMSO | |
| 9020 | 03/31/17 | 04:47:30 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9021 | 03/31/17 | 04:49:25 | 12142822920 | 19728970197 | | | SMSO | |
| 9022 | 03/31/17 | 04:49:25 | 12142822920 | 19728970197 | | | SMSO | |
| 9023 | 03/31/17 | 04:49:25 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9024 | 03/31/17 | 04:49:26 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9025 | 03/31/17 | 04:51:08 | 12142822920 | 19728970197 | | | SMSO | |
| 9026 | 03/31/17 | 04:51:08 | 12142822920 | 19728970197 | | | SMSO | |
| 9027 | 03/31/17 | 04:51:08 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9028 | 03/31/17 | 04:51:08 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9029 | 03/31/17 | 04:54:14 | 12142822920 | 19728970197 | | | SMSO | |
| 9030 | 03/31/17 | 04:54:14 | 12142822920 | 19728970197 | | | SMSO | |
| 9031 | 03/31/17 | 04:54:14 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9032 | 03/31/17 | 04:54:14 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9033 | 03/31/17 | 04:59:16 | 12142822920 | 19728970197 | | | SMSO | |
| 9034 | 03/31/17 | 04:59:16 | 12142822920 | 19728970197 | | | SMSO | |
| 9035 | 03/31/17 | 04:59:16 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9036 | 03/31/17 | 04:59:16 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9037 | 03/31/17 | 04:59:33 | 12142822920 | 19728970197 | | | SMSO | |
| 9038 | 03/31/17 | 04:59:33 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9039 | 03/31/17 | 05:04:08 | 12142822920 | 19728970197 | 31041093303447S | | SMST | |
| 9040 | 03/31/17 | 05:04:08 | 12142822920 | 19728970197 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page 322

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:24
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9041 | 03/31/17 | 05:15:18 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9042 | 03/31/17 | 05:15:19 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9043 | 03/31/17 | 05:15:19 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9044 | 03/31/17 | 05:15:20 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9045 | 03/31/17 | 05:15:20 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9046 | 03/31/17 | 05:15:21 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9047 | 03/31/17 | 05:15:22 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9048 | 03/31/17 | 05:15:23 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9049 | 03/31/17 | 05:15:24 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9050 | 03/31/17 | 05:15:25 | 12142822920 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9051 | 03/31/17 | 05:16:22 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9052 | 03/31/17 | 09:18:49 | 19176012902 | 19728970197 | | 310410933034475 | SMSO | |
| 9053 | 03/31/17 | 09:18:49 | 19176012902 | 19728970197 | | 310410933034475 | SMST | |
| 9054 | 03/31/17 | 09:18:52 | | 19728970197 | | 310410933034475 | SMST | |
| 9055 | 03/31/17 | 11:31:38 | 19176012902 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9056 | 03/31/17 | 11:34:00 | 12038320176 | 19728970197 | | | SMSO | |
| 9057 | 03/31/17 | 11:34:00 | 12038320176 | 19728970197 | | | SMSO | |
| 9058 | 03/31/17 | 11:34:01 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 9059 | 03/31/17 | 11:34:01 | 12038320176 | 19728970197 | | | SMSO | |
| 9060 | 03/31/17 | 11:34:01 | 12038320176 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:24
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9061 | 03/31/17 | 11:34:01 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 9062 | 03/31/17 | 11:34:28 | 12038320176 | 19728970197 | | | SMSO | |
| 9063 | 03/31/17 | 11:34:28 | 12038320176 | 19728970197 | | | SMSO | |
| 9064 | 03/31/17 | 11:34:28 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 9065 | 03/31/17 | 11:34:57 | 12038320176 | 19728970197 | | | SMSO | |
| 9066 | 03/31/17 | 11:34:57 | 12038320176 | 19728970197 | | | SMSO | |
| 9067 | 03/31/17 | 11:34:57 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 9068 | 03/31/17 | 11:35:42 | 12038320176 | 19728970197 | | | SMST | |
| 9069 | 03/31/17 | 11:35:42 | 12038320176 | 19728970197 | | | SMSO | |
| 9070 | 03/31/17 | 11:35:42 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 9071 | 03/31/17 | 12:27:07 | 12038320176 | 19728970197 | | | SMSO | |
| 9072 | 03/31/17 | 12:27:07 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 9073 | 03/31/17 | 12:27:07 | 12038320176 | 19728970197 | | | SMSO | |
| 9074 | 03/31/17 | 12:27:08 | 12038320176 | 19728970197 | | | SMSO | |
| 9075 | 03/31/17 | 12:27:08 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 9076 | 03/31/17 | 12:27:08 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 9077 | 03/31/17 | 13:06:00 | 19728970197 | 13109208193 | | 31041093303475 | SMST | |
| 9078 | 03/31/17 | 13:11:11 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9079 | 03/31/17 | 14:35:27 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9080 | 03/31/17 | 14:58:48 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9081 | 03/31/17 | 14:58:49 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9082 | 03/31/17 | 15:27:10 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9083 | 03/31/17 | 16:36:33 | 19728970197 | 13109208193 | | | SMSO | |
| 9084 | 03/31/17 | 17:10:58 | 12142822920 | 19728970197 | | | SMSO | |
| 9085 | 03/31/17 | 17:10:58 | 12142822920 | 19728970197 | | | SMSO | |
| 9086 | 03/31/17 | 17:10:58 | 12142822920 | 19728970197 | | 31041093303475 | SMST | |
| 9087 | 03/31/17 | 17:10:58 | 12142822920 | 19728970197 | | 31041093303475 | SMST | |
| 9088 | 03/31/17 | 18:27:25 | 02 | 19728970197 | 35572207003076 12 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 324

Run Date:      02/04/2020
Run Time:      06:59:24
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9089 | 03/31/17 | 18:27:26 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9090 | 03/31/17 | 20:00:12 | 19728970197 | 12142593200 | | 310410933034475 | SMSO | |
| 9091 | 03/31/17 | 20:27:01 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9092 | 03/31/17 | 20:27:01 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9093 | 03/31/17 | 20:27:01 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9094 | 03/31/17 | 20:27:01 | 18083063161 | 19728970197 | | | SMST | |
| 9095 | 03/31/17 | 20:53:32 | 14178482210 | 19728970197 | | 310410933034475 | SMSO | |
| 9096 | 03/31/17 | 20:53:32 | 14178482210 | 19728970197 | | 310410933034475 | SMST | |
| 9097 | 03/31/17 | 21:16:24 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | | SMST | |
| 9098 | 03/31/17 | 21:16:25 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9099 | 03/31/17 | 21:47:38 | 19728970197 | 14178482210 | | 310410933034475 | SMSO | |
| 9100 | 03/31/17 | 21:47:38 | 19728970197 | 14178482210 | | | SMST | |
| 9101 | 03/31/17 | 21:52:30 | 14178482210 | 19728970197 | | | SMSO | |
| 9102 | 03/31/17 | 21:52:31 | 14178482210 | 19728970197 | | 310410933034475 | SMST | |
| 9103 | 04/01/17 | 00:41:15 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9104 | 04/01/17 | 00:41:15 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9105 | 04/01/17 | 00:41:15 | 18083063161 | 19728970197 | | | SMSO | |
| 9106 | 04/01/17 | 00:41:15 | 18083063161 | 19728970197 | | | SMSO | |
| 9107 | 04/01/17 | 00:41:15 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9108 | 04/01/17 | 00:41:15 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9109 | 04/01/17 | 00:50:45 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9110 | 04/01/17 | 00:50:45 | 18083063161 | 19728970197 | | | SMSO | |
| 9111 | 04/01/17 | 00:50:45 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9112 | 04/01/17 | 00:50:46 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9113 | 04/01/17 | 04:14:13 | 19728970197 | 12147706565 | | 310410933034475 | SMSO | |
| 9114 | 04/01/17 | 04:14:13 | 19728970197 | 12147706565 | | 310410933034475 | SMST | |
| 9115 | 04/01/17 | 08:16:40 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |
| 9116 | 04/01/17 | 08:16:42 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 9117 | 04/01/17 | 10:42:37 | 19144037755 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9118 | 04/01/17 | 10:48:40 | 19728970197 | 19144037755 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:24
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9119 | 04/01/17 | 10:49:53 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9120 | 04/01/17 | 13:29:07 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 9121 | 04/01/17 | 13:29:07 | 19728970197 | | | | MMST | |
| 9122 | 04/01/17 | 13:29:07 | 19728970197 | 12023683007 | | 310410933034475 | SMST | |
| 9123 | 04/01/17 | 13:29:07 | 19728970197 | 12023683007 | | | SMST | |
| 9124 | 04/01/17 | 15:04:03 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9125 | 04/01/17 | 18:06:23 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 9126 | 04/01/17 | 18:06:23 | 19728970197 | 14696678128 | | | SMST | |
| 9127 | 04/01/17 | 18:13:04 | 02 | 19728970197 | 355722070030761-2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9128 | 04/01/17 | 18:13:05 | 02 | 19728970197 | 355722070030761-2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9129 | 04/01/17 | 18:27:13 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 9130 | 04/01/17 | 18:27:46 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9131 | 04/01/17 | 18:28:55 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9132 | 04/01/17 | 19:21:37 | 14696678128 | 19728970197 | | 310410933034475 | SMST | |
| 9133 | 04/01/17 | 19:31:01 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9134 | 04/01/17 | 19:47:20 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9135 | 04/01/17 | 19:48:26 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9136 | 04/01/17 | 19:48:26 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9137 | 04/01/17 | 19:48:26 | 18083063161 | 19728970197 | | | SMSO | |
| 9138 | 04/01/17 | 19:48:26 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9139 | 04/01/17 | 20:15:54 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9140 | 04/01/17 | 20:16:20 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9141 | 04/01/17 | 20:16:42 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9142 | 04/01/17 | 20:16:50 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9143 | 04/01/17 | 20:16:58 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9144 | 04/01/17 | 20:17:13 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9145 | 04/01/17 | 20:17:54 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9146 | 04/01/17 | 20:18:47 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9147 | 04/01/17 | 20:19:15 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9148 | 04/01/17 | 20:19:51 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9149 | 04/01/17 | 20:21:43 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9150 | 04/01/17 | 20:44:11 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9151 | 04/01/17 | 21:27:39 | 19728970197 | 19728245110 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:24
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9152 | 04/01/17 | 21:30:21 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9153 | 04/01/17 | 21:30:21 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9154 | 04/01/17 | 21:30:21 | 18083063161 | 19728970197 | | | SMSO | |
| 9155 | 04/01/17 | 21:30:21 | 18083063161 | 19728970197 | | | SMST | |
| 9156 | 04/01/17 | 21:30:51 | 18083063161 | 19728970197 | | | SMSO | |
| 9157 | 04/01/17 | 21:30:51 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9158 | 04/01/17 | 21:30:52 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9159 | 04/01/17 | 21:30:52 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9160 | 04/01/17 | 21:34:52 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9161 | 04/01/17 | 21:34:52 | 19728970197 | 13109208193 | | | SMST | |
| 9162 | 04/01/17 | 21:34:52 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9163 | 04/01/17 | 21:34:52 | 19728970197 | 18083063161 | | | SMST | |
| 9164 | 04/01/17 | 22:27:50 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9165 | 04/01/17 | 23:28:49 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9166 | 04/02/17 | 00:04:01 | 19728970197 | 13363869444 | | 310410933034475 | SMST | |
| 9167 | 04/02/17 | 00:04:01 | 19728970197 | 13363869444 | | | SMST | |
| 9168 | 04/02/17 | 00:04:01 | 19728970197 | 13363395239 | | 310410933034475 | SMSO | |
| 9169 | 04/02/17 | 00:04:01 | 19728970197 | 13363395239 | | | SMST | |
| 9170 | 04/02/17 | 00:26:27 | 19728970197 | 19728970197 | | | SMSO | |
| 9171 | 04/02/17 | 00:26:27 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 9172 | 04/02/17 | 00:26:28 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 9173 | 04/02/17 | 00:26:28 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 9174 | 04/02/17 | 01:06:26 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9175 | 04/02/17 | 01:06:32 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9176 | 04/02/17 | 01:13:58 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 9177 | 04/02/17 | 01:20:48 | 19728970197 | 12024542809 | | 310410933034475 | SMSO | |
| 9178 | 04/02/17 | 01:27:09 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9179 | 04/02/17 | 01:29:24 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9180 | 04/02/17 | 01:29:38 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9181 | 04/02/17 | 01:36:44 | 19728970197 | 19728245110 | | 310410933034475 | SMST | |
| 9182 | 04/02/17 | 01:38:43 | 19728245110 | 19728970197 | | 310410933034475 | SMSO | |
| 9183 | 04/02/17 | 03:15:27 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9184 | 04/02/17 | 03:45:30 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9185 | 04/02/17 | 03:45:46 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9186 | 04/02/17 | 03:47:46 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9187 | 04/02/17 | 03:47:46 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:24
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9188 | 04/02/17 | 04:07:19 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9189 | 04/02/17 | 04:13:30 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9190 | 04/02/17 | 04:13:40 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9191 | 04/02/17 | 04:16:52 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9192 | 04/02/17 | 04:35:02 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9193 | 04/02/17 | 04:38:55 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9194 | 04/02/17 | 04:38:55 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9195 | 04/02/17 | 13:44:52 | 19728970197 | 16179099169 | | 310410933034475 | SMSO | |
| 9196 | 04/02/17 | 13:45:01 | 19728970197 | 16179099169 | | 310410933034475 | SMSO | |
| 9197 | 04/02/17 | 13:55:16 | 19728970197 | 16179099169 | | 310410933034475 | SMSO | |
| 9198 | 04/02/17 | 14:04:06 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9199 | 04/02/17 | 14:04:21 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9200 | 04/02/17 | 14:38:47 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9201 | 04/02/17 | 14:38:48 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9202 | 04/02/17 | 15:57:35 | 16179099169 | 19728970197 | | 310410933034475 | SMST | |
| 9203 | 04/02/17 | 15:57:36 | 16179099169 | 19728970197 | | 310410933034475 | SMST | |
| 9204 | 04/02/17 | 17:24:47 | 19728970197 | 16179099169 | | 310410933034475 | SMSO | |
| 9205 | 04/02/17 | 17:25:37 | 16179099169 | 19728970197 | | 310410933034475 | SMST | |
| 9206 | 04/02/17 | 19:49:03 | 14242688538 | 19728970197 | | 310410933034475 | SMST | |
| 9207 | 04/02/17 | 19:49:39 | 14242688538 | 19728970197 | | 310410933034475 | SMST | |
| 9208 | 04/02/17 | 19:49:55 | 14242688538 | 19728970197 | | 310410933034475 | SMST | |
| 9209 | 04/02/17 | 20:27:55 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9210 | 04/02/17 | 20:35:25 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9211 | 04/02/17 | 21:51:47 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9212 | 04/02/17 | 21:54:17 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9213 | 04/02/17 | 21:54:17 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9214 | 04/03/17 | 00:28:37 | 19728970197 | 17282845110 | | 310410933034475 | SMSO | |
| 9215 | 04/03/17 | 00:28:57 | 19728970197 | 17282845110 | | 310410933034475 | SMSO | |
| 9216 | 04/03/17 | 00:29:21 | 19728970197 | 17282845110 | | 310410933034475 | SMSO | |
| 9217 | 04/03/17 | 00:31:19 | 17282845110 | 19728970197 | | 310410933034475 | SMST | |
| 9218 | 04/03/17 | 01:41:36 | 52894 | 19728970197 | | 310410933034475 | SMST | |
| 9219 | 04/03/17 | 02:10:01 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9220 | 04/03/17 | 02:11:10 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:24
SMS Usage For: (972) 897-0197

Page 328

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9221 | 04/03/17 | 02:11:10 | 19728970197 | 13109208193 | | | SMST | |
| 9222 | 04/03/17 | 02:22:36 | 19728970197 | 13109208193 | | | SMSO | |
| 9223 | 04/03/17 | 02:22:36 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9224 | 04/03/17 | 03:50:55 | 18454535630 | 19728970197 | | | SMST | |
| 9225 | 04/03/17 | 03:50:56 | 18454535630 | 19728970197 | | 31041093303475 | SMST | |
| 9226 | 04/03/17 | 10:18:23 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9227 | 04/03/17 | 10:21:05 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9228 | 04/03/17 | 10:21:06 | 19728970197 | 12016657267 | | 31041093303475 | SMSO | |
| 9229 | 04/03/17 | 10:21:06 | 19728970197 | 12016657267 | | | SMST | |
| 9230 | 04/03/17 | 10:21:06 | 19728970197 | 12016657267 | | | SMST | |
| 9231 | 04/03/17 | 11:22:41 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9232 | 04/03/17 | 11:22:41 | 19728970197 | 13109208193 | | | SMST | |
| 9233 | 04/03/17 | 11:28:39 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9234 | 04/03/17 | 11:44:17 | 12016657267 | 19728970197 | | | SMSO | |
| 9235 | 04/03/17 | 11:44:17 | 12016657267 | 19728970197 | | 31041093303475 | SMST | |
| 9236 | 04/03/17 | 12:14:05 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9237 | 04/03/17 | 12:15:21 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9238 | 04/03/17 | 12:22:07 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9239 | 04/03/17 | 12:22:24 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9240 | 04/03/17 | 12:26:07 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 9241 | 04/03/17 | 14:47:29 | 11113010000 | 19728970197 | | 31041093303475 | SMST | |
| 9242 | 04/03/17 | 14:47:29 | 11113010000 | 19728970197 | | 31041093303475 | SMSO | |
| 9243 | 04/03/17 | 14:47:29 | 18083063161 | 19728970197 | | | SMSO | |
| 9244 | 04/03/17 | 14:47:29 | 18083063161 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9245 | 04/03/17 | 18:03:37 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9246 | 04/03/17 | 18:03:38 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 9247 | 04/03/17 | 18:31:27 | 19728970197 | 19177029129 | | 31041093303475 | SMSO | |
| 9248 | 04/03/17 | 19:02:24 | 19728245110 | 19728970197 | | 31041093303475 | SMST | |
| 9249 | 04/03/17 | 19:11:20 | 02 | 19728970197 | | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**Page 329**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:24
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9250 | 04/03/17 | 19:21:20 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9251 | 04/03/17 | 19:21:21 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9252 | 04/03/17 | 21:14:55 | 19728970197 | 19728245110 | | | SMSO | |
| 9253 | 04/03/17 | 21:14:55 | 19728970197 | 19728245110 | | | SMST | |
| 9254 | 04/03/17 | 22:38:49 | 19728970197 | 13109208193 | | | SMSO | |
| 9255 | 04/04/17 | 00:54:40 | 19728970197 | 14178482210 | | | SMSO | |
| 9256 | 04/04/17 | 00:54:40 | 19728970197 | 14178482210 | | | SMST | |
| 9257 | 04/04/17 | 00:55:28 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 9258 | 04/04/17 | 00:55:29 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9259 | 04/04/17 | 01:07:30 | 19728970197 | 14178482210 | | 310410933034475 | SMSO | |
| 9260 | 04/04/17 | 01:07:30 | 19728970197 | 14178482210 | | | SMST | |
| 9261 | 04/04/17 | 02:14:54 | 11113001000 | 19728970197 | | 310410933034475 | SMST | |
| 9262 | 04/04/17 | 02:14:54 | 11113001000 | 19728970197 | | 310410933034475 | SMSO | |
| 9263 | 04/04/17 | 02:14:54 | 14178482210 | 19728970197 | | | SMSO | |
| 9264 | 04/04/17 | 02:14:54 | 14178482210 | 19728970197 | | 310410933034475 | SMST | |
| 9265 | 04/04/17 | 03:40:18 | 19728970197 | 14178482210 | | 310410933034475 | SMST | |
| 9266 | 04/04/17 | 03:40:18 | 19728970197 | 14178482210 | | | SMSO | |
| 9267 | 04/04/17 | 03:43:42 | 19728970197 | 14178482210 | | 310410933034475 | SMSO | |
| 9268 | 04/04/17 | 03:43:43 | 19728970197 | 14178482210 | | 310410933034475 | SMSO | |
| 9269 | 04/04/17 | 03:43:43 | 19728970197 | 14178482210 | | 310410933034475 | SMSO | |
| 9270 | 04/04/17 | 03:43:53 | 19728970197 | 14178482210 | | | SMST | |
| 9271 | 04/04/17 | 03:43:55 | 19728970197 | 14178482210 | | | SMST | |
| 9272 | 04/04/17 | 03:43:55 | 19728970197 | 14178482210 | | | SMST | |
| 9273 | 04/04/17 | 03:44:03 | 19728970197 | 14178482210 | | | SMST | |
| 9274 | 04/04/17 | 03:53:53 | 19728970197 | 14178482210 | | | SMST | |
| 9275 | 04/04/17 | 03:53:54 | 19728970197 | 14178482210 | | | SMST | |
| 9276 | 04/04/17 | 03:53:55 | 19728970197 | 14178482210 | | | SMST | |
| 9277 | 04/04/17 | 03:53:56 | 19728970197 | 14178482210 | | | SMST | |
| 9278 | 04/04/17 | 04:15:56 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 9279 | 04/04/17 | 04:16:00 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

## MOBILITY

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:24
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9280 | 04/04/17 | 04:52:31 | 13109208193 | 19728970197 | | | SMST | |
| 9281 | 04/04/17 | 07:11:46 | 18083063161 | 19728970197 | | | SMSO | |
| 9282 | 04/04/17 | 07:11:46 | 18083063161 | 19728970197 | | | SMST | |
| 9283 | 04/04/17 | 07:11:47 | 11113011000 | 19728970197 | | | SMST | |
| 9284 | 04/04/17 | 07:11:47 | 11113011000 | 19728970197 | | | SMST | |
| 9285 | 04/04/17 | 07:14:21 | 18083063161 | 19728970197 | | | SMST | |
| 9286 | 04/04/17 | 07:14:21 | 18083063161 | 19728970197 | | | SMST | |
| 9287 | 04/04/17 | 12:58:00 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9288 | 04/04/17 | 12:58:00 | 13109208193 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9289 | 04/04/17 | 12:58:00 | 19728245110 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9290 | 04/04/17 | 12:58:01 | 11113011000 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9291 | 04/04/17 | 12:58:02 | 18083063161 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9292 | 04/04/17 | 16:02:33 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9293 | 04/04/17 | 16:02:33 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9294 | 04/04/17 | 16:15:04 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 9295 | 04/04/17 | 16:15:05 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9296 | 04/04/17 | 16:39:19 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9297 | 04/04/17 | 16:39:20 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9298 | 04/04/17 | 16:44:46 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9299 | 04/04/17 | 16:44:47 | 02 | 19728970197 | 3557220700307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:24
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9300 | 04/04/17 | 17:20:10 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9301 | 04/04/17 | 17:20:10 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9302 | 04/04/17 | 17:20:10 | 1417848Z2210 | 19728970197 | | | SMSO | |
| 9303 | 04/04/17 | 17:20:10 | 1417848Z2210 | 19728970197 | | 310410933034475 | SMST | |
| 9304 | 04/04/17 | 17:31:54 | 19728970197 | 1417848Z2210 | | 310410933034475 | SMSO | |
| 9305 | 04/04/17 | 17:31:54 | 19728970197 | 1417848Z2210 | | | SMST | |
| 9306 | 04/04/17 | 17:32:15 | 19728970197 | 1417848Z2210 | | 310410933034475 | SMSO | |
| 9307 | 04/04/17 | 17:32:16 | 19728970197 | 1417848Z2210 | | 310410933034475 | SMSO | |
| 9308 | 04/04/17 | 17:32:26 | 19728970197 | 1417848Z2210 | | | SMST | |
| 9309 | 04/04/17 | 17:32:36 | 19728970197 | 1417848Z2210 | | | SMST | |
| 9310 | 04/04/17 | 17:33:37 | 19728970197 | 1417848Z2210 | | 310410933034475 | SMSO | |
| 9311 | 04/04/17 | 17:33:38 | 19728970197 | 1417848Z2210 | | 310410933034475 | SMSO | |
| 9312 | 04/04/17 | 17:33:38 | 19728970197 | 1417848Z2210 | | 310410933034475 | SMSO | |
| 9313 | 04/04/17 | 17:33:38 | 19728970197 | 1417848Z2210 | | | SMST | |
| 9314 | 04/04/17 | 17:33:38 | 19728970197 | 1417848Z2210 | | | SMST | |
| 9315 | 04/04/17 | 17:33:39 | 19728970197 | 1417848Z2210 | | | SMST | |
| 9316 | 04/04/17 | 17:33:39 | 19728970197 | 1417848Z2210 | | | SMST | |
| 9317 | 04/04/17 | 17:50:58 | 1417848Z2210 | 19728970197 | | | SMSO | |
| 9318 | 04/04/17 | 17:50:58 | 1417848Z2210 | 19728970197 | | | SMSO | |
| 9319 | 04/04/17 | 17:50:58 | 1417848Z2210 | 19728970197 | | 310410933034475 | SMST | |
| 9320 | 04/04/17 | 17:50:59 | 1417848Z2210 | 19728970197 | | 310410933034475 | SMST | |
| 9321 | 04/04/17 | 17:56:31 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9322 | 04/04/17 | 19:05:31 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9323 | 04/04/17 | 20:48:04 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9324 | 04/04/17 | 20:48:05 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9325 | 04/04/17 | 23:38:00 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9326 | 04/04/17 | 23:38:01 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 331

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:24
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9327 | 04/05/17 | 01:52:18 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 9328 | 04/05/17 | 01:52:19 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 9329 | 04/05/17 | 02:27:10 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9330 | 04/05/17 | 02:27:14 | | 19728970197 | | 310410933034475 | SMST | |
| 9331 | 04/05/17 | 11:15:29 | 13109208193 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9332 | 04/05/17 | 11:16:44 | 19728970197 | 19725058802 | | 310410933034475 | SMSO | |
| 9333 | 04/05/17 | 11:16:44 | 19728970197 | 19725058802 | | 310410933034475 | SMST | |
| 9334 | 04/05/17 | 11:17:47 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9335 | 04/05/17 | 11:33:31 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 9336 | 04/05/17 | 11:33:31 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 9337 | 04/05/17 | 13:29:51 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 9338 | 04/05/17 | 16:12:19 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9339 | 04/05/17 | 16:24:24 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9340 | 04/05/17 | 16:24:25 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9341 | 04/05/17 | 18:43:28 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9342 | 04/05/17 | 18:43:29 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9343 | 04/05/17 | 19:46:05 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9344 | 04/05/17 | 19:46:06 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9345 | 04/05/17 | 21:47:02 | 02 | 19728970197 | 355722070030761 2 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9346 | 04/05/17 | 22:16:30 | 11216116l1 | 19728970197 | | 310410933034475 | SMST | |
| 9347 | 04/05/17 | 22:16:30 | 19728970197 | 12143730200 | | 310410933034475 | SMSO | |
| 9348 | 04/06/17 | 00:17:45 | | 19728970197 | | 310410933034475 | SMST | |
| 9349 | 04/06/17 | 00:45:13 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:       02/04/2020
Run Time:       06:59:24
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 9350 | 04/06/17 | 00:51:29 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9351 | 04/06/17 | 00:51:29 | 19728245110 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9352 | 04/06/17 | 00:51:30 | 02 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9353 | 04/06/17 | 06:37:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9354 | 04/06/17 | 06:37:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9355 | 04/06/17 | 06:37:56 | 1808306316 1 | 19728970197 | | | SMSO | |
| 9356 | 04/06/17 | 06:37:56 | 1808306316 1 | 19728970197 | | 310410933034475 | SMST | |
| 9357 | 04/06/17 | 06:37:59 | | 19728970197 | | 310410933034475 | SMST | |
| 9358 | 04/06/17 | 06:43:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9359 | 04/06/17 | 06:43:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9360 | 04/06/17 | 06:43:56 | 1808306316 1 | 19728970197 | | | SMSO | |
| 9361 | 04/06/17 | 06:43:56 | 1808306316 1 | 19728970197 | | 310410933034475 | SMST | |
| 9362 | 04/06/17 | 06:59:58 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9363 | 04/06/17 | 06:59:58 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9364 | 04/06/17 | 06:59:58 | 1808306316 1 | 19728970197 | | | SMSO | |
| 9365 | 04/06/17 | 06:59:58 | 1808306316 1 | 19728970197 | | 310410933034475 | SMST | |
| 9366 | 04/06/17 | 07:00:01 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9367 | 04/06/17 | 07:00:01 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9368 | 04/06/17 | 07:00:01 | 1808306316 1 | 19728970197 | | | SMSO | |
| 9369 | 04/06/17 | 07:00:01 | 1808306316 1 | 19728970197 | | 310410933034475 | SMST | |
| 9370 | 04/06/17 | 08:12:22 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9371 | 04/06/17 | 08:12:23 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9372 | 04/06/17 | 08:12:24 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9373 | 04/06/17 | 08:12:25 | 1111301000 | 19728970197 | 355722070307612 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

Page 333

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:59:26
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9374 | 04/06/17 | 08:12:26 | 1111301000 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9375 | 04/06/17 | 08:12:27 | 1111301000 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9376 | 04/06/17 | 08:16:14 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9377 | 04/06/17 | 08:16:14 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9378 | 04/06/17 | 08:16:14 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9379 | 04/06/17 | 08:16:14 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 9380 | 04/06/17 | 12:26:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9381 | 04/06/17 | 12:26:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9382 | 04/06/17 | 12:26:06 | 13109208193 | 19728970197 | | 310410933034475 | SMSO | |
| 9383 | 04/06/17 | 12:26:06 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9384 | 04/06/17 | 12:37:23 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9385 | 04/06/17 | 12:37:23 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9386 | 04/06/17 | 12:37:23 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9387 | 04/06/17 | 12:37:23 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 9388 | 04/06/17 | 13:43:52 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9389 | 04/06/17 | 13:53:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9390 | 04/06/17 | 13:53:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9391 | 04/06/17 | 13:53:56 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9392 | 04/06/17 | 13:53:56 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9393 | 04/06/17 | 14:12:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9394 | 04/06/17 | 14:12:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9395 | 04/06/17 | 14:12:55 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9396 | 04/06/17 | 14:12:55 | 18083063161 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9397 | 04/06/17 | 16:22:52 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9398 | 04/06/17 | 19:20:11 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9399 | 04/06/17 | 19:20:12 | 02 | 19728970197 | 355722070030761Z APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9400 | 04/06/17 | 19:34:28 | 02 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 334

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:26
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | IMEI | Originating Number | Terminating Number | IMSI | Desc | Feature |
|------|-----------|-----------------|------|-------------------|-------------------|------|------|---------|
| 9401 | 04/06/17 | 20:54:59 | | 19728970197 | 12145297694 | 310410933034475 | SMSO | |
| 9402 | 04/06/17 | 20:54:59 | | 19728970197 | 12145297694 | | SMST | |
| 9403 | 04/06/17 | 21:07:54 | | 12145297694 | 19728970197 | 310410933034475 | SMST | |
| 9404 | 04/06/17 | 21:55:43 | | 18083063161 | 19728970197 | 310410933034475 | SMST | |
| 9405 | 04/06/17 | 21:55:44 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9406 | 04/06/17 | 21:55:44 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9407 | 04/06/17 | 21:55:54 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9408 | 04/06/17 | 21:55:54 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9409 | 04/06/17 | 21:55:54 | | 18083063161 | 19728970197 | | SMSO | |
| 9410 | 04/06/17 | 21:55:54 | | 13109208193 | 19728970197 | 310410933034475 | SMST | |
| 9411 | 04/06/17 | 21:58:14 | | 13109208193 | 19728970197 | | SMSO | |
| 9412 | 04/06/17 | 21:58:14 | | 13109208193 | 19728970197 | 310410933034475 | SMST | |
| 9413 | 04/06/17 | 21:58:15 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9414 | 04/06/17 | 21:58:15 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9415 | 04/06/17 | 22:12:11 | | 19728970197 | 13109208193 | 310410933034475 | SMSO | |
| 9416 | 04/06/17 | 22:12:11 | | 19728970197 | 13109208193 | | SMST | |
| 9417 | 04/06/17 | 22:12:11 | | 19728970197 | 18083063161 | 310410933034475 | SMSO | |
| 9418 | 04/06/17 | 22:12:11 | | 19728970197 | 18083063161 | | SMST | |
| 9419 | 04/06/17 | 23:26:58 | | 12144057437 | 19728970197 | 310410933034475 | SMST | |
| 9420 | 04/07/17 | 01:30:31 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9421 | 04/07/17 | 01:30:31 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9422 | 04/07/17 | 01:30:31 | | 18083063161 | 19728970197 | | SMSO | |
| 9423 | 04/07/17 | 01:30:31 | | 18083063161 | 19728970197 | 310410933034475 | SMST | |
| 9424 | 04/07/17 | 01:41:00 | | 12144057437 | 19728970197 | 310410933034475 | SMST | |
| 9425 | 04/07/17 | 01:55:12 | | 19728970197 | 13109208193 | 310410933034475 | SMSO | |
| 9426 | 04/07/17 | 01:55:12 | | 19728970197 | 13109208193 | | SMST | |
| 9427 | 04/07/17 | 01:55:12 | | 19728970197 | 18083063161 | | SMSO | |
| 9428 | 04/07/17 | 01:55:12 | | 19728970197 | 18083063161 | 310410933034475 | SMSO | |
| 9429 | 04/07/17 | 01:56:21 | | 18083063161 | 19728970197 | | SMSO | |
| 9430 | 04/07/17 | 01:56:21 | | 18083063161 | 19728970197 | 310410933034475 | SMST | |
| 9431 | 04/07/17 | 01:56:22 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9432 | 04/07/17 | 01:56:22 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9433 | 04/07/17 | 02:02:47 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9434 | 04/07/17 | 02:02:47 | | 11113010000 | 19728970197 | 310410933034475 | SMST | |
| 9435 | 04/07/17 | 02:02:47 | | 18083063161 | 19728970197 | | SMSO | |
| 9436 | 04/07/17 | 02:02:47 | | 18083063161 | 19728970197 | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 335

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:59:26
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 9437 | 04/07/17 | 02:03:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9438 | 04/07/17 | 02:03:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9439 | 04/07/17 | 02:03:55 | 13109208183 | 19728970197 | | | SMSO | |
| 9440 | 04/07/17 | 02:03:55 | 13109208183 | 19728970197 | | 310410933034475 | SMST | |
| 9441 | 04/07/17 | 02:04:04 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9442 | 04/07/17 | 02:04:04 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9443 | 04/07/17 | 02:04:04 | 13109208183 | 19728970197 | | | SMSO | |
| 9444 | 04/07/17 | 02:04:04 | 13109208183 | 19728970197 | | 310410933034475 | SMST | |
| 9445 | 04/07/17 | 02:04:11 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9446 | 04/07/17 | 02:04:11 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9447 | 04/07/17 | 02:04:11 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9448 | 04/07/17 | 02:04:11 | 13109208183 | 19728970197 | | | SMSO | |
| 9449 | 04/07/17 | 02:04:11 | 13109208183 | 19728970197 | | 310410933034475 | SMST | |
| 9450 | 04/07/17 | 02:04:11 | 18083063161 | 19728970197 | | | SMSO | |
| 9451 | 04/07/17 | 02:04:11 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9452 | 04/07/17 | 02:04:12 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9453 | 04/07/17 | 02:04:12 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9454 | 04/07/17 | 02:04:12 | 18083063161 | 19728970197 | | | SMSO | |
| 9455 | 04/07/17 | 02:04:12 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9456 | 04/07/17 | 02:19:12 | 19728970197 | 12144057437 | | 310410933034475 | SMST | |
| 9457 | 04/07/17 | 02:32:10 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9458 | 04/07/17 | 02:34:59 | 19728970197 | 12144157123 | | 310410933034475 | SMST | |
| 9459 | 04/07/17 | 02:34:59 | 19728970197 | 12144157123 | | | SMSO | |
| 9460 | 04/07/17 | 11:06:25 | 19728970197 | 1111340002 | | 310410933034475 | SMST | |
| 9461 | 04/07/17 | 15:14:37 | 19728970197 | 12144157123 | | | SMST | |
| 9462 | 04/07/17 | 15:18:31 | 89885 | 19728970197 | | 310410933034475 | SMST | |
| 9463 | 04/07/17 | 18:07:56 | 61480 | 19728970197 | | 310410933034475 | SMST | |
| 9464 | 04/07/17 | 18:11:13 | 12145297694 | 19728970197 | | 310410933034475 | SMSO | |
| 9465 | 04/07/17 | 18:11:13 | 19728970197 | 12145297694 | | 310410933034475 | SMST | |
| 9466 | 04/07/17 | 18:32:49 | 02 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9467 | 04/07/17 | 18:32:50 | 02 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9468 | 04/07/17 | 20:44:05 | 19728970197 | 19728388042 | | | SMSO | |
| 9469 | 04/07/17 | 20:44:05 | 19728970197 | 19728388042 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

Page 337

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:26
SMS Usage For: (912) 897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 9470 | 04/07/17 | 21:30:54 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9471 | 04/07/17 | 22:09:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9472 | 04/07/17 | 22:09:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9473 | 04/08/17 | 01:30:10 | 15109008276 | 19728970197 | | 310410933034475 | SMST | |
| 9474 | 04/08/17 | 03:30:34 | 19728970197 | 19728970197 | | | SMSO | |
| 9475 | 04/08/17 | 03:30:34 | 19727469982 | 19728970197 | | | SMST | |
| 9476 | 04/08/17 | 11:28:59 | 19728970197 | 19727469982 | | 310410933034475 | SMSO | |
| 9477 | 04/08/17 | 11:28:59 | 19728970197 | 19727469982 | | | SMST | |
| 9478 | 04/08/17 | 11:59:00 | 19728970197 | 19727469982 | | | SMST | |
| 9479 | 04/08/17 | 11:36:39 | 19728970197 | | | 310410933034475 | MMST | |
| 9480 | 04/08/17 | 11:36:39 | 19728970197 | | | | MMST | |
| 9481 | 04/08/17 | 11:36:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9482 | 04/08/17 | 11:36:39 | 19728970197 | 13109208193 | | | SMST | |
| 9483 | 04/08/17 | 11:36:39 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9484 | 04/08/17 | 11:36:39 | 19728970197 | 18083063161 | | | SMST | |
| 9485 | 04/08/17 | 12:57:34 | 19727469982 | 19728970197 | | | SMSO | |
| 9486 | 04/08/17 | 12:57:34 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 9487 | 04/08/17 | 13:59:01 | 19728970197 | | | 310410933034475 | MMST | |
| 9488 | 04/08/17 | 13:59:01 | 19728970197 | | | | SMST | |
| 9489 | 04/08/17 | 13:59:01 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9490 | 04/08/17 | 13:59:01 | 19728970197 | 13109208193 | | | SMSO | |
| 9491 | 04/08/17 | 13:59:01 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9492 | 04/08/17 | 13:59:01 | 19728970197 | 18083063161 | | | SMSO | |
| 9493 | 04/08/17 | 20:02:53 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9494 | 04/08/17 | 20:03:46 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9495 | 04/08/17 | 20:05:29 | 19728970197 | 12144057437 | | 310410933034475 | SMST | |
| 9496 | 04/08/17 | 20:07:53 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9497 | 04/08/17 | 20:08:18 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9498 | 04/08/17 | 20:55:31 | 12145297694 | 19728970197 | | 310410933034475 | SMST | |
| 9499 | 04/08/17 | 21:17:07 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9500 | 04/08/17 | 21:17:08 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9501 | 04/08/17 | 22:15:38 | 19728970197 | 14696424056 | | 310410933034475 | SMSO | |
| 9502 | 04/08/17 | 22:15:38 | 19728970197 | 14696424056 | | 310410933034475 | SMSO | |
| 9503 | 04/09/17 | 01:51:40 | 19728970197 | 19178856773 | | 310410933034475 | SMSO | |
| 9504 | 04/09/17 | 01:51:40 | 19728970197 | 19178856773 | | 310410933034475 | SMSO | |
| 9505 | 04/09/17 | 01:52:15 | 19728970197 | 19178856773 | | 310410933034475 | SMSO | |
| 9506 | 04/09/17 | 02:18:07 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9507 | 04/09/17 | 02:13:23 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 9508 | 04/09/17 | 02:26:58 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9509 | 04/09/17 | 13:17:31 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 9510 | 04/09/17 | 13:20:22 | 02 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9511 | 04/09/17 | 13:57:32 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9512 | 04/09/17 | 13:57:32 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9513 | 04/09/17 | 13:57:33 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9514 | 04/09/17 | 13:57:33 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9515 | 04/09/17 | 13:57:58 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9516 | 04/09/17 | 13:57:58 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9517 | 04/09/17 | 13:57:58 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9518 | 04/09/17 | 13:57:58 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9519 | 04/09/17 | 13:58:12 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9520 | 04/09/17 | 13:58:12 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9521 | 04/09/17 | 13:58:12 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9522 | 04/09/17 | 13:58:12 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 9523 | 04/09/17 | 13:58:50 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9524 | 04/09/17 | 13:58:50 | 11113010000 | 19728970197 | | 310410933034475 | SMSO | |
| 9525 | 04/09/17 | 13:58:50 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9526 | 04/09/17 | 13:58:50 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9527 | 04/09/17 | 18:55:10 | 19728970197 | 19178549395 | | 310410933034475 | SMSO | |
| 9528 | 04/09/17 | 18:55:10 | 19728970197 | 19178549395 | | 310410933034475 | SMST | |
| 9529 | 04/09/17 | 18:58:37 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9530 | 04/09/17 | 18:58:37 | 11113010000 | 19728970197 | | 310410933034475 | SMSO | |
| 9531 | 04/09/17 | 18:58:37 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9532 | 04/09/17 | 18:58:37 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9533 | 04/09/17 | 19:02:04 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9534 | 04/09/17 | 19:02:28 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9535 | 04/09/17 | 19:02:30 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:27
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 9536 | 04/09/17 | 19:02:38 | 1972897-0197 | 12144057437 | | 310410933034475 | SMSO | |
| 9537 | 04/09/17 | 19:03:10 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9538 | 04/09/17 | 19:03:37 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9539 | 04/09/17 | 21:51:22 | 19728970197 | 19178549395 | | | SMSO | |
| 9540 | 04/09/17 | 22:24:52 | 19728970197 | 12149240505 | | 310410933034475 | SMSO | |
| 9541 | 04/09/17 | 22:24:52 | 19728970197 | 12149240505 | | | SMSO | |
| 9542 | 04/09/17 | 23:11:05 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9543 | 04/09/17 | 23:11:05 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9544 | 04/09/17 | 23:11:05 | 18083063161 | 19728970197 | | | SMSO | |
| 9545 | 04/09/17 | 23:11:05 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9546 | 04/09/17 | 23:12:51 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9547 | 04/09/17 | 23:12:51 | 19728970197 | 13109208193 | | | SMST | |
| 9548 | 04/09/17 | 23:12:51 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9549 | 04/09/17 | 23:12:51 | 19728970197 | 18083063161 | | | SMST | |
| 9550 | 04/09/17 | 23:31:04 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9551 | 04/09/17 | 23:31:04 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9552 | 04/09/17 | 23:31:04 | 18083063161 | 19728970197 | | | SMSO | |
| 9553 | 04/09/17 | 23:31:04 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9554 | 04/09/17 | 23:31:08 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9555 | 04/09/17 | 23:31:08 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 9556 | 04/09/17 | 23:31:08 | 18083063161 | 19728970197 | | | SMSO | |
| 9557 | 04/09/17 | 23:31:08 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9558 | 04/10/17 | 00:39:18 | 19728970197 | 13052054030 | | 310410933034475 | SMSO | |
| 9559 | 04/10/17 | 00:39:18 | 19728970197 | 13052054030 | | | SMSO | |
| 9560 | 04/10/17 | 01:47:18 | 19728970197 | 13109208193 | | | SMSO | |
| 9561 | 04/10/17 | 03:24:07 | 13107210034 | 19728970197 | | 310410933034475 | SMSO | |
| 9562 | 04/10/17 | 03:24:07 | 13107210034 | 19728970197 | | | SMSO | |
| 9563 | 04/10/17 | 03:24:07 | 13107210034 | 19728970197 | | 310410933034475 | SMST | |
| 9564 | 04/10/17 | 03:24:10 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 9565 | 04/10/17 | 11:53:45 | 1310721 0034 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9566 | 04/10/17 | 12:01:19 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9567 | 04/10/17 | 13:27:02 | 19728970197 | 19542405844 | | 310410933034475 | SMSO | |
| 9568 | 04/10/17 | 18:00:02 | 02 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9569 | 04/10/17 | 18:13:11 | 02 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9570 | 04/10/17 | 18:13:12 | 02 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9571 | 04/10/17 | 22:35:55 | 61480 | 19728970197 | | 310410933034475 | SMST | |
| 9572 | 04/10/17 | 23:24:41 | 02 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9573 | 04/11/17 | 08:09:43 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 9574 | 04/11/17 | 08:09:47 | | 19728970197 | | 310410933034475 | SMST | |
| 9575 | 04/11/17 | 08:09:53 | 19177501033 | 19728970197 | | | SMSO | |
| 9576 | 04/11/17 | 08:09:53 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 9577 | 04/11/17 | 08:09:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9578 | 04/11/17 | 08:09:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9579 | 04/11/17 | 11:15:34 | 19177501033 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9580 | 04/11/17 | 11:15:35 | 1111301000 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9581 | 04/11/17 | 11:15:36 | 1111301000 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9582 | 04/11/17 | 13:50:17 | 02 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9583 | 04/11/17 | 13:50:41 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 9584 | 04/11/17 | 17:22:34 | 02 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9585 | 04/11/17 | 17:22:35 | 02 | 19728970197 | 35572207003076113 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9586 | 04/11/17 | 17:24:27 | 12038320176 | 19728970197 | | | SMSO | |
| 9587 | 04/11/17 | 17:24:27 | 12038320176 | 19728970197 | | | SMSO | |
| 9588 | 04/11/17 | 17:24:27 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 9589 | 04/11/17 | 17:24:28 | 12038320176 | 19728970197 | | | SMSO | |
| 9590 | 04/11/17 | 17:24:28 | 12038320176 | 19728970197 | | | SMSO | |
| 9951 | 04/11/17 | 17:24:28 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone.  AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:27
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9592 | 04/11/17 | 17:24:29 | 12038320176 | 19728970197 | | | SMSO | |
| 9593 | 04/11/17 | 17:24:29 | 12038320176 | 19728970197 | | | SMSO | |
| 9594 | 04/11/17 | 17:24:29 | 12038320176 | 19728970197 | | | SMST | |
| 9595 | 04/11/17 | 19:17:14 | 19728970197 | 13108495634 | | 310410933034475 | SMSO | |
| 9596 | 04/11/17 | 19:17:14 | 19728970197 | 13108495634 | | 310410933034475 | SMST | |
| 9597 | 04/11/17 | 19:51:09 | 89885 | 19728970197 | | | SMST | |
| 9598 | 04/12/17 | 00:42:45 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9599 | 04/12/17 | 00:42:45 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9600 | 04/12/17 | 00:42:45 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9601 | 04/12/17 | 00:42:45 | 19728970197 | 18083063161 | | | SMST | |
| 9602 | 04/12/17 | 00:43:02 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9603 | 04/12/17 | 00:43:02 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9604 | 04/12/17 | 00:43:02 | 18083063161 | 19728970197 | | | SMST | |
| 9605 | 04/12/17 | 00:43:02 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9606 | 04/12/17 | 00:44:02 | 18083063161 | 19728970197 | | | SMSO | |
| 9607 | 04/12/17 | 00:44:02 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9608 | 04/12/17 | 00:44:03 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9609 | 04/12/17 | 00:44:03 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9610 | 04/12/17 | 00:48:51 | 13109208193 | 19728970197 | | | SMSO | |
| 9611 | 04/12/17 | 00:48:51 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9612 | 04/12/17 | 00:48:52 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9613 | 04/12/17 | 00:48:52 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9614 | 04/12/17 | 00:49:01 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9615 | 04/12/17 | 00:49:01 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9616 | 04/12/17 | 00:49:01 | 13109208193 | 19728970197 | | | SMSO | |
| 9617 | 04/12/17 | 00:49:01 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9618 | 04/12/17 | 00:49:14 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9619 | 04/12/17 | 00:49:14 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9620 | 04/12/17 | 00:49:14 | 18083063161 | 19728970197 | | | SMSO | |
| 9621 | 04/12/17 | 00:49:14 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9622 | 04/12/17 | 00:49:18 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9623 | 04/12/17 | 00:49:18 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 9624 | 04/12/17 | 00:49:18 | 18083063161 | 19728970197 | | | SMSO | |
| 9625 | 04/12/17 | 00:49:18 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9626 | 04/12/17 | 00:49:43 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9627 | 04/12/17 | 00:49:43 | 19728970197 | 13109208193 | | | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 342

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9628 | 04/12/17 | 00:49:43 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9629 | 04/12/17 | 00:49:43 | 19728970197 | 18083063161 | | | SMST | |
| 9630 | 04/12/17 | 00:49:56 | 19728970197 | 13109208193 | | | SMSO | |
| 9631 | 04/12/17 | 00:49:56 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9632 | 04/12/17 | 00:49:56 | 19728970197 | 18083063161 | | | SMSO | |
| 9633 | 04/12/17 | 00:49:56 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 9634 | 04/12/17 | 00:50:35 | 11113101000 | 19728970197 | | 310410933034475 | SMST | |
| 9635 | 04/12/17 | 00:50:35 | 11113101000 | 19728970197 | | 310410933034475 | SMSO | |
| 9636 | 04/12/17 | 00:50:35 | 18083063161 | 19728970197 | | | SMSO | |
| 9637 | 04/12/17 | 00:50:35 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9638 | 04/12/17 | 00:52:04 | 11113101000 | 19728970197 | | 310410933034475 | SMST | |
| 9639 | 04/12/17 | 00:52:04 | 11113101000 | 19728970197 | | 310410933034475 | SMST | |
| 9640 | 04/12/17 | 00:52:04 | 13109208193 | 19728970197 | | | SMSO | |
| 9641 | 04/12/17 | 00:52:04 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9642 | 04/12/17 | 01:05:24 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9643 | 04/12/17 | 01:05:24 | 19728970197 | 13109208193 | | | SMST | |
| 9644 | 04/12/17 | 01:05:24 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9645 | 04/12/17 | 01:05:24 | 19728970197 | 18083063161 | | | SMST | |
| 9646 | 04/12/17 | 01:30:34 | 11113101000 | 19728970197 | | 310410933034475 | SMST | |
| 9647 | 04/12/17 | 01:30:34 | 11113101000 | 19728970197 | | 310410933034475 | SMST | |
| 9648 | 04/12/17 | 01:30:34 | 13109208193 | 19728970197 | | | SMSO | |
| 9649 | 04/12/17 | 01:30:34 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9650 | 04/12/17 | 01:30:34 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9651 | 04/12/17 | 01:30:34 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9652 | 04/12/17 | 01:30:35 | 11113101000 | 19728970197 | | 310410933034475 | SMST | |
| 9653 | 04/12/17 | 01:30:35 | 11113101000 | 19728970197 | | 310410933034475 | SMST | |
| 9654 | 04/12/17 | 02:27:11 | 19038410604 | 19728970197 | | 310410933034475 | SMSO | |
| 9655 | 04/12/17 | 02:28:53 | 19728970197 | 19038410604 | | 310410933034475 | SMST | |
| 9656 | 04/12/17 | 02:31:53 | 19038410604 | 19728970197 | | 310410933034475 | SMST | |
| 9657 | 04/12/17 | 02:31:56 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 9658 | 04/12/17 | 09:23:35 | 19038410604 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | | SMSO | |
| 9659 | 04/12/17 | 11:32:03 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 9660 | 04/12/17 | 11:36:55 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 9661 | 04/12/17 | 11:36:55 | 19728970197 | 19728970197 | | | MMST | |
| 9662 | 04/12/17 | 11:36:55 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:59:27
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9663 | 04/12/17 | 11:36:55 | 19728970197 | 13109208193 | | | SMST | |
| 9664 | 04/12/17 | 11:36:55 | 19728970197 | 18083063161 | | | SMSO | |
| 9665 | 04/12/17 | 11:36:55 | 19728970197 | 18083063161 | | | SMST | |
| 9666 | 04/12/17 | 12:53:00 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 9667 | 04/12/17 | 12:53:01 | 19728970197 | 19038410604 | | 310410933034475 | SMST | |
| 9668 | 04/12/17 | 13:05:57 | 19038410604 | 19728970197 | | 310410933034475 | SMST | |
| 9669 | 04/12/17 | 14:24:50 | 19728970197 | 15026091988 | | 310410933034475 | SMSO | |
| 9670 | 04/12/17 | 14:24:50 | 19728970197 | 15026091988 | | | SMST | |
| 9671 | 04/12/17 | 14:24:51 | 19728970197 | 15026091988 | | | SMST | |
| 9672 | 04/12/17 | 14:25:16 | 19728970197 | 15026091988 | | 310410933034475 | SMSO | |
| 9673 | 04/12/17 | 14:25:16 | 19728970197 | 15026091988 | | | SMST | |
| 9674 | 04/12/17 | 14:25:18 | 19728970197 | 15026091988 | | | SMST | |
| 9675 | 04/12/17 | 14:25:24 | 15026091988 | 19728970197 | | | SMSO | |
| 9676 | 04/12/17 | 14:25:24 | 15026091988 | 19728970197 | | | SMSO | |
| 9677 | 04/12/17 | 14:25:24 | 15026091988 | 19728970197 | | 310410933034475 | SMST | |
| 9678 | 04/12/17 | 14:34:05 | 15026091988 | 19728970197 | | | SMSO | |
| 9679 | 04/12/17 | 14:34:05 | 15026091988 | 19728970197 | | | SMSO | |
| 9680 | 04/12/17 | 14:34:05 | 15026091988 | 19728970197 | | 310410933034475 | SMST | |
| 9681 | 04/12/17 | 15:14:57 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9682 | 04/12/17 | 15:14:57 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9683 | 04/12/17 | 15:14:57 | 18083063161 | 19728970197 | | | SMSO | |
| 9684 | 04/12/17 | 15:14:57 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9685 | 04/12/17 | 15:15:23 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9686 | 04/12/17 | 15:15:23 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9687 | 04/12/17 | 15:15:23 | 18083063161 | 19728970197 | | | SMSO | |
| 9688 | 04/12/17 | 15:15:23 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9689 | 04/12/17 | 16:30:36 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9690 | 04/12/17 | 16:30:36 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9691 | 04/12/17 | 16:30:36 | 18083063161 | 19728970197 | | | SMSO | |
| 9692 | 04/12/17 | 16:30:36 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9693 | 04/12/17 | 17:23:27 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9694 | 04/12/17 | 17:23:28 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9695 | 04/12/17 | 18:18:49 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 343



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 344

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|---------|
| 9696 | 04/12/17 | 18:18:49 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9697 | 04/12/17 | 18:18:49 | 18083063161 | 19728970197 | | | SMSO | |
| 9698 | 04/12/17 | 18:18:49 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9699 | 04/12/17 | 18:20:05 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9700 | 04/12/17 | 18:20:05 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9701 | 04/12/17 | 18:20:05 | 19728970197 | 18083063161 | | | SMSO | |
| 9702 | 04/12/17 | 18:20:05 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 9703 | 04/12/17 | 18:20:06 | 19728970197 | 13109208193 | | | SMSO | |
| 9704 | 04/12/17 | 18:20:06 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 9705 | 04/12/17 | 18:20:06 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9706 | 04/12/17 | 18:20:06 | 19728970197 | 18083063161 | | | SMST | |
| 9707 | 04/12/17 | 18:20:25 | 18083063161 | 19728970197 | | | SMSO | |
| 9708 | 04/12/17 | 18:20:25 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9709 | 04/12/17 | 18:20:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9710 | 04/12/17 | 18:20:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9711 | 04/12/17 | 18:20:32 | 18083063161 | 19728970197 | | | SMSO | |
| 9712 | 04/12/17 | 18:20:32 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9713 | 04/12/17 | 18:20:33 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9714 | 04/12/17 | 18:20:33 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9715 | 04/12/17 | 18:21:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9716 | 04/12/17 | 18:21:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9717 | 04/12/17 | 18:21:56 | 18083063161 | 19728970197 | | | SMSO | |
| 9718 | 04/12/17 | 18:21:56 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9719 | 04/12/17 | 18:27:36 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9720 | 04/12/17 | 18:27:36 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9721 | 04/12/17 | 18:27:36 | 13109208193 | 19728970197 | | | SMSO | |
| 9722 | 04/12/17 | 18:27:38 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9723 | 04/12/17 | 18:27:38 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9724 | 04/12/17 | 18:27:38 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9725 | 04/12/17 | 18:27:38 | 13109208193 | 19728970197 | | | SMSO | |
| 9726 | 04/12/17 | 18:27:38 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9727 | 04/12/17 | 18:28:10 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9728 | 04/12/17 | 18:28:10 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9729 | 04/12/17 | 18:28:10 | 18083063161 | 19728970197 | | | SMSO | |
| 9730 | 04/12/17 | 18:28:10 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9731 | 04/12/17 | 18:47:59 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 9732 | 04/12/17 | 18:47:59 | 19728970197 | 13109208193 | | | SMST | |
| 9733 | 04/12/17 | 18:47:59 | 19728970197 | 18083063161 | | | SMSO | |
| 9734 | 04/12/17 | 18:47:59 | 19728970197 | 18083063161 | | | SMST | |
| 9735 | 04/12/17 | 18:49:08 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9736 | 04/12/17 | 18:49:08 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9737 | 04/12/17 | 18:49:08 | 18083063161 | 19728970197 | | | SMSO | |
| 9738 | 04/12/17 | 18:49:08 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9739 | 04/12/17 | 18:49:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9740 | 04/12/17 | 18:49:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9741 | 04/12/17 | 18:49:17 | 18083063161 | 19728970197 | | | SMSO | |
| 9742 | 04/12/17 | 18:49:17 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9743 | 04/12/17 | 22:03:01 | 19149609069 | 19728970197 | | 310410933034475 | SMST | |
| 9744 | 04/12/17 | 22:03:32 | 19149609069 | 19728970197 | | 310410933034475 | SMST | |
| 9745 | 04/12/17 | 22:05:53 | 19149609069 | 19728970197 | | 310410933034475 | SMST | |
| 9746 | 04/12/17 | 22:22:20 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9747 | 04/12/17 | 22:22:20 | 19149609069 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9748 | 04/12/17 | 23:30:08 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9749 | 04/12/17 | 23:30:09 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9750 | 04/13/17 | 01:48:11 | 19728970197 | 13163936830 | | | SMSO | |
| 9751 | 04/13/17 | 01:48:11 | 19728970197 | 13163936830 | | 310410933034475 | SMSO | |
| 9752 | 04/13/17 | 10:59:01 | 19728970197 | 15714850462 | | 310410933034475 | SMSO | |
| 9753 | 04/13/17 | 10:59:01 | 19728970197 | 15714850462 | | | SMST | |
| 9754 | 04/13/17 | 14:17:01 | 19728970197 | 12024542809 | | 310410933034475 | SMSO | |
| 9755 | 04/13/17 | 14:17:10 | 19728970197 | 12024542809 | | 310410933034475 | SMSO | |
| 9756 | 04/13/17 | 17:23:11 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9757 | 04/13/17 | 17:23:12 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9758 | 04/13/17 | 17:57:46 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |
| 9759 | 04/13/17 | 17:57:49 | | 19728970197 | | 3104109330344 75 | SMST | |
| 9760 | 04/13/17 | 17:57:58 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |
| 9761 | 04/13/17 | 22:33:18 | 19728970197 | 12144777469 | | 3104109330344 75 | SMSO | |
| 9762 | 04/13/17 | 22:33:18 | 19728970197 | 12144777469 | | 3104109330344 75 | SMST | |
| 9763 | 04/13/17 | 23:50:52 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9764 | 04/13/17 | 23:50:52 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9765 | 04/13/17 | 23:50:52 | 18083063161 | 19728970197 | | 3104109330344 75 | SMSO | |
| 9766 | 04/13/17 | 23:50:52 | 18083063161 | 19728970197 | | 3104109330344 75 | SMST | |
| 9767 | 04/13/17 | 23:51:11 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9768 | 04/13/17 | 23:51:11 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9769 | 04/13/17 | 23:51:11 | 18083063161 | 19728970197 | | 3104109330344 75 | SMSO | |
| 9770 | 04/13/17 | 23:51:11 | 18083063161 | 19728970197 | | 3104109330344 75 | SMST | |
| 9771 | 04/13/17 | 23:52:35 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9772 | 04/13/17 | 23:52:35 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9773 | 04/13/17 | 23:52:35 | 18083063161 | 19728970197 | | 3104109330344 75 | SMSO | |
| 9774 | 04/13/17 | 23:52:35 | 18083063161 | 19728970197 | | 3104109330344 75 | SMST | |
| 9775 | 04/13/17 | 23:58:28 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9776 | 04/13/17 | 23:58:28 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9777 | 04/13/17 | 23:58:28 | 1310920819 3 | 19728970197 | | 3104109330344 75 | SMSO | |
| 9778 | 04/13/17 | 23:58:28 | 1310920819 3 | 19728970197 | | 3104109330344 75 | SMST | |
| 9779 | 04/14/17 | 01:01:57 | 18083063161 | 19728970197 | | 3104109330344 75 | SMSO | |
| 9780 | 04/14/17 | 01:01:57 | 18083063161 | 19728970197 | | 3104109330344 75 | SMST | |
| 9781 | 04/14/17 | 01:01:57 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9782 | 04/14/17 | 01:01:58 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9783 | 04/14/17 | 01:09:17 | 19728970197 | 1310920819 3 | | 3104109330344 75 | SMSO | |
| 9784 | 04/14/17 | 01:09:17 | 19728970197 | 1310920819 3 | | 3104109330344 75 | SMST | |
| 9785 | 04/14/17 | 01:09:17 | 19728970197 | 18083063161 | | 3104109330344 75 | SMSO | |
| 9786 | 04/14/17 | 01:09:17 | 19728970197 | 18083063161 | | 3104109330344 75 | SMST | |
| 9787 | 04/14/17 | 03:14:44 | 1214405743 7 | 19728970197 | | 3104109330344 75 | SMST | |
| 9788 | 04/14/17 | 03:42:22 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9789 | 04/14/17 | 03:42:22 | 1111301000 | 19728970197 | | 3104109330344 75 | SMST | |
| 9790 | 04/14/17 | 03:42:22 | 18083063161 | 19728970197 | | 3104109330344 75 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:27
SMS Usage For:  (972)897-0197

Page 347

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9791 | 04/14/17 | 03:42:22 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 9792 | 04/14/17 | 03:42:26 | 19728970197 | 19728970197 | | 31041093303475 | SMST | |
| 9793 | 04/14/17 | 13:04:17 | 1111301000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9794 | 04/14/17 | 13:04:18 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9795 | 04/14/17 | 13:04:18 | 1111301000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9796 | 04/14/17 | 13:53:20 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9797 | 04/14/17 | 13:53:21 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 9798 | 04/14/17 | 14:07:03 | 19728970197 | 17036236167 | | 31041093303475 | SMSO | |
| 9799 | 04/14/17 | 14:07:03 | 19728970197 | 17036236167 | | 31041093303475 | SMST | |
| 9800 | 04/14/17 | 15:15:38 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 9801 | 04/14/17 | 15:15:38 | 1111301000 | 19728970197 | | 31041093303475 | SMSO | |
| 9802 | 04/14/17 | 15:15:38 | 18083063161 | 19728970197 | | | SMSO | |
| 9803 | 04/14/17 | 15:15:38 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 9804 | 04/14/17 | 16:00:08 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9805 | 04/14/17 | 16:00:09 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9806 | 04/14/17 | 18:08:36 | 19728970197 | 12022561039 | | 31041093303475 | SMSO | |
| 9807 | 04/14/17 | 18:08:46 | 19728970197 | 12022561039 | | | SMST | |
| 9808 | 04/14/17 | 18:36:54 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 9809 | 04/14/17 | 18:36:54 | 19728970197 | 13109208193 | | | SMST | |
| 9810 | 04/14/17 | 18:36:54 | 19728970197 | 18083063161 | | 31041093303475 | SMSO | |
| 9811 | 04/14/17 | 18:36:54 | 19728970197 | 18083063161 | | | SMST | |
| 9812 | 04/14/17 | 18:44:50 | 19728970197 | 12022561039 | | | SMST | |
| 9813 | 04/14/17 | 18:47:22 | 19728970197 | 12144057437 | | 31041093303475 | SMSO | |
| 9814 | 04/14/17 | 18:47:54 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 9815 | 04/14/17 | 18:52:45 | 19728970197 | 15109190429 | | 31041093303475 | SMSO | |
| 9816 | 04/14/17 | 18:52:45 | 19728970197 | 15109190429 | | 31041093303475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|---------------------|---------------------|------|------|------|---------|
| 9817 | 04/14/17 | 18:54:19 | 1972897O197 | 12144057437 | | 310410933034475 | SMSO | |
| 9818 | 04/14/17 | 19:04:16 | 1972897O197 | 19728327378 | | 310410933034475 | SMSO | |
| 9819 | 04/14/17 | 19:04:16 | 1972897O197 | 19728327378 | | | SMST | |
| 9820 | 04/14/17 | 19:42:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9821 | 04/14/17 | 19:42:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9822 | 04/14/17 | 19:42:17 | 12144057437 | 19728970197 | | | SMSO | |
| 9823 | 04/14/17 | 19:42:17 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9824 | 04/14/17 | 19:42:50 | 1972897O197 | 19728327378 | | | SMST | |
| 9825 | 04/14/17 | 19:43:06 | 1972897O197 | 12144057437 | | 310410933034475 | SMSO | |
| 9826 | 04/14/17 | 19:43:13 | 1972897O197 | 12144057437 | | 310410933034475 | SMST | |
| 9827 | 04/14/17 | 20:14:58 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 9828 | 04/14/17 | 23:33:28 | 1972897O197 | 17042589859 | | 310410933034475 | SMSO | |
| 9829 | 04/15/17 | 01:21:39 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9830 | 04/15/17 | 01:21:39 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9831 | 04/15/17 | 01:21:39 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9832 | 04/15/17 | 01:21:39 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9833 | 04/15/17 | 01:24:59 | 1972897O197 | 13109208193 | | 310410933034475 | SMSO | |
| 9834 | 04/15/17 | 01:24:59 | 1972897O197 | 13109208193 | | | SMST | |
| 9835 | 04/15/17 | 01:24:59 | 1972897O197 | 18083063161 | | 310410933034475 | SMSO | |
| 9836 | 04/15/17 | 01:24:59 | 1972897O197 | 18083063161 | | | SMST | |
| 9837 | 04/15/17 | 01:27:14 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9838 | 04/15/17 | 01:27:14 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9839 | 04/15/17 | 01:27:14 | 18083063161 | 19728970197 | | | SMSO | |
| 9840 | 04/15/17 | 01:27:14 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9841 | 04/15/17 | 10:37:50 | 729725 | 19728970197 | | 310410933034475 | SMST | |
| 9842 | 04/15/17 | 12:21:00 | 1972897O197 | 19085772012 | | 310410933034475 | SMSO | |
| 9843 | 04/15/17 | 12:55:24 | 1972897O197 | 19085772012 | | 310410933034475 | SMSO | |
| 9844 | 04/15/17 | 12:55:24 | 1972897O197 | 19085772012 | | 310410933034475 | SMST | |
| 9845 | 04/15/17 | 13:12:16 | 1972897O197 | 19085772012 | | 310410933034475 | SMSO | |
| 9846 | 04/15/17 | 13:49:36 | 1972897O197 | 12149145837 | | 310410933034475 | SMSO | |
| 9847 | 04/15/17 | 13:49:37 | 1972897O197 | 12149145837 | | | SMSO | |
| 9848 | 04/15/17 | 14:16:54 | 1972897O197 | 13109208193 | | 310410933034475 | SMSO | |
| 9849 | 04/15/17 | 14:29:17 | 1972897O197 | 12149145837 | | | SMST | |
| 9850 | 04/15/17 | 14:29:18 | 1972897O197 | 12149145837 | | | SMST | |
| 9851 | 04/15/17 | 14:34:34 | 1972897O197 | 13109208193 | | 310410933034475 | SMSO | |
| 9852 | 04/15/17 | 14:34:34 | 1972897O197 | 13109208193 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 9853 | 04/15/17 | 14:34:34 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 9854 | 04/15/17 | 14:34:34 | 19728970197 | 18083063161 | | | SMST | |
| 9855 | 04/15/17 | 17:07:59 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9856 | 04/16/17 | 03:13:02 | 19728970197 | 19149609069 | | 310410933034475 | SMSO | |
| 9857 | 04/16/17 | 03:13:10 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9858 | 04/16/17 | 03:13:11 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9859 | 04/16/17 | 03:13:38 | 19149609069 | 19728970197 | | 310410933034475 | SMSO | |
| 9860 | 04/16/17 | 10:57:40 | 19728970197 | 19149609069 | | 310410933034475 | SMSO | |
| 9861 | 04/16/17 | 10:58:33 | 19149609069 | 19728970197 | | 310410933034475 | SMST | |
| 9862 | 04/16/17 | 20:23:39 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9863 | 04/16/17 | 20:23:40 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9864 | 04/16/17 | 20:53:21 | 19144037755 | 19728970197 | | | SMSO | |
| 9865 | 04/16/17 | 20:53:21 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |
| 9866 | 04/16/17 | 20:53:22 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9867 | 04/16/17 | 20:53:22 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9868 | 04/16/17 | 20:56:23 | 19144037755 | 19728970197 | | | SMSO | |
| 9869 | 04/16/17 | 20:56:23 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |
| 9870 | 04/16/17 | 20:56:24 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9871 | 04/16/17 | 20:56:24 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9872 | 04/16/17 | 20:59:49 | 18453390911 | 19728970197 | | | SMSO | |
| 9873 | 04/16/17 | 20:59:49 | 18453390911 | 19728970197 | | 310410933034475 | SMST | |
| 9874 | 04/16/17 | 20:59:50 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9875 | 04/16/17 | 20:59:50 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9876 | 04/16/17 | 21:09:34 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9877 | 04/16/17 | 21:09:34 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9878 | 04/16/17 | 21:09:34 | 19147151104 | 19728970197 | | | SMSO | |
| 9879 | 04/16/17 | 21:09:34 | 19147151104 | 19728970197 | | 310410933034475 | SMST | |
| 9880 | 04/16/17 | 21:13:13 | 19144037755 | 19728970197 | | | SMSO | |
| 9881 | 04/16/17 | 21:13:13 | 19144037755 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

Page 350

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:27
SMS Usage For:     (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 9882 | 04/16/17 | 21:13:14 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9883 | 04/16/17 | 21:13:14 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9884 | 04/16/17 | 21:16:53 | 19147151104 | 19728970197 | | | SMSO | |
| 9885 | 04/16/17 | 21:16:53 | 19147151104 | 19728970197 | | 310410933034475 | SMST | |
| 9886 | 04/16/17 | 21:16:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9887 | 04/16/17 | 21:16:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9888 | 04/16/17 | 21:39:07 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9889 | 04/16/17 | 21:39:07 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9890 | 04/16/17 | 21:39:07 | 18453990911 | 19728970197 | | | SMSO | |
| 9891 | 04/16/17 | 21:39:07 | 18453990911 | 19728970197 | | 310410933034475 | SMST | |
| 9892 | 04/16/17 | 21:56:20 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9893 | 04/16/17 | 21:56:20 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9894 | 04/16/17 | 21:56:20 | 19147151104 | 19728970197 | | | SMSO | |
| 9895 | 04/16/17 | 21:56:20 | 19147151104 | 19728970197 | | 310410933034475 | SMST | |
| 9896 | 04/16/17 | 22:13:34 | 12149145837 | 19728970197 | | | SMSO | |
| 9897 | 04/16/17 | 22:13:35 | 12149145837 | 19728970197 | | | SMSO | |
| 9898 | 04/16/17 | 22:13:35 | 12149145837 | 19728970197 | | 310410933034475 | SMST | |
| 9899 | 04/16/17 | 22:13:35 | 12149145837 | 19728970197 | | 310410933034475 | SMST | |
| 9900 | 04/16/17 | 22:13:35 | 12149145837 | 19728970197 | | | SMSO | |
| 9901 | 04/16/17 | 22:13:36 | 12149145837 | 19728970197 | | | SMSO | |
| 9902 | 04/16/17 | 22:13:36 | 12149145837 | 19728970197 | | | SMSO | |
| 9903 | 04/16/17 | 22:13:36 | 12149145837 | 19728970197 | | 310410933034475 | SMST | |
| 9904 | 04/16/17 | 22:58:53 | 84230 | 19728970197 | | 310410933034475 | SMST | |
| 9905 | 04/16/17 | 23:12:28 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9906 | 04/16/17 | 23:12:29 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9907 | 04/16/17 | 23:13:25 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9908 | 04/16/17 | 23:13:26 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9909 | 04/16/17 | 23:18:11 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Page 351

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:   02/04/2020
Run Time:   06:59:27
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9910 | 04/16/17 | 23:18:12 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9911 | 04/17/17 | 10:57:07 | 19728970197 | 12149145837 | | 310410933034475 | SMSO | |
| 9912 | 04/17/17 | 10:57:07 | 19728970197 | 12149145837 | | 310410933034475 | SMST | |
| 9913 | 04/17/17 | 12:18:24 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9914 | 04/17/17 | 14:03:59 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9915 | 04/17/17 | 14:04:00 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9916 | 04/17/17 | 18:10:59 | 35842 | 19728970197 | | 310410933034475 | SMST | |
| 9917 | 04/17/17 | 18:17:28 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9918 | 04/17/17 | 18:17:29 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9919 | 04/17/17 | 19:13:48 | 12149145837 | 19728970197 | | 310410933034475 | SMSO | |
| 9920 | 04/17/17 | 19:13:48 | 12149145837 | 19728970197 | | 310410933034475 | SMST | |
| 9921 | 04/17/17 | 19:26:44 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9922 | 04/17/17 | 19:26:45 | 02 | 19728970197 | 35572207003076613 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 9923 | 04/17/17 | 19:34:56 | 19728970197 | 12149145837 | | 310410933034475 | SMSO | |
| 9924 | 04/17/17 | 19:34:56 | 19728970197 | 12149145837 | | 310410933034475 | SMST | |
| 9925 | 04/17/17 | 19:36:07 | 12149145837 | 19728970197 | | 310410933034475 | SMSO | |
| 9926 | 04/17/17 | 19:36:07 | 12149145837 | 19728970197 | | 310410933034475 | SMST | |
| 9927 | 04/17/17 | 20:06:43 | 19728970197 | 12149145837 | | 310410933034475 | SMSO | |
| 9928 | 04/17/17 | 20:06:43 | 19728970197 | 12149145837 | | 310410933034475 | SMST | |
| 9929 | 04/17/17 | 20:08:47 | 12149145837 | 19728970197 | | 310410933034475 | SMSO | |
| 9930 | 04/17/17 | 20:08:47 | 12149145837 | 19728970197 | | 310410933034475 | SMST | |
| 9931 | 04/17/17 | 20:16:55 | 19728970197 | 12149145837 | | 310410933034475 | SMSO | |
| 9932 | 04/17/17 | 20:16:55 | 19728970197 | 12149145837 | | 310410933034475 | SMST | |
| 9933 | 04/17/17 | 20:17:02 | 19728970197 | 12149145837 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9934 | 04/17/17 | 20:17:02 | 19728970197 | 12149145837 | | | SMST | |
| 9935 | 04/17/17 | 21:07:20 | 12149145837 | 19728970197 | | | SMSO | |
| 9936 | 04/17/17 | 21:07:20 | 12149145837 | 19728970197 | | | SMST | |
| 9937 | 04/17/17 | 21:10:03 | 19728970197 | 12149145837 | | 31041093303475 | SMST | |
| 9938 | 04/17/17 | 21:10:03 | 19728970197 | 12149145837 | | | SMST | |
| 9939 | 04/17/17 | 21:10:13 | 19728970197 | 12149145837 | | 31041093303475 | SMSO | |
| 9940 | 04/17/17 | 21:10:14 | 19728970197 | 12149145837 | | | SMST | |
| 9941 | 04/17/17 | 23:46:16 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9942 | 04/18/17 | 00:27:57 | | 19728970197 | | 31041093303475 | SMST | |
| 9943 | 04/18/17 | 00:34:47 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9944 | 04/18/17 | 10:29:17 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 9945 | 04/18/17 | 10:29:17 | 19728970197 | 19728327378 | | | SMST | |
| 9946 | 04/18/17 | 11:40:56 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | | SMST | |
| 9947 | 04/18/17 | 11:40:57 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9948 | 04/18/17 | 12:01:00 | 19728970197 | 19728327378 | | | SMST | |
| 9949 | 04/18/17 | 12:27:42 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9950 | 04/18/17 | 12:27:43 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 9951 | 04/18/17 | 13:12:00 | 19728970197 | 16824789898 | | 31041093303475 | SMSO | |
| 9952 | 04/18/17 | 13:12:31 | 16824789898 | 19728970197 | | 31041093303475 | SMST | |
| 9953 | 04/18/17 | 13:12:54 | 19728970197 | 16824789898 | | 31041093303475 | SMSO | |
| 9954 | 04/18/17 | 13:13:05 | 19728970197 | 16824789898 | | 31041093303475 | SMST | |
| 9955 | 04/18/17 | 13:16:21 | 16824789898 | 19728970197 | | 31041093303475 | SMST | |
| 9956 | 04/18/17 | 13:36:45 | 16824789898 | 19728970197 | | 31041093303475 | SMSO | |
| 9957 | 04/18/17 | 17:31:01 | 19728970197 | 14055681717 | | 31041093303475 | SMST | |
| 9958 | 04/18/17 | 17:31:01 | 19728970197 | 14055681717 | | | SMST | |
| 9959 | 04/18/17 | 18:05:21 | 19728970197 | 12144777469 | | 31041093303475 | SMSO | |
| 9960 | 04/18/17 | 18:05:21 | 19728970197 | 12144777469 | | | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:27
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9961 | 04/18/17 | 18:49:28 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9962 | 04/18/17 | 20:30:02 | 19728970197 | 13108495634 | | 310410933034475 | SMSO | |
| 9963 | 04/18/17 | 20:30:02 | 19728970197 | 13108495634 | | | SMST | |
| 9964 | 04/18/17 | 20:36:48 | 19728970197 | 13108495634 | | | SMST | |
| 9965 | 04/18/17 | 21:42:34 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9966 | 04/18/17 | 21:42:35 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9967 | 04/18/17 | 21:54:09 | 17039400086 | 19728970197 | | 310410933034475 | SMST | |
| 9968 | 04/18/17 | 21:54:09 | 17039400086 | 19728970197 | | 310410933034475 | SMST | |
| 9969 | 04/18/17 | 22:20:52 | 17605053520 | 19728970197 | | 310410933034475 | SMST | |
| 9970 | 04/19/17 | 00:01:34 | 18083063161 | 19728970197 | | | SMSO | |
| 9971 | 04/19/17 | 00:01:34 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9972 | 04/19/17 | 00:01:35 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9973 | 04/19/17 | 00:01:35 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9974 | 04/19/17 | 00:19:04 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9975 | 04/19/17 | 00:19:04 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9976 | 04/19/17 | 00:19:04 | 13109208193 | 19728970197 | | | SMSO | |
| 9977 | 04/19/17 | 00:19:04 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 9978 | 04/19/17 | 00:26:28 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9979 | 04/19/17 | 00:26:28 | 19728970197 | 13109208193 | | | SMSO | |
| 9980 | 04/19/17 | 00:26:28 | 19728970197 | 18083063161 | | | SMSO | |
| 9981 | 04/19/17 | 00:26:28 | 19728970197 | 18083063161 | | | SMST | |
| 9982 | 04/19/17 | 00:58:01 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9983 | 04/19/17 | 00:58:01 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9984 | 04/19/17 | 00:58:01 | 18083063161 | 19728970197 | | | SMSO | |
| 9985 | 04/19/17 | 00:58:01 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9986 | 04/19/17 | 00:58:34 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9987 | 04/19/17 | 00:58:34 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 9988 | 04/19/17 | 00:58:34 | 18083063161 | 19728970197 | | | SMSO | |
| 9989 | 04/19/17 | 00:58:34 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9990 | 04/19/17 | 01:20:29 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:59:28
SMS Usage For:     (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 9991 | 04/19/17 | 01:20:30 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 9992 | 04/19/17 | 11:11:15 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9993 | 04/19/17 | 16:17:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9994 | 04/19/17 | 16:17:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 9995 | 04/19/17 | 16:17:06 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 9996 | 04/19/17 | 16:17:06 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 9997 | 04/19/17 | 16:17:46 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 9998 | 04/19/17 | 16:17:46 | 19728970197 | 13109208193 | | | SMSO | |
| 9999 | 04/19/17 | 16:17:46 | 19728970197 | 18083063161 | | | SMSO | |
| 10000 | 04/19/17 | 16:17:46 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 10001 | 04/19/17 | 16:18:08 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10002 | 04/19/17 | 16:18:08 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 10003 | 04/19/17 | 16:18:08 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10004 | 04/19/17 | 16:18:08 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10005 | 04/19/17 | 16:55:43 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10006 | 04/19/17 | 17:14:44 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10007 | 04/19/17 | 17:14:45 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10008 | 04/19/17 | 17:45:48 | | 19728970197 | | 310410933034475 | SMST | |
| 10009 | 04/19/17 | 18:00:23 | | 19728970197 | | 310410933034475 | SMST | |
| 10010 | 04/19/17 | 18:00:56 | | 19728970197 | | 310410933034475 | SMST | |
| 10011 | 04/19/17 | 18:02:22 | | 19728970197 | | 310410933034475 | SMST | |
| 10012 | 04/19/17 | 18:03:46 | | 19728970197 | | 310410933034475 | SMST | |
| 10013 | 04/19/17 | 18:05:12 | | 19728970197 | | 310410933034475 | SMST | |
| 10014 | 04/19/17 | 18:07:35 | | 19728970197 | | 310410933034475 | SMST | |
| 10015 | 04/19/17 | 18:10:56 | | 19728970197 | | 310410933034475 | SMST | |
| 10016 | 04/19/17 | 18:13:02 | | 19728970197 | | 310410933034475 | SMST | |
| 10017 | 04/19/17 | 18:13:36 | | 19728970197 | | 310410933034475 | SMST | |
| 10018 | 04/19/17 | 18:15:01 | | 19728970197 | | 310410933034475 | SMST | |
| 10019 | 04/19/17 | 18:16:25 | | 19728970197 | | 310410933034475 | SMST | |
| 10020 | 04/19/17 | 18:17:52 | | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 354**

**MOBILITY**

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:28
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10021 | 04/19/17 | 18:20:17 | | 19728970197 | | 310410933034475 | SMST | |
| 10022 | 04/19/17 | 18:22:40 | | 19728970197 | | 310410933034475 | SMST | |
| 10023 | 04/19/17 | 18:25:07 | | 19728970197 | | 310410933034475 | SMST | |
| 10024 | 04/19/17 | 18:30:12 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10025 | 04/19/17 | 18:30:12 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10026 | 04/19/17 | 18:30:12 | 18083063161 | 19728970197 | | | SMSO | |
| 10027 | 04/19/17 | 18:30:12 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10028 | 04/19/17 | 18:30:29 | | 19728970197 | | 310410933034475 | SMST | |
| 10029 | 04/19/17 | 18:31:29 | 1111301000 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10030 | 04/19/17 | 18:35:28 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10031 | 04/19/17 | 18:39:37 | 1310920819 | 19728970197 | | | SMSO | |
| 10032 | 04/19/17 | 18:39:37 | 1310920819 | 19728970197 | | 310410933034475 | SMST | |
| 10033 | 04/19/17 | 18:39:38 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10034 | 04/19/17 | 18:39:38 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10035 | 04/19/17 | 19:11:29 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10036 | 04/19/17 | 19:11:30 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10037 | 04/19/17 | 19:38:39 | | 19728970197 | | 310410933034475 | SMST | |
| 10038 | 04/19/17 | 20:02:04 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10039 | 04/19/17 | 20:07:49 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10040 | 04/19/17 | 20:07:50 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10041 | 04/19/17 | 21:00:16 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |
| 10042 | 04/19/17 | 21:00:17 | 02 | 19728970197 | 355722070030761
APPLE
IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:28
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|---------------------|---------------------|------|------|------|---------|
| 10043 | 04/19/17 | 21:45:42 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10044 | 04/19/17 | 21:45:43 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10045 | 04/19/17 | 23:01:35 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 10046 | 04/19/17 | 23:00:38 | | 19728970197 | | 310410933034475 | SMST | |
| 10047 | 04/19/17 | 23:27:43 | | 19728970197 | | 310410933034475 | SMST | |
| 10048 | 04/19/17 | 23:28:52 | | 19728970197 | | 310410933034475 | SMST | |
| 10049 | 04/19/17 | 23:29:49 | 12146016822 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10050 | 04/20/17 | 05:32:08 | 19177501033 | 19728970197 | | 310410933034475 | SMST | |
| 10051 | 04/20/17 | 05:32:12 | | 19728970197 | | 310410933034475 | SMST | |
| 10052 | 04/20/17 | 09:20:09 | 19177501033 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10053 | 04/20/17 | 10:57:09 | 19728970197 | 19729417107 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 10054 | 04/20/17 | 11:34:02 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 10055 | 04/20/17 | 11:34:03 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10056 | 04/20/17 | 13:22:40 | | 19728970197 | | 310410933034475 | SMST | |
| 10057 | 04/20/17 | 13:23:13 | | 19728970197 | | 310410933034475 | SMST | |
| 10058 | 04/20/17 | 13:24:39 | | 19728970197 | | 310410933034475 | SMST | |
| 10059 | 04/20/17 | 13:26:02 | | 19728970197 | | 310410933034475 | SMST | |
| 10060 | 04/20/17 | 13:27:27 | | 19728970197 | | 310410933034475 | SMST | |
| 10061 | 04/20/17 | 13:29:54 | | 19728970197 | | 310410933034475 | SMST | |
| 10062 | 04/20/17 | 13:32:17 | | 19728970197 | | 310410933034475 | SMST | |
| 10063 | 04/20/17 | 13:34:44 | | 19728970197 | | 310410933034475 | SMST | |
| 10064 | 04/20/17 | 13:40:07 | | 19728970197 | | 310410933034475 | SMST | |
| 10065 | 04/20/17 | 13:45:33 | | 19728970197 | | 310410933034475 | SMST | |
| 10066 | 04/20/17 | 13:50:57 | | 19728970197 | | 310410933034475 | SMST | |
| 10067 | 04/20/17 | 13:56:22 | | 19728970197 | | 310410933034475 | SMST | |
| 10068 | 04/20/17 | 14:01:47 | | 19728970197 | | 310410933034475 | SMST | |
| 10069 | 04/20/17 | 14:17:11 | | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:28
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10070 | 04/20/17 | 14:32:37 | | 19728970197 | | 3104109330034475 | SMST | |
| 10071 | 04/20/17 | 14:47:36 | | 19728970197 | | 3104109330034475 | SMST | |
| 10072 | 04/20/17 | 14:47:37 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10073 | 04/20/17 | 16:57:29 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10074 | 04/20/17 | 16:57:30 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10075 | 04/20/17 | 18:17:23 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10076 | 04/20/17 | 18:17:24 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10077 | 04/20/17 | 18:31:23 | 19728970197 | 13109208193 | | 3104109330034475 | SMSO | |
| 10078 | 04/20/17 | 20:23:45 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10079 | 04/20/17 | 20:23:46 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | | SMST | |
| 10080 | 04/20/17 | 21:51:02 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10081 | 04/20/17 | 21:51:03 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 3104109330034475 | SMST | |
| 10082 | 04/20/17 | 22:51:50 | 19728970197 | 12028531572 | | 3104109330034475 | SMSO | |
| 10083 | 04/20/17 | 23:08:41 | 19728970197 | 19172246039 | | 3104109330034475 | SMSO | |
| 10084 | 04/20/17 | 23:08:41 | 19728970197 | 19172246039 | | | SMST | |
| 10085 | 04/20/17 | 23:37:05 | 19172246039 | 19728970197 | | 3104109330034475 | SMST | |
| 10086 | 04/21/17 | 00:13:47 | 19728970197 | 19172246039 | | 3104109330034475 | SMSO | |
| 10087 | 04/21/17 | 13:08:50 | 12149145837 | 19728970197 | | | SMSO | |
| 10088 | 04/21/17 | 13:08:50 | 12149145837 | 19728970197 | | 3104109330034475 | SMST | |
| 10089 | 04/21/17 | 13:13:43 | 19728970197 | 12149145837 | | 3104109330034475 | SMST | |
| 10090 | 04/21/17 | 13:13:43 | 19728970197 | 12149145837 | | 3104109330034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Page
358

| Run Date: | 02/04/2020 |
| Run Time: | 06:59:28 |
| SMS Usage For: | (972) 897-0197 |

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|---------|
| 10091 | 04/21/17 | 13:25:02 | 1972897019 | 13109208193 | | | SMSO | |
| 10092 | 04/21/17 | 13:25:02 | 1972897019 | 13109208193 | | | SMST | |
| 10093 | 04/21/17 | 13:25:02 | 1972897019 | 18083063161 | | | SMSO | |
| 10094 | 04/21/17 | 13:25:02 | 1972897019 | 18083063161 | | | SMST | |
| 10095 | 04/21/17 | 13:26:39 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10096 | 04/21/17 | 13:26:39 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10097 | 04/21/17 | 13:26:39 | 18083063161 | 1972897019 | | 3104109330344 75 | SMSO | |
| 10098 | 04/21/17 | 13:26:39 | 18083063161 | 1972897019 | | 3104109330344 75 | SMST | |
| 10099 | 04/21/17 | 13:33:09 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10100 | 04/21/17 | 13:33:09 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10101 | 04/21/17 | 13:33:09 | 18083063161 | 1972897019 | | | SMSO | |
| 10102 | 04/21/17 | 13:33:09 | 18083063161 | 1972897019 | | 3104109330344 75 | SMST | |
| 10103 | 04/21/17 | 13:36:04 | 18083063161 | 1972897019 | | | SMSO | |
| 10104 | 04/21/17 | 13:36:04 | 18083063161 | 1972897019 | | 3104109330344 75 | SMST | |
| 10105 | 04/21/17 | 13:36:05 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10106 | 04/21/17 | 13:36:05 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10107 | 04/21/17 | 14:13:15 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10108 | 04/21/17 | 14:13:15 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10109 | 04/21/17 | 14:13:15 | 13109208193 | 1972897019 | | | SMSO | |
| 10110 | 04/21/17 | 14:13:15 | 13109208193 | 1972897019 | | 3104109330344 75 | SMST | |
| 10111 | 04/21/17 | 14:21:21 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10112 | 04/21/17 | 14:21:21 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10113 | 04/21/17 | 14:21:21 | 13109208193 | 1972897019 | | | SMSO | |
| 10114 | 04/21/17 | 14:21:21 | 13109208193 | 1972897019 | | 3104109330344 75 | SMST | |
| 10115 | 04/21/17 | 14:21:40 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10116 | 04/21/17 | 14:21:40 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10117 | 04/21/17 | 14:21:40 | 13109208193 | 1972897019 | | | SMSO | |
| 10118 | 04/21/17 | 14:21:40 | 13109208193 | 1972897019 | | 3104109330344 75 | SMST | |
| 10119 | 04/21/17 | 14:21:51 | 1111301000 | 1972897019 | | 3104109330344 75 | SMST | |
| 10120 | 04/21/17 | 14:21:51 | 1111301000 | 1972897019 | | 3104109330344 75 | SMSO | |
| 10121 | 04/21/17 | 14:21:51 | 13109208193 | 1972897019 | | 3104109330344 75 | SMST | |
| 10122 | 04/21/17 | 14:21:51 | 13109208193 | 1972897019 | | 3104109330344 75 | SMST | |
| 10123 | 04/21/17 | 16:43:28 | 13109208193 | 1972897019 | 35572207030761 3 APPLE IPHONE6SPLUS | 3104109330344 75 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

2905249
02/04/2020

Run Date:   02/04/2020
Run Time:   06:59:28
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10124 | 04/21/17 | 16:43:29 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10125 | 04/21/17 | 17:21:34 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 10126 | 04/21/17 | 17:21:34 | 1111301000 | 19728970197 | | 31041093303475 | SMST | |
| 10127 | 04/21/17 | 17:21:34 | 1808306161 | 19728970197 | | | SMSO | |
| 10128 | 04/21/17 | 17:21:34 | 1808306161 | 19728970197 | | 31041093303475 | SMST | |
| 10129 | 04/21/17 | 17:22:05 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10130 | 04/21/17 | 17:22:06 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10131 | 04/21/17 | 17:25:37 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10132 | 04/21/17 | 17:25:37 | 19728970197 | 13109208193 | | 31041093303475 | SMST | |
| 10133 | 04/21/17 | 17:25:37 | 19728970197 | 18083063161 | | 31041093303475 | SMSO | |
| 10134 | 04/21/17 | 17:25:37 | 19728970197 | 18083063161 | | | SMST | |
| 10135 | 04/21/17 | 18:25:07 | 12038320176 | 19728970197 | | | SMSO | |
| 10136 | 04/21/17 | 18:25:07 | 12038320176 | 19728970197 | | | SMSO | |
| 10137 | 04/21/17 | 18:25:07 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 10138 | 04/21/17 | 18:49:56 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10139 | 04/21/17 | 18:49:57 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10140 | 04/21/17 | 22:50:40 | | 19728970197 | | 31041093303475 | SMST | |
| 10141 | 04/21/17 | 22:51:00 | | 19728970197 | | 31041093303475 | SMST | |
| 10142 | 04/21/17 | 22:52:10 | 02 | 19728970197 | | 31041093303475 | SMST | |
| 10143 | 04/21/17 | 22:52:11 | 02 | | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10144 | 04/21/17 | 23:36:58 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10145 | 04/22/17 | 12:41:41 | 19728970197 | 15164563642 | | 31041093303475 | SMSO | |
| 10146 | 04/22/17 | 16:00:39 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:28
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10147 | 04/22/17 | 16:00:40 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10148 | 04/22/17 | 18:15:39 | 17039400086 | 19728970197 | | 310410933034475 | SMST | |
| 10149 | 04/22/17 | 18:15:39 | 17039400086 | 19728970197 | | 310410933034475 | SMST | |
| 10150 | 04/22/17 | 22:03:33 | 22395 | 19728970197 | | 310410933034475 | SMST | |
| 10151 | 04/23/17 | 00:08:24 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 10152 | 04/23/17 | 00:08:24 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 10153 | 04/23/17 | 00:08:24 | 12144057437 | 19728970197 | | 310410933034475 | SMSO | |
| 10154 | 04/23/17 | 00:08:24 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 10155 | 04/23/17 | 00:45:26 | 19728970197 | 12142930122 | | 310410933034475 | SMSO | |
| 10156 | 04/23/17 | 00:45:36 | 19728970197 | 12142930122 | | | SMST | |
| 10157 | 04/23/17 | 00:48:27 | 19728970197 | 12142930122 | | | SMST | |
| 10158 | 04/23/17 | 15:01:40 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10159 | 04/23/17 | 17:47:02 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 10160 | 04/23/17 | 19:34:43 | 19728970197 | 17025458861 | | 310410933034475 | SMSO | |
| 10161 | 04/23/17 | 19:34:43 | 19728970197 | 17025458861 | | | SMST | |
| 10162 | 04/23/17 | 19:49:35 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10163 | 04/23/17 | 19:49:35 | 19728970197 | 17326727837 | | | SMST | |
| 10164 | 04/23/17 | 20:44:23 | 19728970197 | 19729417107 | | 310410933034475 | SMSO | |
| 10165 | 04/23/17 | 21:51:54 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10166 | 04/23/17 | 21:51:55 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10167 | 04/23/17 | 23:03:44 | 19728970197 | 17025458861 | | | SMST | |
| 10168 | 04/23/17 | 23:33:06 | 17025458861 | 19728970197 | | | SMSO | |
| 10169 | 04/23/17 | 23:33:07 | 17025458861 | 19728970197 | | | SMSO | |
| 10170 | 04/23/17 | 23:33:07 | 17025458861 | 19728970197 | | 310410933034475 | SMST | |
| 10171 | 04/23/17 | 23:33:46 | 19728970197 | 17025458861 | | 310410933034475 | SMSO | |
| 10172 | 04/23/17 | 23:33:46 | 19728970197 | 17025458861 | | | SMST | |
| 10173 | 04/23/17 | 23:33:51 | 19728970197 | 17025458861 | | | SMST | |
| 10174 | 04/23/17 | 23:40:51 | 17025458861 | 19728970197 | | | SMSO | |
| 10175 | 04/23/17 | 23:40:51 | 17025458861 | 19728970197 | | | SMSO | |
| 10176 | 04/23/17 | 23:40:51 | 17025458861 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:28
SMS Usage For: (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10177 | 04/23/17 | 23:40:55 | 17025458861 | 19728970197 | | | SMSO | |
| 10178 | 04/23/17 | 23:40:55 | 17025458861 | 19728970197 | | | SMSO | |
| 10179 | 04/23/17 | 23:40:55 | 17025458861 | 19728970197 | | 31041093303475 | SMST | |
| 10180 | 04/23/17 | 23:42:51 | 17025458861 | 19728970197 | | | SMSO | |
| 10181 | 04/23/17 | 23:42:51 | 17025458861 | 19728970197 | | | SMSO | |
| 10182 | 04/23/17 | 23:42:51 | 17025458861 | 19728970197 | | 31041093303475 | SMST | |
| 10183 | 04/24/17 | 00:14:41 | 19728970197 | 19178549395 | | 31041093303495 | SMSO | |
| 10184 | 04/24/17 | 00:14:41 | 19728970197 | 19178549395 | | 31041093303475 | SMST | |
| 10185 | 04/24/17 | 00:14:54 | 19728970197 | 19178549395 | | | SMSO | |
| 10186 | 04/24/17 | 00:14:54 | 19728970197 | 19178549395 | | | SMST | |
| 10187 | 04/24/17 | 00:46:49 | 19728970197 | 19178549395 | | | SMSO | |
| 10188 | 04/24/17 | 14:05:46 | 19728970197 | 19038410604 | | 31041093303475 | SMSO | |
| 10189 | 04/24/17 | 19:44:23 | 18625762723 | 19728970197 | | | SMSO | |
| 10190 | 04/24/17 | 19:44:23 | 18625762723 | 19728970197 | | 31041093303475 | SMST | |
| 10191 | 04/24/17 | 19:44:54 | 19728970197 | 18625762723 | | 31041093303475 | SMSO | |
| 10192 | 04/24/17 | 19:44:55 | 19728970197 | 18625762723 | | | SMST | |
| 10193 | 04/24/17 | 20:26:16 | 17326727837 | 19728970197 | | | SMST | |
| 10194 | 04/24/17 | 20:26:16 | 17326727837 | 19728970197 | | | SMSO | |
| 10195 | 04/24/17 | 20:26:16 | 17326727837 | 19728970197 | | 31041093303475 | SMST | |
| 10196 | 04/24/17 | 20:30:17 | 19728970197 | 17326727837 | | 31041093303475 | SMSO | |
| 10197 | 04/24/17 | 20:30:17 | 19728970197 | 17326727837 | | | SMST | |
| 10198 | 04/24/17 | 20:30:17 | 19728970197 | 17326727837 | | | SMST | |
| 10199 | 04/24/17 | 20:30:56 | 17326727837 | 19728970197 | | | SMSO | |
| 10200 | 04/24/17 | 20:30:56 | 17326727837 | 19728970197 | | | SMSO | |
| 10201 | 04/24/17 | 20:30:57 | 17326727837 | 19728970197 | | | SMST | |
| 10202 | 04/24/17 | 20:32:23 | 19728970197 | 17326727837 | | 31041093303475 | SMSO | |
| 10203 | 04/24/17 | 20:32:24 | 19728970197 | 17326727837 | | 31041093303475 | SMST | |
| 10204 | 04/24/17 | 20:32:25 | 19728970197 | 17326727837 | | | SMST | |
| 10205 | 04/24/17 | 20:32:45 | 17326727837 | 19728970197 | | | SMSO | |
| 10206 | 04/24/17 | 20:32:46 | 17326727837 | 19728970197 | | | SMSO | |
| 10207 | 04/24/17 | 20:32:46 | 17326727837 | 19728970197 | | 31041093303475 | SMST | |
| 10208 | 04/24/17 | 20:39:38 | 17326727837 | 19728970197 | | | SMSO | |
| 10209 | 04/24/17 | 20:39:38 | 17326727837 | 19728970197 | | | SMSO | |
| 10210 | 04/24/17 | 20:39:38 | 17326727837 | 19728970197 | | 31041093303475 | SMST | |
| 10211 | 04/24/17 | 21:08:52 | 12143361385 | 19728970197 | | 31041093303475 | SMST | |
| 10212 | 04/24/17 | 22:02:45 | 19728970197 | 19172246039 | | 31041093303475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:59:28
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 10213 | 04/24/17 | 22:11:47 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10214 | 04/24/17 | 22:11:48 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10215 | 04/25/17 | 00:44:22 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 10216 | 04/25/17 | 00:53:21 | 19728970197 | 19038410604 | | 310410933034475 | SMSO | |
| 10217 | 04/25/17 | 01:29:21 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10218 | 04/25/17 | 01:29:22 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10219 | 04/25/17 | 02:36:55 | 19173656163 | 19728970197 | | 310410933034475 | SMSO | |
| 10220 | 04/25/17 | 02:36:55 | 19173656163 | 19728970197 | | 310410933034475 | SMST | |
| 10221 | 04/25/17 | 02:36:58 | | 19728970197 | | 310410933034475 | SMST | Wi-Fi |
| 10222 | 04/25/17 | 03:57:05 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10223 | 04/25/17 | 09:09:34 | 18083063161 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10224 | 04/25/17 | 09:09:34 | 19173656163 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10225 | 04/25/17 | 10:42:10 | 19728970197 | 19176995253 | | 310410933034475 | SMSO | |
| 10226 | 04/25/17 | 11:53:31 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 10227 | 04/25/17 | 11:57:35 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 10228 | 04/25/17 | 12:05:09 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 10229 | 04/25/17 | 12:20:33 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 10230 | 04/25/17 | 13:00:38 | 19172246039 | 19728970197 | | 310410933034475 | SMST | |
| 10231 | 04/25/17 | 13:00:41 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 10232 | 04/25/17 | 13:09:23 | 19172246039 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10233 | 04/25/17 | 13:10:15 | 19728970197 | 19172246039 | | 310410933034475 | SMSO | |
| 10234 | 04/25/17 | 14:35:43 | 17326727837 | 19728970197 | | 310410933034475 | SMSO | |
| 10235 | 04/25/17 | 14:35:43 | 17326727837 | 19728970197 | | 310410933034475 | SMSO | |
| 10236 | 04/25/17 | 14:35:43 | 17326727837 | 19728970197 | | 310410933034475 | SMST | |
| 10237 | 04/25/17 | 14:35:47 | | 19728970197 | | 310410933034475 | SMST | |
| 10238 | 04/25/17 | 14:37:55 | 19172246039 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page 363

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10239 | 04/25/17 | 15:56:13 | 17326727837 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10240 | 04/25/17 | 15:56:15 | 19172246039 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10241 | 04/25/17 | 15:56:22 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10242 | 04/25/17 | 15:56:24 | | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10243 | 04/25/17 | 16:12:56 | 19728970197 | 17326727837 | 355722070030761 3 APPLE IPHONE6SPLUS | | SMSO | |
| 10244 | 04/25/17 | 16:12:56 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10245 | 04/25/17 | 16:12:56 | 19728970197 | 17326727837 | | 310410933034475 | SMST | |
| 10246 | 04/25/17 | 16:12:57 | 19728970197 | 17326727837 | | | SMST | |
| 10247 | 04/25/17 | 16:12:58 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10248 | 04/25/17 | 16:13:31 | 17326727837 | 19728970197 | | | SMSO | |
| 10249 | 04/25/17 | 16:13:31 | 17326727837 | 19728970197 | | | SMSO | |
| 10250 | 04/25/17 | 16:13:41 | 17326727837 | 19728970197 | | 310410933034475 | SMST | |
| 10251 | 04/25/17 | 16:13:49 | 17326727837 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10252 | 04/25/17 | 16:16:22 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10253 | 04/25/17 | 16:16:22 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10254 | 04/25/17 | 16:16:22 | 18083063161 | 19728970197 | | | SMSO | |
| 10255 | 04/25/17 | 16:16:22 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10256 | 04/25/17 | 16:16:37 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10257 | 04/25/17 | 16:16:37 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10258 | 04/25/17 | 16:16:37 | 18083063161 | 19728970197 | | | SMSO | |
| 10259 | 04/25/17 | 16:16:37 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10260 | 04/25/17 | 16:19:32 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10261 | 04/25/17 | 16:19:32 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10262 | 04/25/17 | 16:19:32 | 18083063161 | 19728970197 | | | SMSO | |
| 10263 | 04/25/17 | 16:19:32 | 18083063161 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10264 | 04/25/17 | 16:20:52 | | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10265 | 04/25/17 | 16:20:53 | 19728970197 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10266 | 04/25/17 | 16:22:26 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10267 | 04/25/17 | 16:22:26 | 19728970197 | 17326727837 | | | SMST | |
| 10268 | 04/25/17 | 16:22:27 | 19728970197 | 17326727837 | | | SMST | |
| 10269 | 04/25/17 | 16:22:29 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10270 | 04/25/17 | 16:22:30 | 19728970197 | 17326727837 | | | SMST | |
| 10271 | 04/25/17 | 16:22:30 | 19728970197 | 17326727837 | | | SMST | |
| 10272 | 04/25/17 | 16:27:12 | 17326727837 | 19728970197 | | | SMSO | |
| 10273 | 04/25/17 | 16:27:12 | 17326727837 | 19728970197 | | | SMSO | |
| 10274 | 04/25/17 | 16:27:12 | 17326727837 | 19728970197 | | 310410933034475 | SMST | |
| 10275 | 04/25/17 | 16:27:39 | 16467832454 | 19728970197 | | 310410933034475 | SMST | |
| 10276 | 04/25/17 | 16:30:04 | 17326727837 | 19728970197 | | | SMSO | |
| 10277 | 04/25/17 | 16:30:04 | 17326727837 | 19728970197 | | | SMSO | |
| 10278 | 04/25/17 | 16:30:04 | 17326727837 | 19728970197 | | | SMSO | |
| 10279 | 04/25/17 | 16:30:04 | 17326727837 | 19728970197 | | 310410933034475 | SMST | |
| 10280 | 04/25/17 | 16:30:04 | 17326727837 | 19728970197 | | 310410933034475 | SMST | |
| 10281 | 04/25/17 | 16:31:36 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10282 | 04/25/17 | 16:31:36 | 19728970197 | 17326727837 | | | SMST | |
| 10283 | 04/25/17 | 16:31:38 | 19728970197 | 17326727837 | | | SMST | |
| 10284 | 04/25/17 | 16:33:34 | 16467832454 | 19728970197 | | 310410933034475 | SMST | |
| 10285 | 04/25/17 | 16:34:36 | 17326727837 | 19728970197 | | | SMSO | |
| 10286 | 04/25/17 | 16:34:36 | 17326727837 | 19728970197 | | | SMSO | |
| 10287 | 04/25/17 | 16:34:36 | 17326727837 | 19728970197 | | 310410933034475 | SMST | |
| 10288 | 04/25/17 | 17:00:49 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10289 | 04/25/17 | 17:00:49 | 19728970197 | 17326727837 | | | SMST | |
| 10290 | 04/25/17 | 17:00:50 | 19728970197 | 17326727837 | | | SMST | |
| 10291 | 04/25/17 | 17:10:14 | 14696866388 | 19728970197 | | 310410933034475 | SMST | |
| 10292 | 04/25/17 | 17:45:25 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10293 | 04/25/17 | 17:45:25 | 19728970197 | 17326727837 | | | SMST | |
| 10294 | 04/25/17 | 17:45:25 | 19728970197 | 17326727837 | | | SMST | |
| 10295 | 04/25/17 | 17:47:39 | 17326727837 | 19728970197 | | | SMSO | |
| 10296 | 04/25/17 | 17:47:39 | 17326727837 | 19728970197 | | | SMSO | |
| 10297 | 04/25/17 | 17:47:39 | 17326727837 | 19728970197 | | 310410933034475 | SMST | |
| 10298 | 04/25/17 | 17:47:47 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 10299 | 04/25/17 | 17:47:47 | 19728970197 | 17326727837 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:59:29
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10300 | 04/25/17 | 17:47:48 | 19728970197 | 17326727837 | | | SMST | |
| 10301 | 04/25/17 | 17:48:59 | 19728970197 | 13109208193 | | | SMSO | |
| 10302 | 04/25/17 | 17:51:34 | 13109208193 | 19728970197 | | | SMST | |
| 10303 | 04/25/17 | 17:52:08 | 19728970197 | 13109208193 | | | SMSO | |
| 10304 | 04/25/17 | 18:31:37 | 19728970197 | 13109208193 | | | SMSO | |
| 10305 | 04/25/17 | 18:31:37 | 19728970197 | 13109208193 | | | SMST | |
| 10306 | 04/25/17 | 21:40:27 | 19728970197 | 13104208293 | | | SMSO | |
| 10307 | 04/25/17 | 21:41:44 | 19728970197 | 13104208293 | | | SMSO | |
| 10308 | 04/26/17 | 00:13:57 | 19728970197 | 19728970197 | | | SMST | |
| 10309 | 04/26/17 | 01:49:20 | 19728970197 | 14696866388 | | | SMSO | |
| 10310 | 04/26/17 | 11:58:08 | 19728970197 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10311 | 04/26/17 | 11:58:09 | 19728970197 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10312 | 04/26/17 | 14:51:33 | 19728970197 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10313 | 04/26/17 | 14:51:35 | 19728970197 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10314 | 04/26/17 | 15:25:20 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10315 | 04/26/17 | 15:25:22 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10316 | 04/26/17 | 18:11:22 | 12124866628 | 19728970197 | | 310410933034475 | SMST | |
| 10317 | 04/26/17 | 18:11:23 | 12124866628 | 19728970197 | | 310410933034475 | SMST | |
| 10318 | 04/26/17 | 20:50:04 | 12145294675 | 19728970197 | | 310410933034475 | SMST | |
| 10319 | 04/26/17 | 20:50:25 | 12145294675 | 19728970197 | | 310410933034475 | SMST | |
| 10320 | 04/26/17 | 20:50:52 | 19728970197 | 12145294675 | | 310410933034475 | SMSO | |
| 10321 | 04/26/17 | 20:51:39 | 12145294675 | 19728970197 | | 310410933034475 | SMST | |
| 10322 | 04/26/17 | 21:02:23 | 19728970197 | 19034453501 | | 310410933034475 | SMSO | |
| 10323 | 04/26/17 | 23:07:29 | 15614987711 | 19728970197 | | | SMSO | |
| 10324 | 04/26/17 | 23:07:39 | 15614987711 | 19728970197 | | 310410933034475 | SMST | |
| 10325 | 04/26/17 | 23:36:55 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 10326 | 04/26/17 | 23:40:57 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|---------|
| 10327 | 04/27/17 | 00:16:01 | 15614987711 | 19728970197 | | | SMSO | |
| 10328 | 04/27/17 | 00:16:01 | 15614987711 | 19728970197 | | | SMSO | |
| 10329 | 04/27/17 | 00:16:01 | 15614987711 | 19728970197 | | 31041093303475 | SMST | |
| 10330 | 04/27/17 | 00:16:07 | 15614987711 | 19728970197 | | | SMSO | |
| 10331 | 04/27/17 | 00:16:07 | 15614987711 | 19728970197 | | | SMSO | |
| 10332 | 04/27/17 | 00:16:07 | 15614987711 | 19728970197 | | 31041093303475 | SMST | |
| 10333 | 04/27/17 | 01:46:46 | | 19728970197 | | 31041093303475 | SMST | |
| 10334 | 04/27/17 | 02:46:45 | 15614987711 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10335 | 04/27/17 | 02:46:46 | 12144057437 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10336 | 04/27/17 | 02:46:47 | 15614987711 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10337 | 04/27/17 | 02:46:48 | 15614987711 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10338 | 04/27/17 | 02:47:02 | 19728970197 | 12144057437 | | 31041093303475 | SMSO | |
| 10339 | 04/27/17 | 02:47:08 | 19728970197 | 12144057437 | | 31041093303475 | SMSO | |
| 10340 | 04/27/17 | 02:48:43 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 10341 | 04/27/17 | 02:48:56 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 10342 | 04/27/17 | 02:51:43 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 10343 | 04/27/17 | 02:52:28 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10344 | 04/27/17 | 02:52:29 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10345 | 04/27/17 | 02:58:44 | 19728970197 | 12144057437 | | 31041093303475 | SMSO | |
| 10346 | 04/27/17 | 02:58:54 | 19728970197 | 12144057437 | | 31041093303475 | SMSO | |
| 10347 | 04/27/17 | 03:01:02 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 10348 | 04/27/17 | 03:03:27 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10349 | 04/27/17 | 03:03:28 | 02 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10350 | 04/27/17 | 03:29:14 | 12144057437 | 19728970197 | 35572207003007613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:29
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 10351 | 04/27/17 | 03:30:17 | 19728970197 | 12144057437 |  | 310410933034475 | SMSO | |
| 10352 | 04/27/17 | 03:30:23 | 12144057437 | 19728970197 |  | 310410933034475 | SMST | |
| 10353 | 04/27/17 | 03:33:40 | 12144057437 | 19728970197 |  | 310410933034475 | SMST | |
| 10354 | 04/27/17 | 03:33:45 | 19728970197 | 19728970197 |  | 310410933034475 | SMST | |
| 10355 | 04/27/17 | 12:12:51 | 12144057437 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10356 | 04/27/17 | 19:55:42 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10357 | 04/27/17 | 19:55:43 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10358 | 04/27/17 | 20:40:48 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10359 | 04/27/17 | 20:40:49 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10360 | 04/27/17 | 20:59:33 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10361 | 04/27/17 | 20:59:34 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10362 | 04/27/17 | 22:56:51 | 19728970197 | 17082561901 |  | 310410933034475 | SMSO | |
| 10363 | 04/27/17 | 22:56:51 | 19728970197 | 17082561901 |  | 310410933034475 | SMST | |
| 10364 | 04/27/17 | 23:12:05 | 19728970197 | 17082561901 |  | 310410933034475 | SMST | |
| 10365 | 04/27/17 | 23:46:03 | 19728970197 | 13109208193 |  | 310410933034475 | SMSO | |
| 10366 | 04/28/17 | 18:07:39 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10367 | 04/28/17 | 18:07:40 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10368 | 04/28/17 | 18:37:43 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10369 | 04/28/17 | 18:39:00 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10370 | 04/28/17 | 22:34:25 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:29
SMS Usage For: (912)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10371 | 04/28/17 | 22:35:08 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10372 | 04/28/17 | 22:35:09 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10373 | 04/28/17 | 23:09:26 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10374 | 04/28/17 | 23:10:56 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10375 | 04/28/17 | 23:11:13 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10376 | 04/28/17 | 19:38:05 | 19728970197 | 12147270705 | | 310410933034475 | SMSO | |
| 10377 | 04/29/17 | 19:39:13 | 12147270705 | 19728970197 | | 310410933034475 | SMST | |
| 10378 | 04/29/17 | 19:39:44 | 19728970197 | 12147270705 | | 310410933034475 | SMSO | |
| 10379 | 04/29/17 | 19:40:16 | 12147270705 | 19728970197 | | 310410933034475 | SMST | |
| 10380 | 04/29/17 | 19:41:11 | 12147270705 | 19728970197 | | 310410933034475 | SMST | |
| 10381 | 04/29/17 | 19:44:31 | 19728970197 | 12147270705 | | 310410933034475 | SMSO | |
| 10382 | 04/29/17 | 23:35:39 | 16176403999 | 19728970197 | | 310410933034475 | SMST | |
| 10383 | 04/29/17 | 23:42:06 | 19728970197 | 16176403999 | | 310410933034475 | SMSO | |
| 10384 | 04/29/17 | 23:42:29 | 19728970197 | 16176403999 | | 310410933034475 | SMSO | |
| 10385 | 04/30/17 | 00:07:10 | 19728970197 | 16176403999 | | 310410933034475 | SMSO | |
| 10386 | 04/30/17 | 00:07:25 | 19728970197 | 16176403999 | | 310410933034475 | SMSO | |
| 10387 | 04/30/17 | 01:03:02 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 10388 | 04/30/17 | 11:59:51 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 10389 | 04/30/17 | 11:59:52 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 10390 | 04/30/17 | 11:59:52 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 10391 | 04/30/17 | 12:06:20 | 19728970197 | 35422 | | 310410933034475 | SMSO | |
| 10392 | 04/30/17 | 12:06:29 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 10393 | 04/30/17 | 20:36:09 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 10394 | 04/30/17 | 20:36:14 | 14692379449 | 19728970197 | | 310410933034475 | SMST | |
| 10395 | 04/30/17 | 22:03:32 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10396 | 04/30/17 | 23:42:03 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 10397 | 04/30/17 | 23:44:11 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 10398 | 04/30/17 | 23:44:46 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 10399 | 04/30/17 | 23:45:01 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 10400 | 04/30/17 | 23:45:03 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 10401 | 04/30/17 | 23:45:08 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 10402 | 04/30/17 | 23:45:28 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

Page 369

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:29
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10403 | 04/30/17 | 23:45:28 | 19728970197 | 12144057437 | | | SMSO | |
| 10404 | 04/30/17 | 23:49:12 | 19728970197 | 19034453501 | | | SMSO | |
| 10405 | 05/01/17 | 00:12:08 | 12144057437 | 19728970197 | | 31041093303475 | SMST | |
| 10406 | 05/01/17 | 15:14:36 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10407 | 05/01/17 | 15:20:36 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10408 | 05/01/17 | 15:20:37 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10409 | 05/01/17 | 19:32:41 | 19728327378 | 19728970197 | | | SMSO | |
| 10410 | 05/01/17 | 19:32:41 | 19728327378 | 19728970197 | | | SMST | |
| 10411 | 05/01/17 | 19:32:45 | 19728327378 | 19728970197 | | | SMSO | |
| 10412 | 05/01/17 | 19:32:45 | 19728327378 | 19728970197 | | 31041093303475 | SMST | |
| 10413 | 05/01/17 | 19:35:05 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10414 | 05/01/17 | 19:35:05 | 19728970197 | 19728327378 | | | SMST | |
| 10415 | 05/01/17 | 19:59:40 | 16027542574 | 19728970197 | | 31041093303475 | SMST | |
| 10416 | 05/01/17 | 19:59:40 | 16027542574 | 19728970197 | | 31041093303475 | SMST | |
| 10417 | 05/01/17 | 20:22:21 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10418 | 05/01/17 | 20:22:22 | 19728970197 | 19728327378 | | | SMST | |
| 10419 | 05/01/17 | 21:50:41 | 19728327378 | 19728970197 | | | SMSO | |
| 10420 | 05/01/17 | 21:50:41 | 19728327378 | 19728970197 | | 31041093303475 | SMST | |
| 10421 | 05/01/17 | 22:00:18 | 16027542574 | 19728970197 | | 31041093303475 | SMST | |
| 10422 | 05/01/17 | 22:01:40 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10423 | 05/01/17 | 22:01:40 | 19728970197 | 19728327378 | | | SMST | |
| 10424 | 05/01/17 | 22:25:11 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10425 | 05/01/17 | 22:25:12 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10426 | 05/01/17 | 22:27:47 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10427 | 05/01/17 | 22:27:47 | 19728970197 | 19728327378 | | | SMST | |
| 10428 | 05/01/17 | 22:36:01 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10429 | 05/01/17 | 22:36:01 | 19728970197 | 19728327378 | | | SMST | |
| 10430 | 05/01/17 | 22:38:49 | 19728327378 | 19728970197 | | | SMSO | |
| 10431 | 05/01/17 | 22:38:49 | 19728327378 | 19728970197 | | 31041093303475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**AT&T**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|------------|------------------|--------------------|--------------------|------|------|------|---------|
| 10432 | 05/01/17 | 22:39:24 | 19728970197 | 19728327378 | | | SMSO | |
| 10433 | 05/01/17 | 22:39:25 | 19728970197 | 19728327378 | | | SMST | |
| 10434 | 05/01/17 | 22:40:06 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10435 | 05/01/17 | 22:40:06 | 19728970197 | 19728327378 | | | SMST | |
| 10436 | 05/01/17 | 22:40:08 | 19728970197 | 19728327378 | | | SMST | |
| 10437 | 05/01/17 | 22:40:34 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10438 | 05/01/17 | 22:40:34 | 19728970197 | 19728327378 | | | SMST | |
| 10439 | 05/01/17 | 22:40:45 | 19728970197 | 19728327378 | | 31041093303475 | SMSO | |
| 10440 | 05/01/17 | 22:40:45 | 19728970197 | 19728327378 | | | SMST | |
| 10441 | 05/01/17 | 22:44:27 | 19728327378 | 19728970197 | | | SMSO | |
| 10442 | 05/01/17 | 22:44:27 | 19728327378 | 19728970197 | | 31041093303475 | SMST | |
| 10443 | 05/01/17 | 22:44:30 | 19728327378 | 19728970197 | | | SMSO | |
| 10444 | 05/01/17 | 22:44:30 | 19728327378 | 19728970197 | | 31041093303475 | SMST | |
| 10445 | 05/02/17 | 05:54:24 | 12146748170 | 19728970197 | | | SMSO | |
| 10446 | 05/02/17 | 05:54:24 | 12146748170 | 19728970197 | | | SMSO | |
| 10447 | 05/02/17 | 05:54:24 | 12146748170 | 19728970197 | | 31041093303475 | SMST | |
| 10448 | 05/02/17 | 05:54:28 | 12146748170 | 19728970197 | | 31041093303475 | SMST | |
| 10449 | 05/02/17 | 07:36:39 | 19516659980 | 19728970197 | | 31041093303475 | SMST | |
| 10450 | 05/02/17 | 10:08:56 | 12146748170 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10451 | 05/02/17 | 10:08:57 | 19516659980 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10452 | 05/02/17 | 10:39:30 | 19728970197 | 12146748170 | | | SMSO | |
| 10453 | 05/02/17 | 10:39:30 | 19728970197 | 12146748170 | | | SMST | |
| 10454 | 05/02/17 | 10:39:31 | 19728970197 | 12146748170 | | | SMST | |
| 10455 | 05/02/17 | 10:41:09 | 19728970197 | 12146748170 | | 31041093303475 | SMSO | |
| 10456 | 05/02/17 | 10:41:09 | 19728970197 | 12146748170 | | | SMSO | |
| 10457 | 05/02/17 | 10:41:11 | 19728970197 | 12146748170 | | | SMST | |
| 10458 | 05/02/17 | 10:41:22 | 19728970197 | 12146748170 | | 31041093303475 | SMSO | |
| 10459 | 05/02/17 | 10:41:22 | 19728970197 | 12146748170 | | | SMST | |
| 10460 | 05/02/17 | 10:41:24 | 19728970197 | 12146748170 | | | SMST | |
| 10461 | 05/02/17 | 12:21:38 | 19728970197 | 19519659980 | | 31041093303475 | SMSO | |
| 10462 | 05/02/17 | 12:56:19 | 19728970197 | 12672660243 | | 31041093303475 | SMSO | |
| 10463 | 05/02/17 | 13:35:08 | 19728970197 | 12142152081 | | 31041093303475 | SMSO | |
| 10464 | 05/02/17 | 13:35:08 | 19728970197 | 12142152081 | | | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10465 | 05/02/17 | 13:50:10 | 19728970197 | 12142152081 | | | SMST | |
| 10466 | 05/02/17 | 19:26:37 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10467 | 05/02/17 | 19:26:38 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10468 | 05/02/17 | 21:38:13 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10469 | 05/02/17 | 21:38:14 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10470 | 05/02/17 | 23:22:53 | 14692370543 | 19728970197 | | 31041093303447 5 | SMST | |
| 10471 | 05/02/17 | 23:22:58 | 14692370543 | 19728970197 | | 31041093303447 5 | SMST | |
| 10472 | 05/03/17 | 02:02:15 | 14692370543 | 19728970197 | | 31041093303447 5 | SMST | |
| 10473 | 05/03/17 | 02:02:20 | 14692370543 | 19728970197 | | 31041093303447 5 | SMST | |
| 10474 | 05/03/17 | 11:15:22 | 19728970197 | 16155162999 | | 31041093303447 5 | SMSO | |
| 10475 | 05/03/17 | 11:15:23 | 19728970197 | 16155162999 | | 31041093303447 5 | SMST | |
| 10476 | 05/03/17 | 12:09:01 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10477 | 05/03/17 | 12:09:02 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10478 | 05/03/17 | 13:16:01 | 16155162999 | 19728970197 | | | SMSO | |
| 10479 | 05/03/17 | 13:16:01 | 16155162999 | 19728970197 | | 31041093303447 5 | SMST | |
| 10480 | 05/03/17 | 15:19:23 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10481 | 05/03/17 | 15:19:24 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10482 | 05/03/17 | 15:51:07 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 10483 | 05/03/17 | 15:57:51 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10484 | 05/03/17 | 15:57:52 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

Run Date:    02/04/2020
Run Time:    06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10485 | 05/03/17 | 16:08:20 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10486 | 05/03/17 | 16:08:21 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10487 | 05/03/17 | 17:28:26 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10488 | 05/03/17 | 21:45:21 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10489 | 05/03/17 | 23:31:45 | 19728970197 | 19034453501 | | 31041093303447 5 | SMSO | |
| 10490 | 05/03/17 | 23:31:45 | 19728970197 | 19034453501 | | 31041093303447 5 | SMST | |
| 10491 | 05/04/17 | 00:40:19 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 10492 | 05/04/17 | 00:41:09 | 13109208193 | 19728970197 | | 31041093303447 5 | SMST | |
| 10493 | 05/04/17 | 00:41:28 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 10494 | 05/04/17 | 00:41:54 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 10495 | 05/04/17 | 01:06:52 | 13109208193 | 19728970197 | | 31041093303447 5 | SMST | |
| 10496 | 05/04/17 | 02:34:47 | | 19728970197 | | 31041093303447 5 | SMST | |
| 10497 | 05/04/17 | 10:33:28 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10498 | 05/04/17 | 12:29:47 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 10499 | 05/04/17 | 12:29:47 | 19728970197 | 13109208193 | | 31041093303447 5 | SMST | |
| 10500 | 05/04/17 | 12:29:47 | 19728970197 | 18083063161 | | 31041093303447 5 | SMSO | |
| 10501 | 05/04/17 | 12:29:47 | 19728970197 | 18083063161 | | 31041093303447 5 | SMST | |
| 10502 | 05/04/17 | 13:04:15 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10503 | 05/04/17 | 17:29:07 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10504 | 05/04/17 | 17:29:08 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 10505 | 05/04/17 | 18:21:03 | 02 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 10506 | 05/04/17 | 18:21:04 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10507 | 05/04/17 | 19:20:19 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10508 | 05/04/17 | 19:48:39 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10509 | 05/04/17 | 19:48:40 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10510 | 05/04/17 | 20:21:57 | | 19728970197 | 355722070307613 APPLE | 310410933034475 | SMST | |
| 10511 | 05/04/17 | 20:52:57 | 02 | 19728970197 | IPHONE6SPLUS | 310410933034475 | SMST | |
| 10512 | 05/04/17 | 20:59:54 | | 19173595025 | 355722070307613 APPLE | 310410933034475 | SMSO | |
| 10513 | 05/04/17 | 21:02:04 | 02 | 19728970197 | IPHONE6SPLUS | 310410933034475 | SMST | |
| 10514 | 05/04/17 | 21:27:30 | 19728970197 | 12145291473 | 355722070307613 APPLE | 310410933034475 | SMSO | |
| 10515 | 05/04/17 | 21:28:14 | 02 | 19728970197 | IPHONE6SPLUS | 310410933034475 | SMST | |
| 10516 | 05/04/17 | 21:28:15 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10517 | 05/04/17 | 21:34:40 | 19728970197 | 12145291473 | 355722070307613 APPLE | 310410933034475 | SMSO | |
| 10518 | 05/04/17 | 22:44:12 | 02 | 19728970197 | IPHONE6SPLUS | 310410933034475 | SMST | |
| 10519 | 05/04/17 | 23:17:27 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10520 | 05/04/17 | 23:17:28 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10521 | 05/05/17 | 00:01:12 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10522 | 05/05/17 | 00:01:13 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10523 | 05/05/17 | 00:02:05 | 12145294675 | 19728970197 | | 310410933034475 | SMST | |
| 10524 | 05/05/17 | 00:03:40 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10525 | 05/05/17 | 04:31:36 | | 19728970197 | | 310410933034475 | SMST | |
| 10526 | 05/05/17 | 11:07:52 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10527 | 05/05/17 | 11:07:53 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10528 | 05/05/17 | 14:32:18 | 19728970197 | 12145294675 | | 310410933034475 | SMSO | |
| 10529 | 05/05/17 | 15:57:12 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10530 | 05/05/17 | 15:57:13 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10531 | 05/05/17 | 17:44:58 | 12145294675 | 19728970197 | | 310410933034475 | SMST | |
| 10532 | 05/05/17 | 17:48:03 | 19728970197 | 12145294675 | | 310410933034475 | SMSO | |
| 10533 | 05/05/17 | 19:25:44 | 12149126054 | 19728970197 | | 310410933034475 | SMSO | |
| 10534 | 05/05/17 | 19:25:44 | 12149126054 | 19728970197 | | 310410933034475 | SMST | |
| 10535 | 05/05/17 | 19:53:57 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10536 | 05/05/17 | 20:05:23 | 12145294675 | 19728970197 | | 310410933034475 | SMST | |
| 10537 | 05/05/17 | 20:06:09 | 19728970197 | 12145294675 | | 310410933034475 | SMSO | |
| 10538 | 05/05/17 | 20:10:19 | 12145294675 | 19728970197 | | 310410933034475 | SMST | |
| 10539 | 05/05/17 | 20:13:24 | 12068546001 | 19728970197 | | 310410933034475 | SMSO | |
| 10540 | 05/05/17 | 20:13:24 | 12068546001 | 19728970197 | | 310410933034475 | SMST | |
| 10541 | 05/05/17 | 20:13:41 | 12068546001 | 19728970197 | | 310410933034475 | SMSO | |
| 10542 | 05/05/17 | 20:13:41 | 12068546001 | 19728970197 | | 310410933034475 | SMST | |
| 10543 | 05/05/17 | 20:17:39 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10544 | 05/05/17 | 20:42:04 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10545 | 05/05/17 | 20:42:05 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10546 | 05/05/17 | 21:20:34 | 1972897 0197 | 12145294675 | | 310410933034475 | SMSO | |
| 10547 | 05/05/17 | 22:04:52 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10548 | 05/05/17 | 22:04:52 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10549 | 05/05/17 | 22:04:52 | 18083063161 | 19728970197 | | | SMST | |
| 10550 | 05/05/17 | 22:04:52 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 10551 | 05/05/17 | 23:27:25 | 19728970197 | 12553230467 | | 310410933034475 | SMST | |
| 10552 | 05/05/17 | 23:58:46 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10553 | 05/05/17 | 23:58:46 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 10554 | 05/05/17 | 23:58:46 | 18083063161 | 19728970197 | | | SMSO | |
| 10555 | 05/05/17 | 23:58:46 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10556 | 05/05/17 | 23:58:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10557 | 05/05/17 | 23:58:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10558 | 05/05/17 | 23:58:53 | 18083063161 | 19728970197 | | | SMSO | |
| 10559 | 05/05/17 | 23:58:53 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10560 | 05/06/17 | 00:00:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10561 | 05/06/17 | 00:00:54 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10562 | 05/06/17 | 00:00:54 | 13109208193 | 19728970197 | | 310410933034475 | SMSO | |
| 10563 | 05/06/17 | 00:00:54 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10564 | 05/06/17 | 00:02:05 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10565 | 05/06/17 | 00:02:05 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10566 | 05/06/17 | 00:02:05 | 18083063161 | 19728970197 | | | SMSO | |
| 10567 | 05/06/17 | 00:02:05 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 10568 | 05/06/17 | 00:03:08 | 18083063161 | 19728970197 | | | SMSO | |
| 10569 | 05/06/17 | 00:03:08 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10570 | 05/06/17 | 00:03:09 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10571 | 05/06/17 | 00:03:09 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10572 | 05/06/17 | 17:43:04 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10573 | 05/06/17 | 21:41:31 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10574 | 05/06/17 | 21:41:31 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10575 | 05/06/17 | 21:41:31 | 14053016595 | 19728970197 | | | SMSO | |
| 10576 | 05/06/17 | 21:41:31 | 14053016595 | 19728970197 | | 310410933034475 | SMST | |
| 10577 | 05/06/17 | 21:41:37 | | 19728970197 | | 310410933034475 | SMST | |
| 10578 | 05/06/17 | 22:05:24 | 1111301000 | 19728970197 | 35572207003 07613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10579 | 05/06/17 | 22:06:12 | 19728970197 | 12144035705 | | | SMSO | |
| 10580 | 05/06/17 | 22:06:12 | 19728970197 | 12144035705 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|---------------------|--------------------|------|------|------|---------|
| 10581 | 05/07/17 | 00:34:52 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10582 | 05/07/17 | 00:34:53 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10583 | 05/07/17 | 02:53:35 | 12144035705 | 19728970197 | | | SMSO | |
| 10584 | 05/07/17 | 02:53:35 | 12144035705 | 19728970197 | | 310410933034475 | SMST | |
| 10585 | 05/07/17 | 17:10:47 | 19728970197 | 19727402097 | | 310410933034475 | SMSO | |
| 10586 | 05/07/17 | 17:10:57 | 19728970197 | 19727402097 | | | SMST | |
| 10587 | 05/07/17 | 20:06:17 | 19728970197 | 19727402097 | | | SMST | |
| 10588 | 05/07/17 | 23:49:41 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10589 | 05/07/17 | 23:49:41 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10590 | 05/07/17 | 23:49:41 | 18584334295 | 19728970197 | | | SMSO | |
| 10591 | 05/07/17 | 23:49:41 | 18584334295 | 19728970197 | | 310410933034475 | SMST | |
| 10592 | 05/08/17 | 02:13:59 | | 19728970197 | | 310410933034475 | SMST | |
| 10593 | 05/08/17 | 06:09:36 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10594 | 05/08/17 | 06:09:36 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10595 | 05/08/17 | 06:09:36 | 19178173558 | 19728970197 | | | SMSO | |
| 10596 | 05/08/17 | 06:09:36 | 19178173558 | 19728970197 | | 310410933034475 | SMST | |
| 10597 | 05/08/17 | 06:09:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10598 | 05/08/17 | 06:09:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10599 | 05/08/17 | 06:09:47 | 19178173558 | 19728970197 | | | SMSO | |
| 10600 | 05/08/17 | 06:09:47 | 19178173558 | 19728970197 | | 310410933034475 | SMST | |
| 10601 | 05/08/17 | 10:52:51 | 19146431553 | 19728970197 | | 310410933034475 | SMST | |
| 10602 | 05/08/17 | 10:52:57 | 19146431553 | 19728970197 | | 310410933034475 | SMST | |
| 10603 | 05/08/17 | 11:04:04 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10604 | 05/08/17 | 11:04:04 | 1111301000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10605 | 05/08/17 | 11:04:05 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10606 | 05/08/17 | 11:04:05 | 1111301000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.



# MOBILITY

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10607 | 05/08/17 | 11:04:06 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10608 | 05/08/17 | 11:04:07 | 19146431553 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10609 | 05/08/17 | 11:04:09 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10610 | 05/08/17 | 11:04:09 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10611 | 05/08/17 | 13:24:45 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 10612 | 05/08/17 | 13:24:45 | 19728970197 | 12142152081 | | | SMST | |
| 10613 | 05/08/17 | 13:57:47 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | | SMST | |
| 10614 | 05/08/17 | 13:57:49 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10615 | 05/08/17 | 15:36:35 | 19728970197 | 12142152081 | | | SMST | |
| 10616 | 05/08/17 | 17:23:43 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 10617 | 05/08/17 | 17:23:43 | 19728970197 | 12532320467 | | | SMST | |
| 10618 | 05/08/17 | 17:23:43 | 19728970197 | 18504597443 | | 310410933034475 | SMSO | |
| 10619 | 05/08/17 | 17:23:43 | 19728970197 | 18504597443 | | | SMST | |
| 10620 | 05/08/17 | 17:27:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10621 | 05/08/17 | 17:27:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10622 | 05/08/17 | 17:27:56 | 18504597443 | 19728970197 | | | SMST | |
| 10623 | 05/08/17 | 17:27:56 | 18504597443 | 19728970197 | | 310410933034475 | SMSO | |
| 10624 | 05/08/17 | 17:52:25 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 10625 | 05/08/17 | 17:52:25 | 19728970197 | 12038320176 | | | SMST | |
| 10626 | 05/08/17 | 17:52:32 | 19728970197 | 12038320176 | | | SMST | |
| 10627 | 05/08/17 | 17:52:32 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10628 | 05/08/17 | 17:53:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10629 | 05/08/17 | 17:53:25 | 18083063161 | 19728970197 | | | SMSO | |
| 10630 | 05/08/17 | 17:53:25 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 10631 | 05/08/17 | 17:55:13 | 18083063161 | 13109208193 | | 310410933034475 | SMSO | |
| 10632 | 05/08/17 | 17:55:13 | 19728970197 | 13109208193 | | | SMST | |
| 10633 | 05/08/17 | 17:55:13 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 10634 | 05/08/17 | 17:55:13 | 19728970197 | 18083063161 | | | SMST | |
| 10635 | 05/08/17 | 17:56:32 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10636 | 05/08/17 | 17:56:32 | 19728970197 | 13109208193 | | | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:29
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10637 | 05/08/17 | 17:56:32 | 19728970197 | 18083063161 | | | SMSO | |
| 10638 | 05/08/17 | 17:56:32 | 19728970197 | 18083063161 | | | SMST | |
| 10639 | 05/08/17 | 18:02:23 | 18083063161 | 19728970197 | | | SMSO | |
| 10640 | 05/08/17 | 18:02:23 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10641 | 05/08/17 | 18:02:24 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 10642 | 05/08/17 | 18:02:24 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 10643 | 05/08/17 | 18:48:20 | | 19728970197 | | 310410933034475 | SMST | |
| 10644 | 05/08/17 | 18:48:54 | | 19728970197 | | 310410933034475 | SMST | |
| 10645 | 05/08/17 | 18:50:17 | | 19728970197 | | 310410933034475 | SMST | |
| 10646 | 05/08/17 | 18:51:45 | | 19728970197 | | 310410933034475 | SMST | |
| 10647 | 05/08/17 | 18:53:06 | | 19728970197 | | 310410933034475 | SMST | |
| 10648 | 05/08/17 | 18:55:33 | | 19728970197 | | 310410933034475 | SMST | |
| 10649 | 05/08/17 | 18:57:59 | | 19728970197 | | 310410933034475 | SMST | |
| 10650 | 05/08/17 | 19:00:22 | | 19728970197 | | 310410933034475 | SMST | |
| 10651 | 05/08/17 | 19:05:47 | | 19728970197 | | 310410933034475 | SMST | |
| 10652 | 05/08/17 | 19:11:12 | | 19728970197 | | 310410933034475 | SMST | |
| 10653 | 05/08/17 | 19:16:36 | | 19728970197 | | 310410933034475 | SMST | |
| 10654 | 05/08/17 | 19:22:03 | | 19728970197 | | 310410933034475 | SMST | |
| 10655 | 05/08/17 | 19:24:23 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 10656 | 05/08/17 | 19:24:23 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 10657 | 05/08/17 | 19:24:23 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 10658 | 05/08/17 | 19:24:23 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10659 | 05/08/17 | 19:24:52 | | 19728970197 | | 310410933034475 | SMST | |
| 10660 | 05/08/17 | 19:26:16 | | 19728970197 | | 310410933034475 | SMST | |
| 10661 | 05/08/17 | 19:27:26 | | 19728970197 | | 310410933034475 | SMST | |
| 10662 | 05/08/17 | 19:28:52 | | 19728970197 | | 310410933034475 | SMST | |
| 10663 | 05/08/17 | 19:31:19 | | 19728970197 | | 310410933034475 | SMST | |
| 10664 | 05/08/17 | 19:33:43 | | 19728970197 | | 310410933034475 | SMST | |
| 10665 | 05/08/17 | 19:36:09 | | 19728970197 | | 310410933034475 | SMST | |
| 10666 | 05/08/17 | 19:41:35 | | 19728970197 | | 310410933034475 | SMST | |
| 10667 | 05/08/17 | 19:42:53 | | 19728970197 | | 310410933034475 | SMST | |
| 10668 | 05/08/17 | 19:47:01 | | 19728970197 | | 310410933034475 | SMST | |
| 10669 | 05/08/17 | 19:52:28 | | 19728970197 | | 310410933034475 | SMST | |
| 10670 | 05/08/17 | 19:57:52 | | 19728970197 | | 310410933034475 | SMST | |
| 10671 | 05/08/17 | 19:58:18 | | 19728970197 | | 310410933034475 | SMST | |
| 10672 | 05/08/17 | 20:03:15 | | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 378

2905249
02/04/2020

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:59:29
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10673 | 05/08/17 | 20:07:16 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10674 | 05/08/17 | 20:07:16 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10675 | 05/08/17 | 20:07:16 | 18083063161 | 19728970197 | | | SMSO | |
| 10676 | 05/08/17 | 20:07:16 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10677 | 05/08/17 | 20:07:45 | | 19728970197 | | 310410933034475 | SMST | |
| 10678 | 05/08/17 | 20:07:47 | | 19728970197 | | | SMSO | |
| 10679 | 05/08/17 | 20:07:47 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10680 | 05/08/17 | 20:07:48 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10681 | 05/08/17 | 20:07:48 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10682 | 05/08/17 | 20:08:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10683 | 05/08/17 | 20:13:41 | | 19728970197 | | 310410933034475 | SMST | |
| 10684 | 05/08/17 | 20:23:40 | | 19728970197 | | 310410933034475 | SMST | |
| 10685 | 05/08/17 | 20:29:06 | | 19728970197 | | 310410933034475 | SMST | |
| 10686 | 05/08/17 | 20:39:06 | | 19728970197 | | 310410933034475 | SMST | |
| 10687 | 05/08/17 | 20:44:31 | | 19728970197 | | 310410933034475 | SMST | |
| 10688 | 05/08/17 | 20:54:07 | 1111301000 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10689 | 05/08/17 | 20:54:08 | 1111301000 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10690 | 05/08/17 | 20:54:10 | 1111301000 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10691 | 05/08/17 | 20:54:11 | 1111301000 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10692 | 05/08/17 | 20:54:12 | 1111301000 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10693 | 05/08/17 | 20:54:14 | 1111301000 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10694 | 05/08/17 | 20:57:54 | 19728970197 | 12533230467 | | 310410933034475 | SMSO | |
| 10695 | 05/08/17 | 20:57:54 | 19728970197 | 12533230467 | | 310410933034475 | SMST | |
| 10696 | 05/08/17 | 20:57:54 | 19728970197 | 18504597443 | | | SMSO | |
| 10697 | 05/08/17 | 20:57:54 | 19728970197 | 18504597443 | | 310410933034475 | SMST | |
| 10698 | 05/08/17 | 21:44:30 | 19728970197 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

**AT&T**

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:29
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10699 | 05/08/17 | 21:44:31 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10700 | 05/08/17 | 22:15:51 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10701 | 05/08/17 | 22:15:52 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10702 | 05/09/17 | 14:17:55 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10703 | 05/09/17 | 14:17:56 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10704 | 05/09/17 | 15:21:16 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10705 | 05/09/17 | 15:21:17 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10706 | 05/09/17 | 15:26:10 | 19727460420 | 19728970197 | | 310410933034475 | SMSO | |
| 10707 | 05/09/17 | 15:26:10 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 10708 | 05/09/17 | 15:26:10 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 10709 | 05/09/17 | 15:54:38 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10710 | 05/09/17 | 15:54:39 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10711 | 05/09/17 | 17:24:22 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10712 | 05/09/17 | 17:24:23 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10713 | 05/09/17 | 17:33:39 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10714 | 05/09/17 | 17:33:40 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10715 | 05/09/17 | 18:50:49 | 12038320176 | 19728970197 | | | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:29
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10716 | 05/09/17 | 18:50:49 | 12038320176 | 19728970197 | | | SMSO | |
| 10717 | 05/09/17 | 18:50:49 | 12038320176 | 19728970197 | | | SMST | |
| 10718 | 05/09/17 | 20:50:23 | 19728970197 | 19033713559 | | 31041093303447S | SMSO | |
| 10719 | 05/09/17 | 20:50:23 | 19728970197 | 19033713559 | | 31041093303447S | SMST | |
| 10720 | 05/09/17 | 21:19:53 | 19033713559 | 19728970197 | | | SMSO | |
| 10721 | 05/09/17 | 21:19:54 | 19033713559 | 19728970197 | | 31041093303447S | SMST | |
| 10722 | 05/09/17 | 21:19:54 | 19033713559 | 19728970197 | | 31041093303447S | SMST | |
| 10723 | 05/09/17 | 21:20:21 | 19728970197 | 19033713559 | | 31041093303447S | SMSO | |
| 10724 | 05/09/17 | 21:26:46 | 19033713559 | 19728970197 | | 31041093303447S | SMST | |
| 10725 | 05/09/17 | 21:26:47 | 19033713559 | 19728970197 | | 31041093303447S | SMST | |
| 10726 | 05/09/17 | 21:26:47 | 19033713559 | 19728970197 | | 31041093303447S | SMST | |
| 10727 | 05/09/17 | 21:28:03 | 19728970197 | 19034453501 | | 31041093303447S | SMSO | |
| 10728 | 05/09/17 | 21:28:04 | 19728970197 | 19034453501 | | 31041093303447S | SMST | |
| 10729 | 05/09/17 | 21:37:24 | 19728970197 | | | 31041093303447S | SMSO | |
| 10730 | 05/09/17 | 21:37:24 | 19728970197 | | | | MMST | |
| 10731 | 05/09/17 | 21:37:24 | 19728970197 | 13109208193 | | 31041093303447S | SMSO | |
| 10732 | 05/09/17 | 21:37:24 | 19728970197 | 13109208193 | | | SMSO | |
| 10733 | 05/09/17 | 21:42:41 | 19033713559 | 19728970197 | | 31041093303447S | SMST | |
| 10734 | 05/09/17 | 21:42:41 | 19033713559 | 19728970197 | | 31041093303447S | SMST | |
| 10735 | 05/09/17 | 22:02:40 | 13109208193 | 19728970197 | | 31041093303447S | SMST | |
| 10736 | 05/10/17 | 01:57:01 | 19728970197 | 14692098163 | | 31041093303447S | SMSO | |
| 10737 | 05/10/17 | 01:57:10 | 14692098163 | 19728970197 | | 31041093303447S | SMST | |
| 10738 | 05/10/17 | 01:57:54 | 14692098163 | 19728970197 | | 31041093303447S | SMST | |
| 10739 | 05/10/17 | 11:19:58 | 19728970197 | 13109208193 | | 31041093303447S | SMSO | |
| 10740 | 05/10/17 | 11:19:58 | 19728970197 | 13109208193 | | | SMST | |
| 10741 | 05/10/17 | 11:19:58 | 19728970197 | 18083063161 | | 31041093303447S | SMSO | |
| 10742 | 05/10/17 | 11:19:58 | 19728970197 | 18083063161 | | | SMST | |
| 10743 | 05/10/17 | 12:05:20 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447S | SMST | |
| 10744 | 05/10/17 | 12:05:21 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303447S | SMST | |
| 10745 | 05/10/17 | 12:56:04 | 19728970197 | 13109208193 | | 31041093303447S | SMSO | |
| 10746 | 05/10/17 | 12:56:04 | 19728970197 | 13109208193 | | | SMST | |
| 10747 | 05/10/17 | 13:09:59 | 19728970197 | 13109208193 | | 31041093303447S | SMSO | |
| 10748 | 05/10/17 | 13:09:59 | 19728970197 | 13109208193 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10749 | 05/10/17 | 14:00:35 | 1972897 0197 | 1310920 8193 | | | SMSO | |
| 10750 | 05/10/17 | 14:00:35 | 1972897 0197 | 1310920 8193 | | | SMST | |
| 10751 | 05/10/17 | 14:00:35 | 1972897 0197 | 1808306 3161 | | | SMSO | |
| 10752 | 05/10/17 | 14:00:35 | 1972897 0197 | 1808306 3161 | | | SMST | |
| 10753 | 05/10/17 | 14:20:23 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10754 | 05/10/17 | 14:20:23 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 10755 | 05/10/17 | 14:20:23 | 1808306 3161 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10756 | 05/10/17 | 14:20:24 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10757 | 05/10/17 | 16:23:03 | 89885 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10758 | 05/10/17 | 16:44:21 | 52894 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10759 | 05/10/17 | 17:50:05 | 19033713 3559 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10760 | 05/10/17 | 18:01:32 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10761 | 05/10/17 | 18:01:32 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10762 | 05/10/17 | 18:01:32 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 10763 | 05/10/17 | 18:01:32 | 1808306 3161 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10764 | 05/10/17 | 18:01:50 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10765 | 05/10/17 | 18:01:50 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10766 | 05/10/17 | 18:01:50 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 10767 | 05/10/17 | 18:01:50 | 1808306 3161 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10768 | 05/10/17 | 18:02:45 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10769 | 05/10/17 | 18:02:45 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10770 | 05/10/17 | 18:02:45 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 10771 | 05/10/17 | 18:02:45 | 1808306 3161 | 1972897 0197 | 35572207 00307613 APPLE IPHONE6SPLUS | 31041093 3034475 | SMST | |
| 10772 | 05/10/17 | 19:06:46 | 02 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10773 | 05/10/17 | 19:06:47 | 02 | 1972897 0197 | 35572207 00307613 APPLE IPHONE6SPLUS | 31041093 3034475 | SMST | |
| 10774 | 05/10/17 | 21:30:25 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10775 | 05/10/17 | 21:30:25 | 1111301 000 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10776 | 05/10/17 | 21:30:25 | 14693631 099 | 1972897 0197 | | | SMST | |
| 10777 | 05/10/17 | 21:30:25 | 14693631 099 | 1972897 0197 | | 31041093 3034475 | SMST | |
| 10778 | 05/10/17 | 21:43:11 | 1972897 0197 | 1310920 8193 | | 31041093 3034475 | SMSO | |
| 10779 | 05/10/17 | 21:43:11 | 1972897 0197 | 1310920 8193 | | | SMST | |
| 10780 | 05/10/17 | 21:43:11 | 1972897 0197 | 1808306 3161 | | 31041093 3034475 | SMSO | |
| 10781 | 05/10/17 | 21:43:11 | 1972897 0197 | 1808306 3161 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

Page
382

**MOBILITY**

Page 383

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:30
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10782 | 05/10/17 | 21:45:37 | 18083063161 | 19728970197 | | | SMSO | |
| 10783 | 05/10/17 | 21:45:37 | 18083063161 | 19728970197 | | | SMST | |
| 10784 | 05/10/17 | 21:45:38 | 1111301000 | 19728970197 | | | SMST | |
| 10785 | 05/10/17 | 21:45:38 | 1111301000 | 19728970197 | | | SMST | |
| 10786 | 05/10/17 | 21:57:50 | 02 | 19728970197 | | 31041093303475 | SMST | |
| 10787 | 05/10/17 | 21:57:51 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10788 | 05/10/17 | 22:26:41 | 19728970197 | 13109208193 | | | SMSO | |
| 10789 | 05/10/17 | 22:26:41 | 19728970197 | 13109208193 | | | SMST | |
| 10790 | 05/11/17 | 00:19:24 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10791 | 05/11/17 | 00:19:25 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10792 | 05/11/17 | 01:16:55 | 19728970197 | 12146768621 | | 31041093303475 | SMSO | |
| 10793 | 05/11/17 | 01:16:55 | 19728970197 | 12146768621 | | 31041093303475 | SMST | |
| 10794 | 05/11/17 | 01:16:55 | 19728970197 | 14693622321 | | 31041093303475 | SMSO | |
| 10795 | 05/11/17 | 01:16:55 | 19728970197 | 14693622321 | | 31041093303475 | SMST | |
| 10796 | 05/11/17 | 14:48:23 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10797 | 05/11/17 | 14:51:38 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10798 | 05/11/17 | 14:52:33 | 13109208193 | 19728970197 | | 31041093303475 | SMSO | |
| 10799 | 05/11/17 | 15:16:18 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10800 | 05/11/17 | 16:37:36 | 02 | 19728970197 | | 31041093303475 | SMST | |
| 10801 | 05/11/17 | 16:37:37 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10802 | 05/11/17 | 16:38:03 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10803 | 05/11/17 | 16:38:04 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10804 | 05/11/17 | 19:30:30 | | 19728970197 | | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:30
SMS Usage For: (972)897-0197

Page 384

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10805 | 05/11/17 | 20:32:17 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10806 | 05/11/17 | 21:04:30 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10807 | 05/11/17 | 21:12:31 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10808 | 05/11/17 | 21:12:32 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10809 | 05/11/17 | 23:10:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10810 | 05/11/17 | 23:10:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10811 | 05/11/17 | 23:10:42 | 18083063161 | 19728970197 | | | SMSO | |
| 10812 | 05/11/17 | 23:10:42 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10813 | 05/11/17 | 23:38:33 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10814 | 05/12/17 | 00:48:49 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10815 | 05/12/17 | 00:48:49 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 10816 | 05/12/17 | 00:48:49 | 19728970197 | 18083063161 | | | SMSO | |
| 10817 | 05/12/17 | 00:48:49 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 10818 | 05/12/17 | 01:32:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10819 | 05/12/17 | 01:32:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10820 | 05/12/17 | 01:32:55 | 18083063161 | 19728970197 | | | SMSO | |
| 10821 | 05/12/17 | 01:32:55 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10822 | 05/12/17 | 02:40:10 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 10823 | 05/12/17 | 02:40:10 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 10824 | 05/12/17 | 02:40:10 | 19728970197 | 18083063161 | | | SMSO | |
| 10825 | 05/12/17 | 02:40:10 | 19728970197 | 18083063161 | | | SMSO | |
| 10826 | 05/12/17 | 03:06:55 | 13109208193 | 19728970197 | | | SMSO | |
| 10827 | 05/12/17 | 03:06:55 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10828 | 05/12/17 | 03:06:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10829 | 05/12/17 | 03:06:56 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10830 | 05/12/17 | 03:06:59 | | 19728970197 | | 310410933034475 | SMST | |
| 10831 | 05/12/17 | 03:13:29 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10832 | 05/12/17 | 03:13:29 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10833 | 05/12/17 | 03:13:30 | 1111301000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:30
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10834 | 05/12/17 | 03:13:31 | 1310920B193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10835 | 05/12/17 | 03:13:32 | 1310920B193 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10836 | 05/12/17 | 03:17:06 | 19728970197 | 1310920B193 | | 310410933034475 | SMSO | |
| 10837 | 05/12/17 | 03:19:29 | 19728970197 | 1310920B193 | | 310410933034475 | SMSO | |
| 10838 | 05/12/17 | 03:19:29 | 19728970197 | 1310920B193 | | 310410933034475 | SMST | |
| 10839 | 05/12/17 | 03:19:29 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 10840 | 05/12/17 | 03:19:29 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 10841 | 05/12/17 | 03:34:58 | 1310920B193 | 19728970197 | | 310410933034475 | SMST | |
| 10842 | 05/12/17 | 03:35:10 | 1310920B193 | 19728970197 | | 310410933034475 | SMST | |
| 10843 | 05/12/17 | 11:17:55 | 19728970197 | 1512484B199 | | 310410933034475 | SMSO | |
| 10844 | 05/12/17 | 11:17:55 | 19728970197 | 1512484B199 | | 310410933034475 | SMSO | |
| 10845 | 05/12/17 | 15:42:19 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10846 | 05/12/17 | 15:42:20 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10847 | 05/12/17 | 17:39:15 | 19728970197 | 1310920B193 | | 310410933034475 | SMSO | |
| 10848 | 05/12/17 | 17:39:19 | 19728970197 | 1310920B193 | | 310410933034475 | SMSO | |
| 10849 | 05/12/17 | 18:27:16 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10850 | 05/12/17 | 18:27:29 | | 19728970197 | | 310410933034475 | SMST | |
| 10851 | 05/12/17 | 18:27:41 | | 19728970197 | | 310410933034475 | SMST | |
| 10852 | 05/12/17 | 18:27:52 | | 19728970197 | | 310410933034475 | SMST | |
| 10853 | 05/12/17 | 18:29:05 | | 19728970197 | | 310410933034475 | SMST | |
| 10854 | 05/12/17 | 18:29:20 | | 19728970197 | | 310410933034475 | SMST | |
| 10855 | 05/12/17 | 18:29:41 | | 19728970197 | | 310410933034475 | SMST | |
| 10856 | 05/12/17 | 18:30:12 | | 19728970197 | | 310410933034475 | SMST | |
| 10857 | 05/12/17 | 18:30:48 | | 19728970197 | | 310410933034475 | SMST | |
| 10858 | 05/12/17 | 18:31:58 | | 19728970197 | | 310410933034475 | SMST | |
| 10859 | 05/12/17 | 18:32:23 | | 19728970197 | | 310410933034475 | SMST | |
| 10860 | 05/12/17 | 18:33:09 | | 19728970197 | | 310410933034475 | SMST | |
| 10861 | 05/12/17 | 18:34:33 | | 19728970197 | | 310410933034475 | SMST | |
| 10862 | 05/12/17 | 18:35:19 | | 19728970197 | | 310410933034475 | SMST | |
| 10863 | 05/12/17 | 18:36:42 | | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page
386

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10864 | 05/12/17 | 18:37:26 | | 19728970197 | | 31041093303475 | SMST | |
| 10865 | 05/12/17 | 18:39:35 | | 19728970197 | | 31041093303475 | SMST | |
| 10866 | 05/12/17 | 18:41:51 | | 19728970197 | | 31041093303475 | SMST | |
| 10867 | 05/12/17 | 18:54:13 | 19728970197 | 16313854357 | | 31041093303475 | SMSO | |
| 10868 | 05/12/17 | 18:54:15 | 1121611611 | 19728970197 | | 31041093303475 | SMST | |
| 10869 | 05/12/17 | 18:55:06 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10870 | 05/12/17 | 18:55:07 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10871 | 05/12/17 | 18:57:37 | 18083063161 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10872 | 05/12/17 | 18:57:38 | 18083063161 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10873 | 05/12/17 | 19:10:05 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10874 | 05/12/17 | 19:13:43 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10875 | 05/12/17 | 19:13:43 | 19728970197 | 13109208193 | | 31041093303475 | SMST | |
| 10876 | 05/12/17 | 19:35:51 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10877 | 05/12/17 | 20:13:13 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10878 | 05/12/17 | 20:13:14 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10879 | 05/12/17 | 20:31:48 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10880 | 05/12/17 | 20:31:49 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10881 | 05/12/17 | 20:44:18 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 10882 | 05/12/17 | 21:06:43 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10883 | 05/12/17 | 21:07:41 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 10884 | 05/12/17 | 21:07:44 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 10885 | 05/13/17 | 01:58:55 | 12038320176 | 19728970197 | | 31041093303475 | SMSO | |
| 10886 | 05/13/17 | 01:58:55 | 12038320176 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

Page 387

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10887 | 05/13/17 | 01:58:55 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 10888 | 05/13/17 | 01:59:03 | 12038320176 | 19728970197 | | | SMSO | |
| 10889 | 05/13/17 | 01:59:03 | 12038320176 | 19728970197 | | | SMSO | |
| 10890 | 05/13/17 | 01:59:03 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 10891 | 05/13/17 | 02:31:45 | 11113011000 | 19728970197 | | 31041093303475 | SMST | |
| 10892 | 05/13/17 | 02:31:45 | 11113011000 | 19728970197 | | 31041093303475 | SMST | |
| 10893 | 05/13/17 | 02:31:45 | 18083063161 | 19728970197 | | | SMSO | |
| 10894 | 05/13/17 | 02:31:45 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 10895 | 05/13/17 | 02:32:27 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10896 | 05/13/17 | 02:32:27 | 19728970197 | 13109208193 | | | SMST | |
| 10897 | 05/13/17 | 02:32:27 | 19728970197 | 18083063161 | | 31041093303475 | SMSO | |
| 10898 | 05/13/17 | 02:32:27 | 19728970197 | 18083063161 | | | SMST | |
| 10899 | 05/13/17 | 02:50:06 | 12038320176 | 19728970197 | | | SMSO | |
| 10900 | 05/13/17 | 02:50:07 | 12038320176 | 19728970197 | | | SMSO | |
| 10901 | 05/13/17 | 02:50:07 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 10902 | 05/13/17 | 02:51:28 | 11113011000 | 19728970197 | | 31041093303475 | SMST | |
| 10903 | 05/13/17 | 02:51:28 | 11113011000 | 19728970197 | | 31041093303475 | SMST | |
| 10904 | 05/13/17 | 02:51:28 | 12038320176 | 19728970197 | | | SMSO | |
| 10905 | 05/13/17 | 02:51:28 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 10906 | 05/13/17 | 02:51:32 | 19728970197 | 12038320176 | | 31041093303475 | SMSO | |
| 10907 | 05/13/17 | 02:51:32 | 19728970197 | 12038320176 | | | SMST | |
| 10908 | 05/13/17 | 02:51:32 | 19728970197 | 12038320176 | | | SMST | |
| 10909 | 05/13/17 | 02:54:45 | 12038320176 | 19728970197 | | | SMSO | |
| 10910 | 05/13/17 | 02:54:45 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 10911 | 05/13/17 | 02:54:46 | 12038320176 | 19728970197 | | | SMST | |
| 10912 | 05/13/17 | 02:54:50 | 12038320176 | 19728970197 | | | SMSO | |
| 10913 | 05/13/17 | 02:54:50 | 12038320176 | 19728970197 | | | SMSO | |
| 10914 | 05/13/17 | 02:54:50 | 12038320176 | 19728970197 | | 31041093303475 | SMST | |
| 10915 | 05/13/17 | 03:09:45 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10916 | 05/13/17 | 03:09:57 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 10917 | 05/13/17 | 13:25:33 | 19728970197 | 13109208193 | | 31041093303475 | SMST | |
| 10918 | 05/13/17 | 13:25:33 | 19728970197 | 13109208193 | | | SMST | |
| 10919 | 05/13/17 | 13:25:33 | 19728970197 | 18083063161 | | 31041093303475 | SMSO | |
| 10920 | 05/13/17 | 13:25:33 | 19728970197 | 18083063161 | | | SMST | |
| 10921 | 05/13/17 | 13:37:22 | 19728970197 | 12038320176 | | 31041093303475 | SMSO | |
| 10922 | 05/13/17 | 13:37:22 | 19728970197 | 12038320176 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:        02/04/2020
Run Time:        06:59:30
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10923 | 05/13/17 | 13:37:24 | 1972897 0197 | 1203832 0176 | | | SMST | |
| 10924 | 05/13/17 | 13:40:00 | 1203832 0176 | 1972897 0197 | | | SMSO | |
| 10925 | 05/13/17 | 13:40:00 | 1203832 0176 | 1972897 0197 | | | SMSO | |
| 10926 | 05/13/17 | 13:40:00 | 1203832 0176 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10927 | 05/13/17 | 13:43:03 | 1111301000 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10928 | 05/13/17 | 13:43:03 | 1111301000 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10929 | 05/13/17 | 13:43:03 | 1808306 3161 | 1972897 0197 | | | SMSO | |
| 10930 | 05/13/17 | 13:43:03 | 1808306 3161 | 1972897 0197 | 3557220700307613 APPLE IPHONE6SPLUS | | SMST | |
| 10931 | 05/13/17 | 18:25:44 | 1808306 3161 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10932 | 05/13/17 | 18:25:45 | | 1972897 0197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933 034475 | SMST | |
| 10933 | 05/13/17 | 19:22:02 | 1203832 0176 | 1972897 0197 | | | SMSO | |
| 10934 | 05/13/17 | 19:22:02 | 1203832 0176 | 1972897 0197 | | | SMSO | |
| 10935 | 05/13/17 | 19:22:02 | 1203832 0176 | 1972897 0197 | | | SMST | |
| 10936 | 05/13/17 | 20:03:08 | 1972897 0197 | 1214405 7437 | | | SMST | |
| 10937 | 05/13/17 | 20:09:39 | 1214405 7437 | 1972897 0197 | | | SMST | |
| 10938 | 05/13/17 | 20:09:48 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10939 | 05/13/17 | 20:10:31 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10940 | 05/13/17 | 20:11:09 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10941 | 05/13/17 | 20:12:23 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10942 | 05/13/17 | 20:12:46 | 1972897 0197 | 1214405 7437 | | 310410933 034475 | SMSO | |
| 10943 | 05/13/17 | 20:15:32 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10944 | 05/13/17 | 20:16:14 | 1972897 0197 | 1214405 7437 | | 310410933 034475 | SMSO | |
| 10945 | 05/13/17 | 20:16:15 | 1972897 0197 | 1214405 7437 | | 310410933 034475 | SMSO | |
| 10946 | 05/13/17 | 20:16:44 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10947 | 05/13/17 | 20:17:00 | 1972897 0197 | 1214405 7437 | | 310410933 034475 | SMSO | |
| 10948 | 05/13/17 | 20:17:11 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10949 | 05/13/17 | 20:18:31 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10950 | 05/13/17 | 20:18:32 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10951 | 05/13/17 | 20:19:12 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10952 | 05/13/17 | 20:19:35 | 1214405 7437 | 1972897 0197 | | 310410933 034475 | SMST | |
| 10953 | 05/13/17 | 20:59:21 | 1972897 0197 | 1404271 9757 | | 310410933 034475 | SMSO | |
| 10954 | 05/13/17 | 20:59:21 | 1972897 0197 | 1404271 9757 | | | SMST | |
| 10955 | 05/13/17 | 21:39:29 | 1404271 9757 | 1972897 0197 | | 310410933 034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 388

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone.  AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 10956 | 05/14/17 | 02:10:01 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 10957 | 05/14/17 | 02:10:01 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 10958 | 05/14/17 | 02:10:01 | 19728970197 | 17022195151 | | | SMST | |
| 10959 | 05/14/17 | 02:10:01 | 19728970197 | 17022195151 | | | SMST | |
| 10960 | 05/14/17 | 03:51:40 | 17022195151 | 19728970197 | | | SMSO | |
| 10961 | 05/14/17 | 03:51:40 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 10962 | 05/14/17 | 10:26:51 | 17022195151 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10963 | 05/14/17 | 11:51:10 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 10964 | 05/14/17 | 11:51:10 | 19728970197 | 17022195151 | | | SMST | |
| 10965 | 05/14/17 | 11:53:43 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 10966 | 05/14/17 | 11:53:43 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 10967 | 05/14/17 | 11:53:43 | 19728970197 | 17022195151 | | | SMST | |
| 10968 | 05/14/17 | 11:53:43 | 19728970197 | 17022195151 | | | SMST | |
| 10969 | 05/14/17 | 17:46:59 | 19728970197 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10970 | 05/14/17 | 17:47:00 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10971 | 05/14/17 | 19:55:24 | 17022195151 | 19728970197 | | | SMSO | |
| 10972 | 05/14/17 | 19:55:24 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 10973 | 05/15/17 | 12:37:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10974 | 05/15/17 | 12:37:45 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 10975 | 05/15/17 | 12:37:45 | 14042719757 | 19728970197 | | | SMSO | |
| 10976 | 05/15/17 | 12:37:45 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 10977 | 05/15/17 | 17:57:24 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10978 | 05/15/17 | 17:57:25 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10979 | 05/15/17 | 19:37:23 | 12038320176 | 19728970197 | | | SMSO | |
| 10980 | 05/15/17 | 19:37:23 | 12038320176 | 19728970197 | | | SMSO | |
| 10981 | 05/15/17 | 19:37:23 | 12038320176 | 19728970197 | | 310410933034475 | SMSO | |
| 10982 | 05/15/17 | 19:39:12 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 10983 | 05/15/17 | 19:39:12 | 19728970197 | 12038320176 | | | SMST | |
| 10984 | 05/15/17 | 19:39:13 | 19728970197 | 12038320176 | | | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 10985 | 05/15/17 | 21:18:53 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10986 | 05/15/17 | 21:41:55 | 19728970197 | 15592881919 | | 310410933034475 | SMSO | |
| 10987 | 05/15/17 | 23:33:36 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10988 | 05/15/17 | 23:33:37 | 02 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 10989 | 05/16/17 | 03:22:22 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10990 | 05/16/17 | 03:22:25 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10991 | 05/16/17 | 03:29:04 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 10992 | 05/16/17 | 03:29:04 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 10993 | 05/16/17 | 03:29:04 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 10994 | 05/16/17 | 03:29:04 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 10995 | 05/16/17 | 03:47:25 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 10996 | 05/16/17 | 03:47:25 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 10997 | 05/16/17 | 03:47:25 | 13109208193 | 19728970197 | | 310410933034475 | SMSO | |
| 10998 | 05/16/17 | 03:47:25 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 10999 | 05/16/17 | 03:47:33 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 11000 | 05/16/17 | 03:47:33 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 11001 | 05/16/17 | 03:47:33 | 13109208193 | 19728970197 | | 310410933034475 | SMSO | |
| 11002 | 05/16/17 | 03:47:33 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11003 | 05/16/17 | 04:04:19 | 13109208193 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11004 | 05/16/17 | 04:04:20 | 11113011000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11005 | 05/16/17 | 04:04:21 | 11113011000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11006 | 05/16/17 | 04:04:22 | 11113011000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11007 | 05/16/17 | 04:04:23 | 11113011000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11008 | 05/16/17 | 04:12:22 | 19728970197 | 17025458861 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11009 | 05/16/17 | 04:12:22 | 19728970197 | 17025458861 | | | SMST | |
| 11010 | 05/16/17 | 04:12:23 | 19728970197 | 17025458861 | | 310410933034475 | SMSO | |
| 11011 | 05/16/17 | 04:12:23 | 19728970197 | 17025458861 | | 310410933034475 | SMSO | |
| 11012 | 05/16/17 | 04:12:23 | 19728970197 | 17025458861 | | | SMST | |
| 11013 | 05/16/17 | 04:12:23 | 19728970197 | 17025458861 | | | SMST | |
| 11014 | 05/16/17 | 04:12:28 | 19728970197 | 17025458861 | | | SMST | |
| 11015 | 05/16/17 | 04:12:34 | 19728970197 | 17025458861 | | | SMST | |
| 11016 | 05/16/17 | 04:12:35 | 19728970197 | 17025458861 | | | SMST | |
| 11017 | 05/16/17 | 04:12:37 | 19728970197 | 17025458861 | | | SMST | |
| 11018 | 05/16/17 | 04:12:39 | 19728970197 | 17025458861 | | | SMST | |
| 11019 | 05/16/17 | 04:19:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11020 | 05/16/17 | 04:19:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11021 | 05/16/17 | 04:19:43 | 18083063161 | 19728970197 | | | SMSO | |
| 11022 | 05/16/17 | 04:19:43 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11023 | 05/16/17 | 04:41:23 | 19728970197 | 17025458861 | | 310410933034475 | SMSO | |
| 11024 | 05/16/17 | 04:41:23 | 19728970197 | 17025458861 | | | SMST | |
| 11025 | 05/16/17 | 04:41:24 | 19728970197 | 17025458861 | | 310410933034475 | SMSO | |
| 11026 | 05/16/17 | 04:41:24 | 19728970197 | 17025458861 | | | SMST | |
| 11027 | 05/16/17 | 04:41:28 | 19728970197 | 17025458861 | | | SMST | |
| 11028 | 05/16/17 | 04:41:34 | 19728970197 | 17025458861 | | | SMST | |
| 11029 | 05/16/17 | 04:41:36 | 19728970197 | 17025458861 | | | SMST | |
| 11030 | 05/16/17 | 05:27:41 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11031 | 05/16/17 | 05:27:45 | | 19728970197 | | 310410933034475 | SMST | |
| 11032 | 05/16/17 | 10:02:42 | 18083063161 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11033 | 05/16/17 | 13:21:13 | 02 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11034 | 05/16/17 | 13:21:14 | 02 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11035 | 05/16/17 | 13:53:16 | 02 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11036 | 05/16/17 | 13:53:17 | 02 | 19728970197 | 355722070030 7613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11037 | 05/16/17 | 14:32:22 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11038 | 05/16/17 | 14:32:22 | 14042719757 | 19728970197 | | | SMSO | |
| 11039 | 05/16/17 | 14:32:22 | 14042719757 | 19728970197 | | | SMST | |
| 11040 | 05/16/17 | 14:32:35 | 1111301000 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | SMST | |
| 11041 | 05/16/17 | 14:32:35 | 1111301000 | 19728970197 | | 31041093303447 | SMST | |
| 11042 | 05/16/17 | 14:33:06 | 1111301000 | 19728970197 | | 31041093303447 | SMST | |
| 11043 | 05/16/17 | 14:33:06 | 14042719757 | 19728970197 | | | SMSO | |
| 11044 | 05/16/17 | 14:33:06 | 14042719757 | 19728970197 | | 31041093303447 | SMST | |
| 11045 | 05/16/17 | 14:33:19 | 1111301000 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | SMST | |
| 11046 | 05/16/17 | 14:33:19 | 1111301000 | 19728970197 | | 31041093303447 | SMST | |
| 11047 | 05/16/17 | 14:52:34 | 1111301000 | 19728970197 | | 31041093303447 | SMST | |
| 11048 | 05/16/17 | 14:52:34 | 1111301000 | 19728970197 | | 31041093303447 | SMST | |
| 11049 | 05/16/17 | 14:52:34 | 12038320176 | 19728970197 | | | SMSO | |
| 11050 | 05/16/17 | 14:52:34 | 12038320176 | 19728970197 | | 31041093303447 | SMST | |
| 11051 | 05/16/17 | 14:56:42 | 1111301000 | 19728970197 | | 31041093303447 | SMST | |
| 11052 | 05/16/17 | 14:56:42 | 1111301000 | 19728970197 | | 31041093303447 | SMST | |
| 11053 | 05/16/17 | 14:56:42 | 14042719757 | 19728970197 | | | SMSO | |
| 11054 | 05/16/17 | 14:56:42 | 14042719757 | 19728970197 | | 31041093303447 | SMST | |
| 11055 | 05/16/17 | 15:41:14 | 19728970197 | 12142150109 | | | SMSO | |
| 11056 | 05/16/17 | 15:41:14 | 19728970197 | 12142150109 | | | SMST | |
| 11057 | 05/16/17 | 16:09:47 | 95577 | 19728970197 | | 31041093303447 | SMST | |
| 11058 | 05/16/17 | 16:10:14 | 95577 | 19728970197 | | | SMST | |
| 11059 | 05/16/17 | 16:15:16 | 12144035705 | 19728970197 | | | SMSO | |
| 11060 | 05/16/17 | 16:15:16 | 12144035705 | 19728970197 | | 31041093303447 | SMST | |
| 11061 | 05/16/17 | 16:22:20 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | SMST | |
| 11062 | 05/16/17 | 16:38:01 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | SMST | |
| 11063 | 05/16/17 | 17:22:56 | 19033713559 | 19728970197 | | 31041093303447 | SMST | |
| 11064 | 05/16/17 | 19:55:26 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:30
SMS Usage For: (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11065 | 05/16/17 | 19:55:27 | 02 | 19728970197 | 355722070030  7613  APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11066 | 05/16/17 | 20:02:59 | 14053016595 | 19728970197 | | | SMSO | |
| 11067 | 05/16/17 | 20:02:59 | 14053016595 | 19728970197 | | 310410933034475 | SMST | |
| 11068 | 05/16/17 | 20:10:33 | 11130000 | 19728970197 | | 310410933034475 | SMST | |
| 11069 | 05/16/17 | 20:10:33 | 11130000 | 19728970197 | | 310410933034475 | SMST | |
| 11070 | 05/16/17 | 20:10:33 | 14053016595 | 19728970197 | | | SMSO | |
| 11071 | 05/16/17 | 20:10:33 | 14053016595 | 19728970197 | | 310410933034475 | SMST | |
| 11072 | 05/16/17 | 20:11:37 | 13142103290 | 19728970197 | | | SMSO | |
| 11073 | 05/16/17 | 20:11:37 | 13142103290 | 19728970197 | | | SMSO | |
| 11074 | 05/16/17 | 20:11:37 | 13142103290 | 19728970197 | | 310410933034475 | SMST | |
| 11075 | 05/16/17 | 20:11:42 | 14053016595 | 19728970197 | | | SMSO | |
| 11076 | 05/16/17 | 20:11:42 | 14053016595 | 19728970197 | | 310410933034475 | SMST | |
| 11077 | 05/16/17 | 20:11:43 | 11130000 | 19728970197 | | 310410933034475 | SMST | |
| 11078 | 05/16/17 | 20:11:43 | 11130000 | 19728970197 | | 310410933034475 | SMST | |
| 11079 | 05/16/17 | 21:15:16 | 12144035705 | 19728970197 | | | SMSO | |
| 11080 | 05/16/17 | 21:15:16 | 12144035705 | 19728970197 | | 310410933034475 | SMST | |
| 11081 | 05/16/17 | 21:15:33 | 19728970197 | 12144035705 | | 310410933034475 | SMST | |
| 11082 | 05/16/17 | 21:15:33 | 19728970197 | 12144035705 | | | SMST | |
| 11083 | 05/16/17 | 21:16:34 | 12144035705 | 19728970197 | | | SMSO | |
| 11084 | 05/16/17 | 21:16:34 | 12144035705 | 19728970197 | | 310410933034475 | SMST | |
| 11085 | 05/16/17 | 21:17:03 | 12144035705 | 19728970197 | | | SMSO | |
| 11086 | 05/16/17 | 21:17:03 | 12144035705 | 19728970197 | | 310410933034475 | SMST | |
| 11087 | 05/16/17 | 22:52:47 | 02 | 19728970197 | 355722070030  7613  APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11088 | 05/16/17 | 22:52:48 | 02 | 19728970197 | 355722070030  7613  APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11089 | 05/17/17 | 00:33:16 | 19728970197 | 12142892135 | | | SMSO | |
| 11090 | 05/17/17 | 00:33:16 | 19728970197 | 12142892135 | | 310410933034475 | SMST | |
| 11091 | 05/17/17 | 00:33:36 | 19728970197 | 12142892135 | | | SMSO | |
| 11092 | 05/17/17 | 00:33:36 | 19728970197 | 12142892135 | | | SMST | |
| 11093 | 05/17/17 | 01:27:23 | 02 | 19728970197 | 355722070030  7613  APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**Page 393**

**MOBILITY**

2905249
02/04/2020

Run Date:        02/04/2020
Run Time:        06:59:30
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11094 | 05/17/17 | 01:27:24 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11095 | 05/17/17 | 02:06:33 | 19728970197 | 17022195151 | | 31041093303475 | SMSO | |
| 11096 | 05/17/17 | 02:06:33 | 19728970197 | 17022195151 | | 31041093303475 | SMSO | |
| 11097 | 05/17/17 | 02:06:33 | 19728970197 | 17022195151 | | | SMST | |
| 11098 | 05/17/17 | 02:06:33 | 19728970197 | 17022195151 | | | SMST | |
| 11099 | 05/17/17 | 05:15:56 | | 19728970197 | | 31041093303475 | SMST | |
| 11100 | 05/17/17 | 05:59:24 | 19728970197 | 17022195151 | | | SMST | |
| 11101 | 05/17/17 | 05:59:25 | 19728970197 | 17022195151 | | | SMST | |
| 11102 | 05/17/17 | 06:21:11 | 17022195151 | 19728970197 | | | SMSO | |
| 11103 | 05/17/17 | 06:21:11 | 17022195151 | 19728970197 | | 31041093303475 | SMST | |
| 11104 | 05/17/17 | 06:21:11 | 17022195151 | 19728970197 | | 31041093303475 | SMST | |
| 11105 | 05/17/17 | 06:45:47 | 17022195151 | 19728970197 | | | SMSO | |
| 11106 | 05/17/17 | 06:45:47 | 17022195151 | 19728970197 | | 31041093303475 | SMST | |
| 11107 | 05/17/17 | 06:45:47 | 17022195151 | 19728970197 | | 31041093303475 | SMST | |
| 11108 | 05/17/17 | 10:03:53 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11109 | 05/17/17 | 10:03:53 | 17022195151 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11110 | 05/17/17 | 10:03:54 | 17022195151 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11111 | 05/17/17 | 10:03:55 | 17022195151 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11112 | 05/17/17 | 12:25:22 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11113 | 05/17/17 | 12:25:23 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11114 | 05/17/17 | 12:29:31 | 12144035705 | 19728970197 | | | SMSO | |
| 11115 | 05/17/17 | 12:29:31 | 12144035705 | 19728970197 | | 31041093303475 | SMST | |
| 11116 | 05/17/17 | 16:56:41 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:30
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11117 | 05/17/17 | 17:06:36 | 02 | 19728970197 | 355722070030713 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11118 | 05/17/17 | 17:06:55 | 95577 | 19728970197 | | 310410933034475 | SMST | |
| 11119 | 05/17/17 | 17:17:48 | 19728970197 | 19725058802 | | 310410933034475 | SMSO | |
| 11120 | 05/17/17 | 18:35:12 | 02 | 19728970197 | 355722070030713 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11121 | 05/17/17 | 18:35:13 | 02 | 19728970197 | 355722070030713 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11122 | 05/17/17 | 18:40:43 | 95577 | 19728970197 | | 310410933034475 | SMST | |
| 11123 | 05/17/17 | 18:41:18 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11124 | 05/17/17 | 18:49:59 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 11125 | 05/17/17 | 18:50:00 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 11126 | 05/17/17 | 18:50:00 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 11127 | 05/17/17 | 19:03:01 | 19728970197 | 19033713559 | | 310410933034475 | SMSO | |
| 11128 | 05/17/17 | 19:14:37 | 02 | 19728970197 | 355722070030713 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11129 | 05/17/17 | 19:42:30 | 02 | 19728970197 | 355722070030713 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11130 | 05/17/17 | 19:42:31 | 02 | 19728970197 | 355722070030713 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11131 | 05/17/17 | 21:14:02 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11132 | 05/17/17 | 21:14:02 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11133 | 05/17/17 | 21:14:02 | 14042719757 | 19728970197 | | | SMSO | |
| 11134 | 05/17/17 | 21:14:02 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 11135 | 05/17/17 | 22:25:41 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 11136 | 05/18/17 | 03:10:23 | | 19728970197 | | 310410933034475 | SMST | |
| 11137 | 05/18/17 | 03:49:14 | 13105629627 | 19728970197 | | | SMSO | |
| 11138 | 05/18/17 | 03:49:14 | 13105629627 | 19728970197 | | | SMSO | |
| 11139 | 05/18/17 | 03:49:14 | 13105629627 | 19728970197 | | 310410933034475 | SMST | |
| 11140 | 05/18/17 | 03:49:14 | 13105629627 | 19728970197 | | 310410933034475 | SMST | |
| 11141 | 05/18/17 | 10:14:41 | 02 | 19728970197 | 355722070030713 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 395

MOBILITY

**2905249**
**02/04/2020**

Run Date:   02/04/2020
Run Time:   06:59:30
SMS Usage For:   (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11142 | 05/18/17 | 10:14:42 | 02 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11143 | 05/18/17 | 10:14:42 | 13105629627 | 19728970197 | 355720700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11144 | 05/18/17 | 14:02:40 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11145 | 05/18/17 | 14:02:40 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11146 | 05/18/17 | 14:02:40 | 14042719757 | 19728970197 | | | SMSO | |
| 11147 | 05/18/17 | 14:02:40 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 11148 | 05/18/17 | 14:04:05 | 19728970197 | 14042719757 | | 310410933034475 | SMST | |
| 11149 | 05/18/17 | 14:04:05 | 19728970197 | 14042719757 | | | SMST | |
| 11150 | 05/18/17 | 14:04:05 | 19728970197 | 15088680425 | | | SMSO | |
| 11151 | 05/18/17 | 14:04:05 | 19728970197 | 15088680425 | | | SMST | |
| 11152 | 05/18/17 | 14:19:05 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11153 | 05/18/17 | 14:19:05 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11154 | 05/18/17 | 14:19:05 | 15088680425 | 19728970197 | | | SMSO | |
| 11155 | 05/18/17 | 14:19:05 | 15088680425 | 19728970197 | | 310410933034475 | SMST | |
| 11156 | 05/18/17 | 15:26:38 | 19728970197 | 19177279253 | | 310410933034475 | SMSO | |
| 11157 | 05/18/17 | 15:40:20 | 19177279253 | 19728970197 | | 310410933034475 | SMST | |
| 11158 | 05/18/17 | 15:40:37 | 19177279253 | 19728970197 | | 310410933034475 | SMST | |
| 11159 | 05/18/17 | 16:07:42 | 19037713559 | 19728970197 | | 310410933034475 | SMST | |
| 11160 | 05/18/17 | 16:21:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11161 | 05/18/17 | 16:21:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11162 | 05/18/17 | 16:21:26 | 14042719757 | 19728970197 | | | SMSO | |
| 11163 | 05/18/17 | 16:21:26 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 11164 | 05/18/17 | 16:22:20 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11165 | 05/18/17 | 16:22:20 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11166 | 05/18/17 | 16:22:20 | 14042719757 | 19728970197 | | | SMSO | |
| 11167 | 05/18/17 | 16:22:20 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 11168 | 05/18/17 | 16:28:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11169 | 05/18/17 | 16:28:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11170 | 05/18/17 | 16:28:17 | 13363395239 | 19728970197 | | | SMSO | |
| 11171 | 05/18/17 | 16:28:17 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 11172 | 05/18/17 | 16:53:50 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11173 | 05/18/17 | 16:53:50 | 19728970197 | 13109208193 | | | SMSO | |
| 11174 | 05/18/17 | 16:53:50 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:30
SMS Usage For: (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 11175 | 05/18/17 | 16:53:50 | 19728970197 | 18083063161 | | | SMST | |
| 11176 | 05/18/17 | 16:57:13 | 19728970197 | 19033713559 | | | SMSO | |
| 11177 | 05/18/17 | 16:57:58 | 19033713559 | 19728970197 | | | SMST | |
| 11178 | 05/18/17 | 17:13:43 | 11113301000 | 19728970197 | | | SMST | |
| 11179 | 05/18/17 | 17:13:43 | 18083063161 | 19728970197 | | | SMSO | |
| 11180 | 05/18/17 | 17:13:43 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 11181 | 05/18/17 | 17:13:44 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11182 | 05/18/17 | 17:13:51 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11183 | 05/18/17 | 17:13:51 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11184 | 05/18/17 | 17:13:51 | 18083063161 | 19728970197 | | | SMSO | |
| 11185 | 05/18/17 | 17:13:51 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 11186 | 05/18/17 | 17:20:26 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 11187 | 05/18/17 | 17:20:26 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 11188 | 05/18/17 | 17:20:27 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11189 | 05/18/17 | 17:20:27 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11190 | 05/18/17 | 17:21:08 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 11191 | 05/18/17 | 17:21:08 | 19728970197 | 13109208193 | | | SMST | |
| 11192 | 05/18/17 | 17:21:08 | 19728970197 | 18083063161 | | | SMSO | |
| 11193 | 05/18/17 | 17:21:08 | 19728970197 | 18083063161 | | 31041093303475 | SMST | |
| 11194 | 05/18/17 | 17:21:49 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11195 | 05/18/17 | 17:21:49 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11196 | 05/18/17 | 17:21:49 | 18083063161 | 19728970197 | | | SMSO | |
| 11197 | 05/18/17 | 17:21:49 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 11198 | 05/18/17 | 17:21:56 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11199 | 05/18/17 | 17:21:56 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11200 | 05/18/17 | 17:21:56 | 13109208193 | 19728970197 | | | SMSO | |
| 11201 | 05/18/17 | 17:21:56 | 13109208193 | 19728970197 | | 31041093303475 | SMST | |
| 11202 | 05/18/17 | 17:31:56 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11203 | 05/18/17 | 17:31:56 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11204 | 05/18/17 | 17:31:56 | 18083063161 | 19728970197 | | | SMSO | |
| 11205 | 05/18/17 | 17:31:56 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 11206 | 05/18/17 | 18:27:42 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11207 | 05/18/17 | 18:27:42 | 11113301000 | 19728970197 | | 31041093303475 | SMST | |
| 11208 | 05/18/17 | 18:27:42 | 18083063161 | 19728970197 | | | SMSO | |
| 11209 | 05/18/17 | 18:27:42 | 18083063161 | 19728970197 | | 31041093303475 | SMST | |
| 11210 | 05/18/17 | 23:02:03 | 12038320176 | 19728970197 | | | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page 398

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:30
SMS Usage For: (912)897-0197

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11211 | 05/18/17 | 23:02:03 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 11212 | 05/18/17 | 23:02:04 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11213 | 05/18/17 | 23:02:04 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11214 | 05/18/17 | 23:03:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11215 | 05/18/17 | 23:03:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11216 | 05/18/17 | 23:03:42 | 14042719757 | 19728970197 | | | SMSO | |
| 11217 | 05/18/17 | 23:03:42 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 11218 | 05/18/17 | 23:21:04 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11219 | 05/18/17 | 23:21:04 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11220 | 05/18/17 | 23:21:04 | 12038320176 | 19728970197 | | | SMSO | |
| 11221 | 05/18/17 | 23:21:04 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 11222 | 05/19/17 | 01:21:25 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11223 | 05/19/17 | 01:21:25 | 19728970197 | 13109208193 | | | SMSO | |
| 11224 | 05/19/17 | 01:21:25 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11225 | 05/19/17 | 01:21:25 | 19728970197 | 18083063161 | | | SMST | |
| 11226 | 05/19/17 | 03:00:39 | 19728970197 | 13109208193 | | | SMSO | |
| 11227 | 05/19/17 | 03:00:44 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11228 | 05/19/17 | 03:00:44 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11229 | 05/19/17 | 03:00:44 | 13109208193 | 19728970197 | | | SMSO | |
| 11230 | 05/19/17 | 03:00:44 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11231 | 05/19/17 | 13:36:33 | 19728970197 | 18179944879 | | 310410933034475 | SMST | |
| 11232 | 05/19/17 | 13:36:33 | 19728970197 | 18179944879 | | | SMSO | |
| 11233 | 05/19/17 | 15:38:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11234 | 05/19/17 | 15:38:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11235 | 05/19/17 | 15:38:57 | 15088680425 | 19728970197 | | | SMSO | |
| 11236 | 05/19/17 | 15:38:57 | 15088680425 | 19728970197 | | 310410933034475 | SMST | |
| 11237 | 05/19/17 | 15:54:53 | 19728970197 | 12142122373 | | 310410933034475 | SMST | |
| 11238 | 05/19/17 | 15:54:53 | 19728970197 | 12142122373 | | 310410933034475 | SMST | |
| 11239 | 05/19/17 | 15:54:54 | 19728970197 | 12142122373 | | | SMST | |
| 11240 | 05/19/17 | 16:32:19 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 11241 | 05/19/17 | 16:32:20 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 11242 | 05/19/17 | 18:24:51 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11243 | 05/19/17 | 18:24:51 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11244 | 05/19/17 | 18:24:51 | 18083063161 | 19728970197 | | | SMSO | |
| 11245 | 05/19/17 | 18:24:51 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11246 | 05/19/17 | 18:58:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:          02/04/2020
Run Time:          06:59:31
SMS Usage For:     (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11247 | 05/19/17 | 18:58:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11248 | 05/19/17 | 18:58:25 | 1310920B193 | 19728970197 | | | SMSO | |
| 11249 | 05/19/17 | 18:58:25 | 1310920B193 | 19728970197 | | 310410933034475 | SMST | |
| 11250 | 05/19/17 | 19:01:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11251 | 05/19/17 | 19:01:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11252 | 05/19/17 | 19:01:47 | 18083063161 | 19728970197 | | | SMSO | |
| 11253 | 05/19/17 | 19:01:47 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11254 | 05/19/17 | 19:09:33 | 18179944879 | 19728970197 | | | SMSO | |
| 11255 | 05/19/17 | 19:09:33 | 18179944879 | 19728970197 | | 310410933034475 | SMST | |
| 11256 | 05/19/17 | 19:12:03 | 19728970197 | 1310920B193 | | 310410933034475 | SMSO | |
| 11257 | 05/19/17 | 19:12:03 | 19728970197 | 1310920B193 | | | SMST | |
| 11258 | 05/19/17 | 19:12:03 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11259 | 05/19/17 | 19:12:03 | 19728970197 | 18083063161 | | | SMST | |
| 11260 | 05/19/17 | 19:12:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11261 | 05/19/17 | 19:12:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11262 | 05/19/17 | 19:12:26 | 18083063161 | 19728970197 | | | SMSO | |
| 11263 | 05/19/17 | 19:12:26 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11264 | 05/19/17 | 19:12:31 | 18083063161 | 19728970197 | | | SMSO | |
| 11265 | 05/19/17 | 19:12:31 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11266 | 05/19/17 | 19:12:32 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11267 | 05/19/17 | 19:12:32 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11268 | 05/19/17 | 20:23:44 | 19728970197 | 19728391103 | | 310410933034475 | SMST | |
| 11269 | 05/20/17 | 01:24:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11270 | 05/20/17 | 01:24:06 | 1111301000 | 19728970197 | | | SMSO | |
| 11271 | 05/20/17 | 01:24:06 | 12144057437 | 19728970197 | | | SMSO | |
| 11272 | 05/20/17 | 01:24:06 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11273 | 05/20/17 | 01:24:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11274 | 05/20/17 | 01:24:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11275 | 05/20/17 | 01:24:17 | 12144057437 | 19728970197 | | | SMSO | |
| 11276 | 05/20/17 | 01:24:17 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11277 | 05/20/17 | 01:25:30 | 19728970197 | 12143927392 | | 310410933034475 | SMST | |
| 11278 | 05/20/17 | 01:25:30 | 19728970197 | 12143927392 | | | SMST | |
| 11279 | 05/20/17 | 01:25:30 | 19728970197 | 12144057437 | | | SMSO | |
| 11280 | 05/20/17 | 01:25:30 | 19728970197 | 12144057437 | | 310410933034475 | SMST | |
| 11281 | 05/20/17 | 01:25:30 | 19728970197 | 14696826200 | | | SMST | |
| 11282 | 05/20/17 | 01:25:30 | 19728970197 | 14696826200 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date: 02/04/2020
Run Time: 06:59:31
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11283 | 05/20/17 | 01:26:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11284 | 05/20/17 | 01:26:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11285 | 05/20/17 | 01:26:47 | 12143927392 | 19728970197 | | | SMSO | |
| 11286 | 05/20/17 | 01:26:47 | 12143927392 | 19728970197 | | | SMST | |
| 11287 | 05/20/17 | 01:28:11 | 12144057437 | 19728970197 | | | SMSO | |
| 11288 | 05/20/17 | 01:28:11 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11289 | 05/20/17 | 01:28:12 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11290 | 05/20/17 | 01:28:12 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11291 | 05/20/17 | 01:28:57 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11292 | 05/20/17 | 01:29:37 | 19728970197 | 12144057437 | | 310410933034475 | SMSO | |
| 11293 | 05/20/17 | 01:29:54 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11294 | 05/20/17 | 01:33:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11295 | 05/20/17 | 01:33:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11296 | 05/20/17 | 01:33:57 | 1469682620 | 19728970197 | | | SMSO | |
| 11297 | 05/20/17 | 01:33:57 | 1469682620 | 19728970197 | | 310410933034475 | SMST | |
| 11298 | 05/20/17 | 02:18:28 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11299 | 05/20/17 | 02:18:28 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11300 | 05/20/17 | 02:18:28 | 1469682620 | 19728970197 | | | SMSO | |
| 11301 | 05/20/17 | 02:18:28 | 1469682620 | 19728970197 | | 310410933034475 | SMST | |
| 11302 | 05/20/17 | 02:18:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11303 | 05/20/17 | 02:18:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11304 | 05/20/17 | 02:18:47 | 1469682620 | 19728970197 | | | SMSO | |
| 11305 | 05/20/17 | 02:18:47 | 1469682620 | 19728970197 | | 310410933034475 | SMST | |
| 11306 | 05/20/17 | 02:18:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11307 | 05/20/17 | 02:18:55 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11308 | 05/20/17 | 02:18:55 | 1469682620 | 19728970197 | | | SMSO | |
| 11309 | 05/20/17 | 02:18:55 | 1469682620 | 19728970197 | | 310410933034475 | SMST | |
| 11310 | 05/20/17 | 02:19:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11311 | 05/20/17 | 02:19:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11312 | 05/20/17 | 02:19:24 | 12144057437 | 19728970197 | | | SMSO | |
| 11313 | 05/20/17 | 02:19:24 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11314 | 05/20/17 | 02:20:09 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11315 | 05/20/17 | 02:20:09 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11316 | 05/20/17 | 02:20:09 | 1469682620 | 19728970197 | | | SMSO | |
| 11317 | 05/20/17 | 02:20:09 | 1469682620 | 19728970197 | | 310410933034475 | SMST | |
| 11318 | 05/20/17 | 02:25:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11319 | 05/20/17 | 02:25:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11320 | 05/20/17 | 02:25:47 | 12144057437 | 19728970197 | | | SMSO | |
| 11321 | 05/20/17 | 02:25:47 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11322 | 05/20/17 | 02:29:32 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11323 | 05/20/17 | 02:29:32 | 19728970197 | 13109208193 | | | SMST | |
| 11324 | 05/20/17 | 02:29:32 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11325 | 05/20/17 | 02:29:32 | 19728970197 | 18083063161 | | | SMST | |
| 11326 | 05/20/17 | 02:33:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11327 | 05/20/17 | 02:33:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11328 | 05/20/17 | 02:33:25 | 14696826200 | 19728970197 | | | SMSO | |
| 11329 | 05/20/17 | 02:33:25 | 14696826200 | 19728970197 | | 310410933034475 | SMST | |
| 11330 | 05/20/17 | 14:31:59 | 40404 | 19728970197 | | 310410933034475 | SMST | |
| 11331 | 05/20/17 | 14:32:07 | 40404 | 19728970197 | | 310410933034475 | SMST | |
| 11332 | 05/20/17 | 15:25:49 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11333 | 05/20/17 | 15:25:49 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11334 | 05/20/17 | 15:25:49 | 19728970197 | 18083063161 | | | SMSO | |
| 11335 | 05/20/17 | 15:25:49 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 11336 | 05/20/17 | 15:42:50 | 19728970197 | 15124848199 | | 310410933034475 | SMST | |
| 11337 | 05/20/17 | 19:13:23 | 19728970197 | 16824789898 | | 310410933034475 | SMSO | |
| 11338 | 05/21/17 | 03:18:33 | 14696826200 | 19728970197 | | | SMSO | |
| 11339 | 05/21/17 | 03:18:33 | 14696826200 | 19728970197 | | 310410933034475 | SMST | |
| 11340 | 05/21/17 | 03:18:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11341 | 05/21/17 | 03:18:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11342 | 05/21/17 | 03:18:37 | | 19728970197 | | 310410933034475 | SMST | |
| 11343 | 05/21/17 | 03:20:12 | | 19728970197 | | 310410933034475 | SMST | |
| 11344 | 05/21/17 | 03:20:12 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11345 | 05/21/17 | 03:20:12 | 1111301000 | 19728970197 | | | SMSO | |
| 11346 | 05/21/17 | 03:20:12 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11347 | 05/21/17 | 03:20:49 | 12143927392 | 19728970197 | | | SMSO | |
| 11348 | 05/21/17 | 03:20:49 | 12143927392 | 19728970197 | | 310410933034475 | SMST | |
| 11349 | 05/21/17 | 03:20:50 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11350 | 05/21/17 | 03:20:50 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11351 | 05/21/17 | 03:21:08 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11352 | 05/21/17 | 03:21:08 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11353 | 05/21/17 | 03:21:08 | 12144057437 | 19728970197 | | | SMSO | |
| 11354 | 05/21/17 | 03:21:08 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Run Date: 02/04/2020
Run Time: 06:59:31
SMS Usage For: (972)897-0197

2905249
02/04/2020

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:31
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11355 | 05/21/17 | 03:21:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11356 | 05/21/17 | 03:21:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11357 | 05/21/17 | 03:21:17 | 14696826200 | 19728970197 | | | SMSO | |
| 11358 | 05/21/17 | 03:21:17 | 14696826200 | 19728970197 | | 310410933034475 | SMST | |
| 11359 | 05/21/17 | 03:21:21 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11360 | 05/21/17 | 03:21:21 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11361 | 05/21/17 | 03:21:21 | 12144057437 | 19728970197 | | | SMSO | |
| 11362 | 05/21/17 | 03:21:21 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11363 | 05/21/17 | 03:21:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11364 | 05/21/17 | 03:21:47 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11365 | 05/21/17 | 03:21:47 | 14696826200 | 19728970197 | | | SMSO | |
| 11366 | 05/21/17 | 03:21:47 | 14696826200 | 19728970197 | | 310410933034475 | SMST | |
| 11367 | 05/21/17 | 03:22:16 | 12144057437 | 19728970197 | | | SMSO | |
| 11368 | 05/21/17 | 03:22:16 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11369 | 05/21/17 | 03:22:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11370 | 05/21/17 | 03:22:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11371 | 05/21/17 | 03:22:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11372 | 05/21/17 | 03:22:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11373 | 05/21/17 | 03:22:42 | 14696826200 | 19728970197 | | | SMSO | |
| 11374 | 05/21/17 | 03:22:42 | 14696826200 | 19728970197 | | 310410933034475 | SMST | |
| 11375 | 05/21/17 | 03:24:19 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11376 | 05/21/17 | 03:24:19 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11377 | 05/21/17 | 03:24:19 | 12144057437 | 19728970197 | | | SMSO | |
| 11378 | 05/21/17 | 03:24:19 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11379 | 05/21/17 | 03:24:24 | 12144057437 | 19728970197 | | | SMSO | |
| 11380 | 05/21/17 | 03:24:24 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 11381 | 05/21/17 | 03:24:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11382 | 05/21/17 | 03:24:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11383 | 05/21/17 | 11:26:58 | 1111301000 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11384 | 05/21/17 | 11:26:59 | 1111301000 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11385 | 05/21/17 | 11:27:00 | 1111301000 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

AT&T

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:59:31
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11386 | 05/21/17 | 11:27:01 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11387 | 05/21/17 | 11:27:02 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11388 | 05/21/17 | 11:27:03 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11389 | 05/21/17 | 11:27:04 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11390 | 05/21/17 | 11:27:05 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11391 | 05/21/17 | 11:27:06 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11392 | 05/21/17 | 11:27:07 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11393 | 05/21/17 | 11:27:08 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11394 | 05/21/17 | 11:27:09 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11395 | 05/21/17 | 11:27:10 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11396 | 05/21/17 | 11:27:11 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11397 | 05/21/17 | 11:27:12 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11398 | 05/21/17 | 11:27:13 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11399 | 05/21/17 | 11:27:14 | 1111301000 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:31
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11400 | 05/21/17 | 11:27:15 | 1111301000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11401 | 05/21/17 | 11:44:42 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 11402 | 05/21/17 | 11:44:42 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 11403 | 05/21/17 | 11:44:42 | 19728970197 | 19727460420 | | | SMST | |
| 11404 | 05/21/17 | 11:44:43 | 19728970197 | 19727460420 | | | SMST | |
| 11405 | 05/21/17 | 12:02:35 | 8618613807596 | 19728970197 | | 310410933034475 | SMST | |
| 11406 | 05/21/17 | 12:02:38 | 8618613807596 | 19728970197 | | 310410933034475 | SMST | |
| 11407 | 05/21/17 | 12:25:40 | 19728970197 | 8618613807596 | | 310410933034475 | SMSO | |
| 11408 | 05/21/17 | 12:30:10 | 14692370543 | 19728970197 | | 310410933034475 | SMST | |
| 11409 | 05/21/17 | 12:30:11 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |
| 11410 | 05/21/17 | 12:30:16 | 14692370543 | 19728970197 | | 310410933034475 | SMST | |
| 11411 | 05/21/17 | 12:30:18 | 14692371625 | 19728970197 | | 310410933034475 | SMST | |
| 11412 | 05/21/17 | 13:47:10 | 8618613807596 | 19728970197 | | 310410933034475 | SMST | |
| 11413 | 05/21/17 | 13:58:11 | 19728970197 | 19727460420 | | | SMSO | |
| 11414 | 05/21/17 | 13:58:55 | 19727460420 | 19728970197 | | | SMST | |
| 11415 | 05/21/17 | 13:58:55 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 11416 | 05/21/17 | 13:58:57 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 11417 | 05/21/17 | 13:59:56 | 19727460420 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11418 | 05/21/17 | 14:07:26 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 11419 | 05/21/17 | 14:07:26 | 19728970197 | 19727460420 | | 310410933034475 | SMST | |
| 11420 | 05/21/17 | 14:07:57 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 11421 | 05/21/17 | 14:07:57 | 19728970197 | 19727460420 | | | SMST | |
| 11422 | 05/21/17 | 14:14:17 | 19727460420 | 19728970197 | | | SMSO | |
| 11423 | 05/21/17 | 14:14:17 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 11424 | 05/21/17 | 14:14:17 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 11425 | 05/21/17 | 16:47:50 | 12145852805 | 19728970197 | | | SMSO | |
| 11426 | 05/21/17 | 16:47:50 | 12145852805 | 19728970197 | | 310410933034475 | SMST | |
| 11427 | 05/21/17 | 17:08:07 | 12145852805 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11428 | 05/21/17 | 19:37:19 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11429 | 05/21/17 | 19:37:19 | 19728970197 | 17022195151 | | | SMST | |
| 11430 | 05/21/17 | 20:02:18 | 19728970197 | 17812640709 | | 310410933034475 | SMSO | |
| 11431 | 05/21/17 | 20:02:32 | 19728970197 | 17812640709 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:31
SMS Usage For:    (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11432 | 05/21/17 | 22:06:57 | 19728970197 | 12035352668 | | 310410933034475 | SMSO | |
| 11433 | 05/21/17 | 22:06:57 | 19728970197 | 12035352668 | | | SMST | |
| 11434 | 05/22/17 | 01:55:35 | 17022195151 | 19728970197 | | | SMSO | |
| 11435 | 05/22/17 | 01:55:35 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 11436 | 05/22/17 | 10:39:20 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11437 | 05/22/17 | 12:01:45 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11438 | 05/22/17 | 12:01:45 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11439 | 05/22/17 | 12:01:45 | 19728970197 | 17022195151 | | | SMST | |
| 11440 | 05/22/17 | 12:01:45 | 19728970197 | 17022195151 | | | SMST | |
| 11441 | 05/22/17 | 12:15:50 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 11442 | 05/22/17 | 12:15:50 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 11443 | 05/22/17 | 12:16:02 | 19728970197 | 12532320467 | | 310410933034475 | SMSO | |
| 11444 | 05/22/17 | 16:03:08 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |
| 11445 | 05/22/17 | 16:03:08 | 19728970197 | 19728652228 | | 310410933034475 | SMSO | |
| 11446 | 05/22/17 | 16:20:14 | 19728970197 | 19728970197 | | | SMST | |
| 11447 | 05/22/17 | 16:20:14 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 11448 | 05/22/17 | 16:49:14 | 17022195151 | 19728970197 | | | SMST | |
| 11449 | 05/22/17 | 16:49:15 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 11450 | 05/22/17 | 16:51:05 | 17022195151 | 19728970197 | | | SMSO | |
| 11451 | 05/22/17 | 16:51:05 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 11452 | 05/23/17 | 01:21:05 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11453 | 05/23/17 | 01:21:05 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11454 | 05/23/17 | 01:21:05 | 19728970197 | 17022195151 | | | SMST | |
| 11455 | 05/23/17 | 01:21:05 | 19728970197 | 17022195151 | | | SMST | |
| 11456 | 05/23/17 | 13:56:27 | 19728970197 | 19177044960 | | 310410933034475 | SMSO | |
| 11457 | 05/23/17 | 13:56:28 | 19728970197 | 19177044960 | | | SMSO | |
| 11458 | 05/23/17 | 13:56:51 | 19177044960 | 19728970197 | | | SMSO | |
| 11459 | 05/23/17 | 13:56:51 | 19177044960 | 19728970197 | | 310410933034475 | SMST | |
| 11460 | 05/23/17 | 13:57:11 | 19177044960 | 19728970197 | | | SMST | |
| 11461 | 05/23/17 | 13:57:12 | 19177044960 | 19728970197 | | 310410933034475 | SMST | |
| 11462 | 05/23/17 | 15:11:13 | 19728970197 | 19178605032 | | 310410933034475 | SMST | |
| 11463 | 05/23/17 | 15:11:13 | 19728970197 | 19178605032 | | | SMST | |
| 11464 | 05/23/17 | 15:11:23 | 19728970197 | 19178605032 | | 310410933034475 | SMSO | |
| 11465 | 05/23/17 | 15:11:23 | 19728970197 | 19178605032 | | | SMST | |
| 11466 | 05/23/17 | 16:24:33 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11467 | 05/23/17 | 16:24:33 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:31
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11468 | 05/23/17 | 18:00:47 | 13134106824 | 19728970197 | | 310410933034475 | SMST | |
| 11469 | 05/23/17 | 18:43:35 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11470 | 05/23/17 | 18:43:35 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11471 | 05/23/17 | 18:43:35 | 18083063161 | 19728970197 | | | SMSO | |
| 11472 | 05/23/17 | 18:43:35 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11473 | 05/23/17 | 18:46:16 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11474 | 05/23/17 | 18:46:16 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11475 | 05/23/17 | 18:46:16 | 18083063161 | 19728970197 | | | SMSO | |
| 11476 | 05/23/17 | 18:46:16 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11477 | 05/23/17 | 18:56:55 | 95577 | 19728970197 | | 310410933034475 | SMST | |
| 11478 | 05/23/17 | 22:06:27 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 11479 | 05/24/17 | 01:30:47 | 19728970197 | 19728970197 | | 310410933034475 | MMST | |
| 11480 | 05/24/17 | 01:30:47 | 19728970197 | 19728970197 | | | SMSO | |
| 11481 | 05/24/17 | 01:30:47 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11482 | 05/24/17 | 01:30:47 | 19728970197 | 13109208193 | | | SMSO | |
| 11483 | 05/24/17 | 01:30:47 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 11484 | 05/24/17 | 01:30:47 | 19728970197 | 18083063161 | | | SMSO | |
| 11485 | 05/24/17 | 01:31:32 | 18083063161 | 19728970197 | | | SMSO | |
| 11486 | 05/24/17 | 01:31:32 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11487 | 05/24/17 | 01:31:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11488 | 05/24/17 | 01:31:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11489 | 05/24/17 | 01:34:16 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11490 | 05/24/17 | 01:34:17 | 1111301000 | 19728970197 | 355722070030761 3 APPLE IPHONE6SPLUS 355722070030761 3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11491 | 05/24/17 | 02:58:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11492 | 05/24/17 | 02:58:43 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11493 | 05/24/17 | 02:58:43 | 13109208193 | 19728970197 | | | SMSO | |
| 11494 | 05/24/17 | 02:58:43 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11495 | 05/24/17 | 04:36:57 | 18083063161 | 19728970197 | | | SMSO | |
| 11496 | 05/24/17 | 04:36:57 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11497 | 05/24/17 | 04:36:58 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11498 | 05/24/17 | 04:36:58 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11499 | 05/24/17 | 04:38:17 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 406

**MOBILITY**

AT&T

Page 407

Feature

**2905249**
**02/04/2020**

Run Date:                02/04/2020
Run Time:                06:59:31
SMS Usage For:           (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc |
|------|-----------|------------------|---------------------|---------------------|------|------|------|
| 11500 | 05/24/17 | 04:38:17 | 1111301000 | 19728970197 | | | SMST |
| 11501 | 05/24/17 | 04:38:17 | 18083063161 | 19728970197 | | | SMSO |
| 11502 | 05/24/17 | 04:38:17 | 18083063161 | 19728970197 | | | SMST |
| 11503 | 05/24/17 | 10:39:23 | 1111301000 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11504 | 05/24/17 | 10:39:24 | 1111301000 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11505 | 05/24/17 | 10:39:25 | 1111301000 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11506 | 05/24/17 | 10:39:26 | 1111301000 | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11507 | 05/24/17 | 13:47:52 | 28838270 | 19728970197 | | 31041093303447 5 | SMST |
| 11508 | 05/24/17 | 15:17:00 | | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11509 | 05/24/17 | 15:17:01 | | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11510 | 05/24/17 | 15:23:23 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST |
| 11511 | 05/24/17 | 15:23:23 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST |
| 11512 | 05/24/17 | 15:23:23 | 13059786333 | 19728970197 | | | SMSO |
| 11513 | 05/24/17 | 15:23:23 | 13059786333 | 19728970197 | | | SMST |
| 11514 | 05/24/17 | 15:24:27 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST |
| 11515 | 05/24/17 | 15:24:27 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST |
| 11516 | 05/24/17 | 15:24:27 | 18327225212 | 19728970197 | | | SMSO |
| 11517 | 05/24/17 | 15:24:27 | 18327225212 | 19728970197 | | | SMST |
| 11518 | 05/24/17 | 17:49:07 | | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11519 | 05/24/17 | 17:49:08 | | 19728970197 | 35572207003076 13 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST |
| 11520 | 05/24/17 | 18:09:42 | 1111301000 | 19728970197 | | | SMST |
| 11521 | 05/24/17 | 18:09:42 | 1111301000 | 19728970197 | | | SMST |
| 11522 | 05/24/17 | 18:09:42 | 18083063161 | 19728970197 | | | SMSO |
| 11523 | 05/24/17 | 18:09:42 | 18083063161 | 19728970197 | | 31041093303447 5 | SMST |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T

Page 408

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:31
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11524 | 05/24/17 | 19:05:19 | 19728970197 | 19177099868 | | 310410933034475 | SMSO | |
| 11525 | 05/24/17 | 19:16:57 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11526 | 05/24/17 | 19:16:57 | 19728970197 | 13109208193 | | | SMST | |
| 11527 | 05/24/17 | 19:16:57 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 11528 | 05/24/17 | 19:16:57 | 19728970197 | 18083063161 | | | SMST | |
| 11529 | 05/24/17 | 19:17:39 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11530 | 05/24/17 | 19:17:39 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11531 | 05/24/17 | 19:17:39 | 13109208193 | 19728970197 | | | SMSO | |
| 11532 | 05/24/17 | 19:17:39 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11533 | 05/24/17 | 19:17:48 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11534 | 05/24/17 | 19:17:48 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11535 | 05/24/17 | 19:17:48 | 13109208193 | 19728970197 | | 310410933034475 | SMSO | |
| 11536 | 05/24/17 | 19:17:48 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11537 | 05/24/17 | 19:17:53 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11538 | 05/24/17 | 19:17:53 | 19728970197 | 13109208193 | | | SMST | |
| 11539 | 05/24/17 | 19:17:53 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11540 | 05/24/17 | 19:17:53 | 19728970197 | 18083063161 | | | SMST | |
| 11541 | 05/24/17 | 19:17:57 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11542 | 05/24/17 | 19:17:57 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11543 | 05/24/17 | 19:17:57 | 13109208193 | 19728970197 | | | SMSO | |
| 11544 | 05/24/17 | 19:17:57 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11545 | 05/24/17 | 19:18:02 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11546 | 05/24/17 | 19:18:02 | 19728970197 | 13109208193 | | | SMST | |
| 11547 | 05/24/17 | 19:18:02 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11548 | 05/24/17 | 19:18:02 | 19728970197 | 18083063161 | | | SMST | |
| 11549 | 05/24/17 | 19:41:56 | 13109208193 | 19728970197 | | | SMSO | |
| 11550 | 05/24/17 | 19:41:56 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11551 | 05/24/17 | 19:41:57 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11552 | 05/24/17 | 19:41:57 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11553 | 05/24/17 | 19:49:12 | 18083063161 | 19728970197 | | | SMSO | |
| 11554 | 05/24/17 | 19:49:12 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11555 | 05/24/17 | 19:49:13 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11556 | 05/24/17 | 19:49:13 | 11113010000 | 19728970197 | 355722070030307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11557 | 05/24/17 | 19:50:39 | 19728970197 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020

Run Date:     02/04/2020
Run Time:     06:59:31
SMS Usage For: (972)897-0197

Page 409

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11558 | 05/24/17 | 19:50:40 | | 19728970197 | 355722070030761‌3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11559 | 05/24/17 | 21:40:29 | | 19728970197 | 355722070030761‌3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11560 | 05/24/17 | 21:40:30 | | 19728970197 | 355722070030761‌3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11561 | 05/24/17 | 22:18:04 | | 19728970197 | 355722070030761‌3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11562 | 05/24/17 | 22:18:05 | | 19728970197 | 355722070030761‌3 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11563 | 05/24/17 | 23:45:01 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 11564 | 05/24/17 | 23:45:01 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11565 | 05/24/17 | 23:45:02 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11566 | 05/24/17 | 23:45:02 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11567 | 05/25/17 | 04:56:06 | 297 | 19728970197 | | 310410933034475 | SMST | |
| 11568 | 05/25/17 | 04:56:06 | 297 | 19728970197 | | 310410933034475 | SMST | |
| 11569 | 05/25/17 | 05:12:58 | 1214282292 0 | 19728970197 | | | SMSO | |
| 11570 | 05/25/17 | 05:12:58 | 1214282292 0 | 19728970197 | | 310410933034475 | SMST | |
| 11571 | 05/25/17 | 05:12:59 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11572 | 05/25/17 | 05:12:59 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11573 | 05/25/17 | 08:54:59 | 7535 | 19728970197 | | 310410933034475 | SMST | |
| 11574 | 05/25/17 | 08:55:00 | 16363848923 | 19728970197 | 355722070030307‌6 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11575 | 05/25/17 | 09:19:08 | 2550 | 19728970197 | | 310410933034475 | SMST | |
| 11576 | 05/25/17 | 09:19:10 | 13603399749 | 19728970197 | | 310410933034475 | SMST | |
| 11577 | 05/25/17 | 09:19:12 | 13603399749 | 19728970197 | 355722070030307‌6 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11578 | 05/25/17 | 09:19:14 | 16363848923 | 19728970197 | 355722070030307‌6 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:   02/04/2020
Run Time:   06:59:31
SMS Usage For:   (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11579 | 05/25/17 | 09:19:16 | 16363848923 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11580 | 05/25/17 | 09:19:18 | 13603399749 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11581 | 05/25/17 | 09:19:20 | 13603399749 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11582 | 05/25/17 | 09:19:23 | 13603399748 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11583 | 05/25/17 | 09:19:33 | 13603399749 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11584 | 05/25/17 | 09:55:00 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11585 | 05/25/17 | 10:19:10 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11586 | 05/25/17 | 10:19:12 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11587 | 05/25/17 | 10:19:14 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11588 | 05/25/17 | 10:19:16 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11589 | 05/25/17 | 10:19:18 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11590 | 05/25/17 | 10:19:20 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11591 | 05/25/17 | 10:19:23 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11592 | 05/25/17 | 10:19:33 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11593 | 05/25/17 | 13:16:04 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11594 | 05/25/17 | 13:16:05 | 19728970197 | 13123149810 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11595 | 05/25/17 | 14:16:05 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11596 | 05/25/17 | 14:43:35 | 13109208193 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11597 | 05/25/17 | 14:43:38 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11598 | 05/25/17 | 14:43:54 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11599 | 05/25/17 | 14:43:56 | 13109208193 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11600 | 05/25/17 | 14:43:58 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11601 | 05/25/17 | 14:44:01 | 13109208193 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

Page 410

The information contained here is for use by authorized persons only and is not
for general distribution.

MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:31
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11602 | 05/25/17 | 14:44:01 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11603 | 05/25/17 | 14:44:03 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11604 | 05/25/17 | 14:53:11 | 19728970197 | 13109208193 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11605 | 05/25/17 | 14:53:12 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 11606 | 05/25/17 | 14:57:04 | 19728970197 | 13109208193 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11607 | 05/25/17 | 14:57:04 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 11608 | 05/25/17 | 14:58:58 | 13109208193 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11609 | 05/25/17 | 14:58:59 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11610 | 05/25/17 | 14:59:11 | 13109208193 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11611 | 05/25/17 | 14:59:13 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11612 | 05/25/17 | 15:43:38 | 19728970197 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11613 | 05/25/17 | 15:43:58 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11614 | 05/25/17 | 15:44:01 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11615 | 05/25/17 | 15:44:03 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11616 | 05/25/17 | 15:53:12 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11617 | 05/25/17 | 15:57:04 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11618 | 05/25/17 | 15:58:59 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11619 | 05/25/17 | 15:59:13 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11620 | 05/25/17 | 18:21:10 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11621 | 05/25/17 | 18:21:10 | 19728970197 | 19728245110 | | 310410933034475 | SMSO | |
| 11622 | 05/25/17 | 18:22:13 | 19728245110 | 19728970197 | | 310410933034475 | SMST | |
| 11623 | 05/25/17 | 18:22:15 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11624 | 05/25/17 | 18:37:23 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 11625 | 05/25/17 | 18:37:23 | 19728970197 | 19728970197 | | 310410933034475 | MMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:31
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11626 | 05/25/17 | 19:21:10 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 11627 | 05/25/17 | 19:22:15 | 19728970197 | 19728970197 | 0 | | SMST | |
| 11628 | 05/26/17 | 00:42:24 | 19728970197 | 17022195151 | 0 | | SMSO | |
| 11629 | 05/26/17 | 00:42:24 | 19728970197 | 17022195151 | | | SMST | |
| 11630 | 05/26/17 | 00:42:25 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11631 | 05/26/17 | 00:42:25 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11632 | 05/26/17 | 00:42:25 | 19728970197 | 17022195151 | | 310410933034475 | SMST | |
| 11633 | 05/26/17 | 00:42:27 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11634 | 05/26/17 | 00:42:52 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11635 | 05/26/17 | 00:42:52 | 19728970197 | 17022195151 | | 310410933034475 | SMST | |
| 11636 | 05/26/17 | 00:42:53 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11637 | 05/26/17 | 00:55:16 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11638 | 05/26/17 | 00:55:16 | 19728970197 | 17022195151 | | 310410933034475 | SMST | |
| 11639 | 05/26/17 | 01:22:54 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11640 | 05/26/17 | 01:42:25 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11641 | 05/26/17 | 01:42:27 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 11642 | 05/26/17 | 01:42:53 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11643 | 05/26/17 | 03:00:34 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |
| 11644 | 05/26/17 | 06:57:34 | 17022195151 | 19728970197 | | 310410933034475 | SMSO | |
| 11645 | 05/26/17 | 06:57:34 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 11646 | 05/26/17 | 09:00:41 | 16363848923 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11647 | 05/26/17 | 09:00:42 | 16363848923 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11648 | 05/26/17 | 09:00:43 | 16363848923 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11649 | 05/26/17 | 10:00:41 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11650 | 05/26/17 | 10:00:42 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11651 | 05/26/17 | 10:00:43 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 412

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:31
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11652 | 05/26/17 | 10:44:49 | 16363848186 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11653 | 05/26/17 | 10:44:50 | 16363848186 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11654 | 05/26/17 | 11:44:49 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11655 | 05/26/17 | 11:44:50 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11656 | 05/26/17 | 11:59:01 | 16363848186 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11657 | 05/26/17 | 11:59:02 | 16363848186 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11658 | 05/26/17 | 12:13:12 | 19728970197 | 13109208193 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11659 | 05/26/17 | 12:13:13 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11660 | 05/26/17 | 12:13:26 | 19728970197 | 13109208193 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11661 | 05/26/17 | 12:13:26 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11662 | 05/26/17 | 12:26:18 | 35422 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11663 | 05/26/17 | 12:26:20 | 16363848923 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11664 | 05/26/17 | 12:59:01 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11665 | 05/26/17 | 12:59:02 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11666 | 05/26/17 | 13:00:09 | 16363848186 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11667 | 05/26/17 | 13:00:10 | 16363848186 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11668 | 05/26/17 | 13:13:13 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11669 | 05/26/17 | 13:13:26 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11670 | 05/26/17 | 13:26:20 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11671 | 05/26/17 | 13:44:21 | 16363848186 | 19728970197 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

Page 414

```
2905249
02/04/2020
```

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
Run Date:    02/04/2020
Run Time:    06:59:31
SMS Usage For: (972)897-0197
```

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11672 | 05/26/17 | 13:44:23 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 11673 | 05/26/17 | 14:00:09 | 19728970197 | 19728970197 | 0 | 31041093034475 | SMST | |
| 11674 | 05/26/17 | 14:00:10 | 19728970197 | 19728970197 | 0 | 31041093034475 | SMST | |
| 11675 | 05/26/17 | 14:14:43 | 19728970197 | 35387131172720 | | 31041093034475 | SMSO | |
| 11676 | 05/26/17 | 14:14:44 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 11677 | 05/26/17 | 14:14:49 | 19728970197 | 35387131172720 | | 31041093034475 | SMSO | |
| 11678 | 05/26/17 | 14:14:50 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | SMSO | |
| 11679 | 05/26/17 | 14:30:08 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 11680 | 05/26/17 | 14:30:09 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 11681 | 05/26/17 | 14:44:21 | 19728970197 | 19728970197 | 0 | 31041093034475 | SMST | |
| 11682 | 05/26/17 | 14:44:23 | 19728970197 | 19728970197 | 0 | 31041093034475 | SMST | |
| 11683 | 05/26/17 | 15:14:44 | 19728970197 | 13123149810 | 0 | 31041093034475 | SMSO | |
| 11684 | 05/26/17 | 15:14:50 | 19728970197 | 13123149810 | 0 | 31041093034475 | SMSO | |
| 11685 | 05/26/17 | 15:30:08 | 19728970197 | 19728970197 | 0 | 31041093034475 | SMST | |
| 11686 | 05/26/17 | 15:30:09 | 19728970197 | 19728970197 | 0 | 31041093034475 | SMST | |
| 11687 | 05/26/17 | 16:54:19 | 19728970197 | 14042719757 | | 31041093034475 | SMST | |
| 11688 | 05/26/17 | 16:54:19 | 19728970197 | 14042719757 | | 31041093034475 | SMST | |
| 11689 | 05/26/17 | 16:54:19 | 19728970197 | 15088680425 | | 31041093034475 | SMSO | |
| 11690 | 05/26/17 | 16:54:19 | 19728970197 | 15088680425 | | 31041093034475 | SMST | |
| 11691 | 05/26/17 | 16:58:39 | 11113010000 | 19728970197 | | 31041093034475 | SMST | |
| 11692 | 05/26/17 | 16:58:39 | 11113010000 | 19728970197 | | 31041093034475 | SMST | |
| 11693 | 05/26/17 | 16:58:39 | 15088680425 | 19728970197 | | | SMSO | |
| 11694 | 05/26/17 | 16:58:39 | 15088680425 | 19728970197 | | 31041093034475 | SMST | |
| 11695 | 05/26/17 | 16:58:40 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 11696 | 05/26/17 | 16:58:41 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 11697 | 05/26/17 | 16:59:23 | 15088680425 | 19728970197 | | | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

2905249
02/04/2020

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date: 02/04/2020
Run Time: 06:59:31
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11698 | 05/26/17 | 16:59:23 | 15088680425 | 19728970197 | | 310410933034475 | SMST | |
| 11699 | 05/26/17 | 16:59:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11700 | 05/26/17 | 16:59:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11701 | 05/26/17 | 16:59:24 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11702 | 05/26/17 | 16:59:26 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11703 | 05/26/17 | 17:00:16 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11704 | 05/26/17 | 17:00:16 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11705 | 05/26/17 | 17:00:16 | 15088680425 | 19728970197 | | 310410933034475 | SMSO | |
| 11706 | 05/26/17 | 17:00:16 | 15088680425 | 19728970197 | | 310410933034475 | SMST | |
| 11707 | 05/26/17 | 17:00:17 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11708 | 05/26/17 | 17:00:19 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11709 | 05/26/17 | 17:05:32 | 353871317272 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11710 | 05/26/17 | 17:05:34 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11711 | 05/26/17 | 17:08:22 | 19728970197 | 353871317272 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11712 | 05/26/17 | 17:08:23 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 11713 | 05/26/17 | 17:58:40 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11714 | 05/26/17 | 17:58:41 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11715 | 05/26/17 | 17:59:24 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11716 | 05/26/17 | 17:59:26 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11717 | 05/26/17 | 18:00:17 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11718 | 05/26/17 | 18:00:19 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11719 | 05/26/17 | 18:05:34 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11720 | 05/26/17 | 18:08:23 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11721 | 05/26/17 | 18:53:49 | 19728970197 | 17036236167 | | 310410933034475 | SMSO | |
| 11722 | 05/26/17 | 18:53:49 | 19728970197 | 17036236167 | | 310410933034475 | SMST | |
| 11723 | 05/26/17 | 18:53:50 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

## MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:32
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11724 | 05/26/17 | 18:53:51 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11725 | 05/26/17 | 18:53:51 | 19728970197 | 17036236167 | | 310410933034475 | SMSO | |
| 11726 | 05/26/17 | 18:53:51 | 19728970197 | 17036236167 | | 310410933034475 | SMSO | |
| 11727 | 05/26/17 | 18:53:51 | 19728970197 | 17036236167 | | 310410933034475 | SMST | |
| 11728 | 05/26/17 | 18:53:51 | 19728970197 | 17036236167 | | 310410933034475 | SMST | |
| 11729 | 05/26/17 | 18:53:53 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11730 | 05/26/17 | 18:54:25 | 19728970197 | 17036236167 | | 310410933034475 | SMSO | |
| 11731 | 05/26/17 | 18:54:25 | 19728970197 | 17036236167 | | 310410933034475 | SMST | |
| 11732 | 05/26/17 | 18:54:26 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11733 | 05/26/17 | 18:54:26 | 19728970197 | 17036236167 | | 310410933034475 | SMSO | |
| 11734 | 05/26/17 | 18:54:26 | 19728970197 | 17036236167 | | 310410933034475 | SMST | |
| 11735 | 05/26/17 | 18:54:28 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11736 | 05/26/17 | 19:53:50 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11737 | 05/26/17 | 19:53:51 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11738 | 05/26/17 | 19:53:53 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11739 | 05/26/17 | 19:54:26 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11740 | 05/26/17 | 19:54:28 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11741 | 05/26/17 | 20:18:22 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11742 | 05/26/17 | 20:18:24 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11743 | 05/26/17 | 21:18:22 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11744 | 05/26/17 | 21:18:24 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11745 | 05/27/17 | 00:41:44 | 95577 | 19728970197 | | 310410933034475 | SMST | |
| 11746 | 05/27/17 | 00:41:46 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11747 | 05/27/17 | 01:35:30 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11748 | 05/27/17 | 01:35:30 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11749 | 05/27/17 | 01:35:30 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

Page 416



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:32
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|-------------------|-------------------|------|------|------|---------|
| 11750 | 05/27/17 | 01:35:30 | 19728970197 | 18083063161 | | | SMST | |
| 11751 | 05/27/17 | 01:36:20 | 19728970197 | 13109208193 | | | SMSO | |
| 11752 | 05/27/17 | 01:36:20 | 19728970197 | 13109208193 | | | SMST | |
| 11753 | 05/27/17 | 01:36:20 | 19728970197 | 18083063161 | | | SMSO | |
| 11754 | 05/27/17 | 01:36:20 | 19728970197 | 18083063161 | | | SMST | |
| 11755 | 05/27/17 | 01:36:38 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11756 | 05/27/17 | 01:36:38 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11757 | 05/27/17 | 01:36:38 | 18083063161 | 19728970197 | | | SMSO | |
| 11758 | 05/27/17 | 01:36:38 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11759 | 05/27/17 | 01:36:40 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11760 | 05/27/17 | 01:36:41 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11761 | 05/27/17 | 01:36:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11762 | 05/27/17 | 01:36:42 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11763 | 05/27/17 | 01:36:42 | 18083063161 | 19728970197 | | | SMSO | |
| 11764 | 05/27/17 | 01:36:42 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11765 | 05/27/17 | 01:36:43 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11766 | 05/27/17 | 01:36:44 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11767 | 05/27/17 | 01:36:50 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11768 | 05/27/17 | 01:36:50 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11769 | 05/27/17 | 01:36:50 | 18083063161 | 19728970197 | | | SMSO | |
| 11770 | 05/27/17 | 01:36:50 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11771 | 05/27/17 | 01:36:51 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11772 | 05/27/17 | 01:36:53 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11773 | 05/27/17 | 01:39:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11774 | 05/27/17 | 01:39:53 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11775 | 05/27/17 | 01:39:53 | 13109208193 | 19728970197 | | | SMSO | |
| 11776 | 05/27/17 | 01:39:53 | 13109208193 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:59:32
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11777 | 05/27/17 | 01:39:54 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11778 | 05/27/17 | 01:39:56 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11779 | 05/27/17 | 01:41:46 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11780 | 05/27/17 | 02:36:40 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11781 | 05/27/17 | 02:36:41 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11782 | 05/27/17 | 02:36:43 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11783 | 05/27/17 | 02:36:44 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11784 | 05/27/17 | 02:36:51 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11785 | 05/27/17 | 02:36:53 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11786 | 05/27/17 | 02:39:54 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11787 | 05/27/17 | 02:39:56 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11788 | 05/27/17 | 07:01:02 | 35387131727272 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11789 | 05/27/17 | 07:01:04 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11790 | 05/27/17 | 08:01:04 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11791 | 05/27/17 | 12:36:40 | 19728970197 | 35387131727272 | | 310410933034475 | SMSO | |
| 11792 | 05/27/17 | 12:36:41 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11793 | 05/27/17 | 13:36:41 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11794 | 05/27/17 | 13:49:02 | 18327246121 | 19728970197 | | 310410933034475 | SMSO | |
| 11795 | 05/27/17 | 13:49:02 | 18327246121 | 19728970197 | | 310410933034475 | SMST | |
| 11796 | 05/27/17 | 13:49:03 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 11797 | 05/27/17 | 13:49:03 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 11798 | 05/27/17 | 13:49:07 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11799 | 05/27/17 | 13:49:09 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11800 | 05/27/17 | 13:49:24 | 13059786333 | 19728970197 | | 310410933034475 | SMSO | |
| 11801 | 05/27/17 | 13:49:24 | 13059786333 | 19728970197 | | 310410933034475 | SMST | |
| 11802 | 05/27/17 | 13:49:25 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |
| 11803 | 05/27/17 | 13:49:25 | 11113301000 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

**MOBILITY**

Feature

Page 419

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| 2905249 | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 02/04/2020 | | | | | | | | |

Run Date: 02/04/2020
Run Time: 06:59:32
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11804 | 05/27/17 | 13:49:28 | 1636384892 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11805 | 05/27/17 | 13:49:32 | 1636384892 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11806 | 05/27/17 | 13:49:40 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11807 | 05/27/17 | 13:49:40 | 1305978633 | 19728970197 | | | SMSO | |
| 11808 | 05/27/17 | 13:49:40 | 1305978633 | 19728970197 | | 310410933034475 | SMST | |
| 11809 | 05/27/17 | 13:49:41 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11810 | 05/27/17 | 13:49:43 | 1636384892 | 19728970197 | | 310410933034475 | SMST | |
| 11811 | 05/27/17 | 13:49:47 | 1636384892 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11812 | 05/27/17 | 13:50:33 | 1832724612 | 19728970197 | | 310410933034475 | SMSO | |
| 11813 | 05/27/17 | 13:50:33 | 1832724612 | 19728970197 | | 310410933034475 | SMST | |
| 11814 | 05/27/17 | 13:50:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11815 | 05/27/17 | 13:50:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11816 | 05/27/17 | 13:50:34 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11817 | 05/27/17 | 13:50:34 | 1305978633 | 19728970197 | | | SMSO | |
| 11818 | 05/27/17 | 13:50:34 | 1305978633 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11819 | 05/27/17 | 13:50:36 | 1636384892 | 19728970197 | | 310410933034475 | SMST | |
| 11820 | 05/27/17 | 13:50:41 | 1636384892 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11821 | 05/27/17 | 13:50:42 | 1636384892 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11822 | 05/27/17 | 13:50:43 | 1636384892 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | | | |
| 11823 | 05/27/17 | 13:51:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11824 | 05/27/17 | 13:51:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11825 | 05/27/17 | 13:51:06 | 1305978633 | 19728970197 | | | SMSO | |
| 11826 | 05/27/17 | 13:51:06 | 1305978633 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**2905249**
**02/04/2020**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:    02/04/2020
Run Time:    06:59:32
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11827 | 05/27/17 | 13:51:10 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11828 | 05/27/17 | 13:51:13 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11829 | 05/27/17 | 13:52:29 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11830 | 05/27/17 | 13:52:29 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11831 | 05/27/17 | 13:52:29 | 18327246121 | 19728970197 | | 310410933034475 | SMSO | |
| 11832 | 05/27/17 | 13:52:29 | 18327246121 | 19728970197 | | 310410933034475 | SMST | |
| 11833 | 05/27/17 | 13:52:32 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11834 | 05/27/17 | 13:52:36 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11835 | 05/27/17 | 14:26:21 | 19728970197 | 12038320176 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11836 | 05/27/17 | 14:26:21 | 19728970197 | 12038320176 | | | SMST | |
| 11837 | 05/27/17 | 14:26:22 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11838 | 05/27/17 | 14:26:23 | 19728970197 | 12038320176 | | | SMST | |
| 11839 | 05/27/17 | 14:31:17 | 12038320176 | 19728970197 | | | SMSO | |
| 11840 | 05/27/17 | 14:31:17 | 12038320176 | 19728970197 | | | SMSO | |
| 11841 | 05/27/17 | 14:31:17 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 11842 | 05/27/17 | 14:31:18 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11843 | 05/27/17 | 14:49:07 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11844 | 05/27/17 | 14:49:09 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11845 | 05/27/17 | 14:49:28 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11846 | 05/27/17 | 14:49:32 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11847 | 05/27/17 | 14:49:43 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11848 | 05/27/17 | 14:49:47 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11849 | 05/27/17 | 14:50:36 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11850 | 05/27/17 | 14:50:41 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11851 | 05/27/17 | 14:50:42 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11852 | 05/27/17 | 14:50:43 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11853 | 05/27/17 | 14:51:10 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

```
2905249
02/04/2020
```

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:32
SMS Usage For: (972)897-0197

Page 421

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 1854 | 05/27/17 | 14:51:13 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1855 | 05/27/17 | 14:52:32 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1856 | 05/27/17 | 14:52:36 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1857 | 05/27/17 | 15:26:22 | 19728970197 | 13123149810 | 0 | 3104109330344475 | SMSO | |
| 1858 | 05/27/17 | 15:31:18 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1859 | 05/27/17 | 15:35:07 | 12038320176 | 19728970197 | | | SMSO | |
| 1860 | 05/27/17 | 15:35:07 | 12038320176 | 19728970197 | | | SMSO | |
| 1861 | 05/27/17 | 15:35:07 | 12038320176 | 19728970197 | | 3104109330344475 | SMST | |
| 1862 | 05/27/17 | 15:35:08 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 1863 | 05/27/17 | 16:29:57 | 12038320176 | 19728970197 | | | SMSO | |
| 1864 | 05/27/17 | 16:29:57 | 12038320176 | 19728970197 | | | SMSO | |
| 1865 | 05/27/17 | 16:29:57 | 12038320176 | 19728970197 | | 3104109330344475 | SMST | |
| 1866 | 05/27/17 | 16:29:59 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 1867 | 05/27/17 | 16:35:08 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1868 | 05/27/17 | 17:29:59 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1869 | 05/27/17 | 22:28:26 | 19728970197 | 12024542809 | 0 | 3104109330344475 | SMSO | |
| 1870 | 05/27/17 | 22:28:27 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 3104109330344475 | SMSO | |
| 1871 | 05/27/17 | 23:25:57 | 14695185579 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 1872 | 05/27/17 | 23:26:00 | 16363848923 | 19728970197 | | 3104109330344475 | SMST | |
| 1873 | 05/27/17 | 23:28:27 | 19728970197 | 13123149810 | 0 | 3104109330344475 | SMSO | |
| 1874 | 05/28/17 | 00:26:00 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1875 | 05/28/17 | 08:01:26 | 13603399749 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 1876 | 05/28/17 | 08:02:44 | 13603399748 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 1877 | 05/28/17 | 08:02:46 | 13603399749 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 3104109330344475 | SMST | |
| 1878 | 05/28/17 | 09:01:26 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |
| 1879 | 05/28/17 | 09:02:44 | 19728970197 | 19728970197 | 0 | 3104109330344475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page 422

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:32
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11880 | 05/28/17 | 09:02:46 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11881 | 05/28/17 | 09:10:00 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11882 | 05/28/17 | 09:10:00 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11883 | 05/28/17 | 10:10:00 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11884 | 05/28/17 | 15:50:46 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11885 | 05/28/17 | 15:50:46 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 11886 | 05/28/17 | 15:50:46 | 19728970197 | 17022195151 | | 310410933034475 | SMST | |
| 11887 | 05/28/17 | 16:06:00 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11888 | 05/28/17 | 16:06:00 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11889 | 05/28/17 | 16:06:00 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11890 | 05/28/17 | 16:06:00 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 11891 | 05/28/17 | 16:07:22 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11892 | 05/28/17 | 16:07:22 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11893 | 05/28/17 | 16:07:22 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 11894 | 05/28/17 | 16:07:22 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11895 | 05/28/17 | 16:07:23 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11896 | 05/28/17 | 16:07:25 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11897 | 05/28/17 | 16:07:59 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11898 | 05/28/17 | 16:07:59 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11899 | 05/28/17 | 16:07:59 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 11900 | 05/28/17 | 16:07:59 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11901 | 05/28/17 | 16:08:00 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11902 | 05/28/17 | 16:08:01 | 16363848923 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11903 | 05/28/17 | 16:08:10 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11904 | 05/28/17 | 16:08:10 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 11905 | 05/28/17 | 16:08:10 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 11906 | 05/28/17 | 16:08:10 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:32
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11907 | 05/28/17 | 16:08:11 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11908 | 05/28/17 | 16:08:12 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11909 | 05/28/17 | 16:08:23 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11910 | 05/28/17 | 16:08:23 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11911 | 05/28/17 | 16:08:23 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 11912 | 05/28/17 | 16:08:23 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11913 | 05/28/17 | 16:08:25 | 16363848923 | 19728970197 | | 310410933034475 | SMST | |
| 11914 | 05/28/17 | 16:08:26 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11915 | 05/28/17 | 16:08:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11916 | 05/28/17 | 16:08:57 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11917 | 05/28/17 | 16:08:57 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 11918 | 05/28/17 | 16:08:57 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11919 | 05/28/17 | 16:08:58 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11920 | 05/28/17 | 16:09:00 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11921 | 05/28/17 | 16:09:02 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11922 | 05/28/17 | 16:09:02 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 11923 | 05/28/17 | 16:09:02 | 18083063161 | 19728970197 | | 310410933034475 | SMSO | |
| 11924 | 05/28/17 | 16:09:02 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11925 | 05/28/17 | 16:09:04 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11926 | 05/28/17 | 16:09:04 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11927 | 05/28/17 | 16:09:04 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 11928 | 05/28/17 | 16:09:04 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11929 | 05/28/17 | 16:09:04 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 11930 | 05/28/17 | 16:09:05 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

Page
424

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:32
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 11931 | 05/28/17 | 16:09:51 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11932 | 05/28/17 | 16:09:51 | 19728970197 | 13109208193 | | | SMST | |
| 11933 | 05/28/17 | 16:09:51 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 11934 | 05/28/17 | 16:09:51 | 19728970197 | 18083063161 | | | SMST | |
| 11935 | 05/28/17 | 16:10:02 | 18083063161 | 19728970197 | | | SMSO | |
| 11936 | 05/28/17 | 16:10:02 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11937 | 05/28/17 | 16:10:03 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 11938 | 05/28/17 | 16:10:03 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 11939 | 05/28/17 | 16:10:03 | 16363848923 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11940 | 05/28/17 | 16:10:05 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 11941 | 05/28/17 | 16:10:05 | 11113011000 | 19728970197 | | 310410933034475 | SMST | |
| 11942 | 05/28/17 | 16:10:05 | 16363848923 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11943 | 05/28/17 | 16:10:05 | 18083063161 | 19728970197 | | | SMSO | |
| 11944 | 05/28/17 | 16:10:05 | 18083063161 | 19728970197 | | 310410933034475 | SMST | |
| 11945 | 05/28/17 | 16:11:11 | 16363848923 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11946 | 05/28/17 | 16:11:12 | 16363848923 | 19728970197 | 355722070033076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 11947 | 05/28/17 | 16:50:46 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 11948 | 05/28/17 | 17:07:23 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11949 | 05/28/17 | 17:07:25 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11950 | 05/28/17 | 17:08:00 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11951 | 05/28/17 | 17:08:01 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11952 | 05/28/17 | 17:08:11 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11953 | 05/28/17 | 17:08:12 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11954 | 05/28/17 | 17:08:25 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11955 | 05/28/17 | 17:08:26 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11956 | 05/28/17 | 17:08:58 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11957 | 05/28/17 | 17:09:00 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11958 | 05/28/17 | 17:09:04 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11959 | 05/28/17 | 17:09:05 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11960 | 05/28/17 | 17:10:03 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**2905249**
**02/04/2020**

**MOBILITY**

Page 425

Run Date:     02/04/2020
Run Time:     06:59:32
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-----------------|-------------------|-------------------|------|------|------|---------|
| 11961 | 05/28/17 | 17:10:05 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11962 | 05/28/17 | 17:11:11 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11963 | 05/28/17 | 17:11:12 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 11964 | 05/28/17 | 18:41:40 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11965 | 05/28/17 | 18:41:40 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11966 | 05/28/17 | 18:42:07 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11967 | 05/28/17 | 18:42:07 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11968 | 05/28/17 | 19:41:40 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11969 | 05/28/17 | 19:42:07 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11970 | 05/28/17 | 21:19:37 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11971 | 05/28/17 | 21:19:38 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11972 | 05/28/17 | 21:22:42 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 11973 | 05/28/17 | 21:22:43 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11974 | 05/28/17 | 21:23:50 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11975 | 05/28/17 | 21:23:50 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 11976 | 05/28/17 | 21:25:32 | 19728970197 | 14696678128 | | 310410933034475 | SMSO | |
| 11977 | 05/28/17 | 21:25:33 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11978 | 05/28/17 | 22:19:38 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11979 | 05/28/17 | 22:22:43 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11980 | 05/28/17 | 22:23:50 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11981 | 05/28/17 | 22:25:33 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11982 | 05/29/17 | 07:22:10 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 11983 | 05/29/17 | 07:22:11 | 19728970197 | 13123149810 | 355722207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 11984 | 05/29/17 | 08:22:11 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 11985 | 05/29/17 | 13:14:47 | 95577 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:32
SMS Usage For: (912)897-0197

2905249
02/04/2020

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 11986 | 05/29/17 | 13:14:50 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11987 | 05/29/17 | 13:22:13 | 22000 | 19728970197 | | 31041093303475 | SMST | |
| 11988 | 05/29/17 | 13:22:15 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 11989 | 05/29/17 | 13:49:18 | 19728970197 | | | 31041093303475 | SMSO | |
| 11990 | 05/29/17 | 13:49:18 | 19728970197 | | | | MMST | |
| 11991 | 05/29/17 | 13:49:18 | 19728970197 | 13109208193 | | | SMSO | |
| 11992 | 05/29/17 | 13:49:18 | 19728970197 | 13109208193 | | | SMST | |
| 11993 | 05/29/17 | 13:49:18 | 19728970197 | 18083063161 | | | SMSO | |
| 11994 | 05/29/17 | 13:49:18 | 19728970197 | 18083063161 | | | SMST | |
| 11995 | 05/29/17 | 14:14:50 | 19728970197 | 19728970197 | 0 | 31041093303475 | SMST | |
| 11996 | 05/29/17 | 14:22:15 | 19728970197 | 19728970197 | 0 | 31041093303475 | SMST | |
| 11997 | 05/30/17 | 08:03:05 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 11998 | 05/30/17 | 08:03:05 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 11999 | 05/30/17 | 08:48:42 | 19728970197 | 13109208193 | | 31041093303475 | SMSO | |
| 12000 | 05/30/17 | 08:48:42 | 19728970197 | 13109208193 | | | SMST | |
| 12001 | 05/30/17 | 09:03:05 | 19728970197 | 13123149810 | | | SMSO | |
| 12002 | 05/30/17 | 11:22:40 | 19728970197 | 12146084062 | 0 | | SMSO | |
| 12003 | 05/30/17 | 11:22:40 | 19728970197 | 12146084062 | | | SMST | |
| 12004 | 05/30/17 | 15:25:15 | 19728970197 | 13109208193 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 12005 | 05/30/17 | 15:25:15 | 19728970197 | 13109208193 | | | SMSO | |
| 12006 | 05/30/17 | 15:25:15 | 19728970197 | 18083063161 | | | SMSO | |
| 12007 | 05/30/17 | 15:25:15 | 19728970197 | 18083063161 | | | SMST | |
| 12008 | 05/30/17 | 20:27:10 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 12009 | 05/30/17 | 20:27:12 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 12010 | 05/30/17 | 21:27:10 | 19728970197 | 19728970197 | 0 | 31041093303475 | SMST | |
| 12011 | 05/30/17 | 21:27:12 | 19728970197 | 19728970197 | 0 | 31041093303475 | SMST | |
| 12012 | 05/31/17 | 06:20:02 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:32
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12013 | 05/31/17 | 06:20:02 | 19728970197 | 17022195151 | | | SMSO | |
| 12014 | 05/31/17 | 06:20:02 | 19728970197 | 17022195151 | | | SMST | |
| 12015 | 05/31/17 | 06:20:43 | 17022195151 | 19728970197 | | | SMSO | |
| 12016 | 05/31/17 | 06:20:43 | 17022195151 | 19728970197 | | 31041093303475 | SMST | |
| 12017 | 05/31/17 | 06:20:45 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 12018 | 05/31/17 | 07:20:02 | 19728970197 | 13123149810 | 0 | 31041093303475 | SMSO | |
| 12019 | 05/31/17 | 07:20:45 | 19728970197 | 19728970197 | 0 | 31041093303475 | SMST | |
| 12020 | 05/31/17 | 07:31:14 | 19728970197 | 17022195151 | | 31041093303475 | SMSO | |
| 12021 | 05/31/17 | 07:31:14 | 19728970197 | 17022195151 | | | SMST | |
| 12022 | 05/31/17 | 07:31:15 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 12023 | 05/31/17 | 07:31:30 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 12024 | 05/31/17 | 07:31:30 | 19728970197 | 17022195151 | | 31041093303475 | SMSO | |
| 12025 | 05/31/17 | 07:31:30 | 19728970197 | 17022195151 | | | SMST | |
| 12026 | 05/31/17 | 08:31:15 | 19728970197 | 13123149810 | 0 | 31041093303475 | SMSO | |
| 12027 | 05/31/17 | 08:31:30 | 19728970197 | 13123149810 | 0 | 31041093303475 | SMSO | |
| 12028 | 05/31/17 | 10:43:51 | 19728970197 | 12145340021 | | | SMSO | |
| 12029 | 05/31/17 | 10:43:51 | 19728970197 | 12145340021 | | | SMST | |
| 12030 | 05/31/17 | 10:43:52 | 19728970197 | 12145340021 | | | SMST | |
| 12031 | 05/31/17 | 10:43:52 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 12032 | 05/31/17 | 11:43:52 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMSO | |
| 12033 | 05/31/17 | 15:02:35 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 12034 | 05/31/17 | 15:02:37 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |
| 12035 | 05/31/17 | 15:10:11 | 16363848186 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 31041093303475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 427



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:32
SMS Usage For: (972)897-0197

Page 428

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12036 | 05/31/17 | 15:10:14 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12037 | 05/31/17 | 15:16:26 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12038 | 05/31/17 | 15:16:29 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12039 | 05/31/17 | 16:02:35 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12040 | 05/31/17 | 16:02:37 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12041 | 05/31/17 | 16:10:11 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12042 | 05/31/17 | 16:10:14 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12043 | 05/31/17 | 16:16:26 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12044 | 05/31/17 | 16:16:29 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12045 | 05/31/17 | 21:50:14 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 12046 | 05/31/17 | 21:50:14 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 12047 | 05/31/17 | 21:50:14 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 12048 | 05/31/17 | 22:03:40 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 12049 | 05/31/17 | 22:50:14 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 12050 | 06/01/17 | 05:02:49 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12051 | 06/01/17 | 05:02:50 | 16363848186 | 19728970197 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12052 | 06/01/17 | 06:02:49 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12053 | 06/01/17 | 06:02:50 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12054 | 06/01/17 | 06:10:40 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 12055 | 06/01/17 | 06:10:40 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 12056 | 06/01/17 | 06:10:49 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 12057 | 06/01/17 | 06:10:49 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 12058 | 06/01/17 | 06:10:50 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 12059 | 06/01/17 | 06:10:50 | 19728970197 | 13123149810 | 355722070003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 12060 | 06/01/17 | 07:00:37 | 17022195151 | 19728970197 | | 310410933034475 | SMSO | |
| 12061 | 06/01/17 | 07:00:37 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12062 | 06/01/17 | 07:00:39 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12063 | 06/01/17 | 07:10:50 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 12064 | 06/01/17 | 08:00:39 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12065 | 06/01/17 | 08:10:47 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 12066 | 06/01/17 | 08:10:47 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 12067 | 06/01/17 | 08:10:47 | 19728970197 | 17022195151 | | 310410933034475 | SMST | |
| 12068 | 06/01/17 | 08:11:38 | 19728970197 | 17022195151 | | 310410933034475 | SMSO | |
| 12069 | 06/01/17 | 08:11:38 | 19728970197 | 17022195151 | | 310410933034475 | SMST | |
| 12070 | 06/01/17 | 08:11:39 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 12071 | 06/01/17 | 09:10:47 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 12072 | 06/01/17 | 09:11:39 | 19728970197 | 13123149810 | 0 | 310410933034475 | SMSO | |
| 12073 | 06/01/17 | 09:52:51 | 19728970197 | 13109208193 | 0 | 310410933034475 | SMSO | |
| 12074 | 06/01/17 | 09:52:51 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 12075 | 06/01/17 | 09:52:51 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 12076 | 06/01/17 | 09:52:51 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 12077 | 06/01/17 | 10:13:55 | 11216116611 | 19728970197 | | 310410933034475 | SMST | |
| 12078 | 06/01/17 | 10:13:55 | 19728970197 | 12142733316 | | 310410933034475 | SMSO | |
| 12079 | 06/01/17 | 10:13:55 | 19728970197 | 13123149810 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 12080 | 06/01/17 | 10:13:56 | 16363848923 | 19728970197 | 35572207003076 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12081 | 06/01/17 | 10:55:52 | 12038320176 | 19728970197 | | | SMSO | |
| 12082 | 06/01/17 | 10:55:52 | 12038320176 | 19728970197 | | | SMSO | |
| 12083 | 06/01/17 | 10:55:53 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 12084 | 06/01/17 | 11:13:55 | 19728970197 | 13123149810 | | 310410933034475 | SMSO | |
| 12085 | 06/01/17 | 11:13:56 | 19728970197 | 19728970197 | 0 | 310410933034475 | SMST | |
| 12086 | 06/01/17 | 11:22:34 | 12038320176 | 19728970197 | 0 | 310410933034475 | SMSO | |
| 12087 | 06/01/17 | 11:22:34 | 12038320176 | 19728970197 | | | SMSO | |
| 12088 | 06/01/17 | 11:22:34 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 12089 | 06/01/17 | 16:27:12 | | 19728970197 | | 310410933034475 | SMST | |
| 12090 | 06/01/17 | 16:27:33 | | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

AT&T

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12091 | 06/01/17 | 16:28:22 | | 19728970197 | | 310410933034475 | SMST | |
| 12092 | 06/01/17 | 16:28:43 | | 19728970197 | | 310410933034475 | SMST | |
| 12093 | 06/01/17 | 16:29:32 | | 19728970197 | | 310410933034475 | SMST | |
| 12094 | 06/01/17 | 16:29:51 | | 19728970197 | | 310410933034475 | SMST | |
| 12095 | 06/01/17 | 16:30:32 | | 19728970197 | | 310410933034475 | SMST | |
| 12096 | 06/01/17 | 16:31:03 | | 19728970197 | | 310410933034475 | SMST | |
| 12097 | 06/01/17 | 16:31:42 | | 19728970197 | | 310410933034475 | SMST | |
| 12098 | 06/01/17 | 16:32:42 | | 19728970197 | | 310410933034475 | SMST | |
| 12099 | 06/01/17 | 16:33:10 | | 19728970197 | | 310410933034475 | SMST | |
| 12100 | 06/01/17 | 16:33:52 | | 19728970197 | | 310410933034475 | SMST | |
| 12101 | 06/01/17 | 16:34:53 | | 19728970197 | | 310410933034475 | SMST | |
| 12102 | 06/01/17 | 16:35:22 | | 19728970197 | | 310410933034475 | SMST | |
| 12103 | 06/01/17 | 16:36:03 | | 19728970197 | | 310410933034475 | SMST | |
| 12104 | 06/01/17 | 16:37:29 | | 19728970197 | | 310410933034475 | SMST | |
| 12105 | 06/01/17 | 16:40:05 | | 19728970197 | | 310410933034475 | SMST | |
| 12106 | 06/01/17 | 16:41:11 | | 19728970197 | | 310410933034475 | SMST | |
| 12107 | 06/01/17 | 16:42:40 | | 19728970197 | | 310410933034475 | SMST | |
| 12108 | 06/01/17 | 16:45:14 | | 19728970197 | | 310410933034475 | SMST | |
| 12109 | 06/01/17 | 16:46:23 | | 19728970197 | | 310410933034475 | SMST | |
| 12110 | 06/01/17 | 16:47:52 | | 19728970197 | | 310410933034475 | SMST | |
| 12111 | 06/01/17 | 16:50:26 | | 19728970197 | | 310410933034475 | SMST | |
| 12112 | 06/01/17 | 16:51:30 | | 19728970197 | | 310410933034475 | SMST | |
| 12113 | 06/01/17 | 16:53:00 | | 19728970197 | | 310410933034475 | SMSO | |
| 12114 | 06/01/17 | 16:54:48 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 12115 | 06/01/17 | 16:54:48 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 12116 | 06/01/17 | 16:54:48 | 17022195151 | 19728970197 | | 310410933034475 | SMST | |
| 12117 | 06/01/17 | 16:55:01 | | 19728970197 | | 310410933034475 | SMST | |
| 12118 | 06/01/17 | 16:56:40 | | 19728970197 | | 310410933034475 | SMST | |
| 12119 | 06/01/17 | 16:58:11 | | 19728970197 | | 310410933034475 | SMST | |
| 12120 | 06/01/17 | 17:00:12 | | 19728970197 | | 310410933034475 | SMST | |
| 12121 | 06/01/17 | 17:01:51 | | 19728970197 | | 310410933034475 | SMST | |
| 12122 | 06/01/17 | 17:03:23 | | 19728970197 | | 310410933034475 | SMST | |
| 12123 | 06/01/17 | 17:30:36 | 12038320176 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:33
SMS Usage For:  (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12124 | 06/01/17 | 17:30:38 | 17022195151 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12125 | 06/01/17 | 17:30:39 | 17022195151 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12126 | 06/01/17 | 17:31:00 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 12127 | 06/01/17 | 17:31:00 | 19728970197 | 12038320176 | | | SMST | |
| 12128 | 06/01/17 | 17:31:02 | 19728970197 | 12038320176 | | | SMST | |
| 12129 | 06/01/17 | 17:31:51 | 12038320176 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12130 | 06/01/17 | 17:33:30 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12131 | 06/01/17 | 17:33:31 | | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12132 | 06/02/17 | 00:23:58 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12133 | 06/02/17 | 00:23:59 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12134 | 06/02/17 | 01:46:56 | 12038320176 | 19728970197 | | | SMSO | |
| 12135 | 06/02/17 | 01:46:56 | 12038320176 | 19728970197 | | | SMSO | |
| 12136 | 06/02/17 | 01:46:56 | 12038320176 | 19728970197 | | 310410933034475 | SMST | |
| 12137 | 06/02/17 | 13:00:54 | 19728970197 | 12028720703 | | 310410933034475 | SMSO | |
| 12138 | 06/02/17 | 13:00:54 | 19728970197 | 12028720703 | | 310410933034475 | SMSO | |
| 12139 | 06/02/17 | 13:00:55 | 11216116l1 | 19728970197 | | 310410933034475 | SMST | |
| 12140 | 06/02/17 | 13:00:55 | 11216116l1 | 19728970197 | | 310410933034475 | SMST | |
| 12141 | 06/02/17 | 13:50:16 | 02 | 19728970197 | 355722070307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12142 | 06/02/17 | 18:06:08 | 19728970197 | 19724834184 | | 310410933034475 | SMSO | |
| 12143 | 06/02/17 | 18:06:21 | 19728970197 | 19724834184 | | 310410933034475 | SMSO | |
| 12144 | 06/02/17 | 18:45:38 | 19728970197 | 15125175055 | | 310410933034475 | SMSO | |
| 12145 | 06/02/17 | 18:45:38 | 19728970197 | 15125175055 | | | SMST | |
| 12146 | 06/02/17 | 19:50:13 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 431

**AT&T**

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
2905249
02/04/2020
```

Run Date:     02/04/2020
Run Time:     06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12147 | 06/02/17 | 20:41:02 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12148 | 06/02/17 | 20:41:03 | 02 | 19728970197 | 3557220700307613 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12149 | 06/03/17 | 00:52:50 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12150 | 06/03/17 | 09:24:24 | 19728970197 | 11113400002 | | 310410933034475 | SMSO | |
| 12151 | 06/03/17 | 12:22:07 | 11216116611 | 19728970197 | | 310410933034475 | SMST | |
| 12152 | 06/03/17 | 12:22:07 | 19728970197 | 12022247719 | | 310410933034475 | SMSO | |
| 12153 | 06/03/17 | 15:45:47 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 12154 | 06/03/17 | 15:45:48 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12155 | 06/03/17 | 15:50:49 | 19728970197 | 12026845546 | | 310410933034475 | SMSO | |
| 12156 | 06/03/17 | 15:50:55 | 19728970197 | 12026845546 | | 310410933034475 | SMSO | |
| 12157 | 06/03/17 | 16:17:50 | 12026845546 | 19728970197 | | 310410933034475 | SMST | |
| 12158 | 06/03/17 | 17:05:40 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12159 | 06/03/17 | 17:05:41 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12160 | 06/03/17 | 17:46:15 | 12026845546 | 19728970197 | | 310410933034475 | SMST | |
| 12161 | 06/03/17 | 19:45:25 | 19728970197 | | | 310410933034475 | SMSO | |
| 12162 | 06/03/17 | 19:45:25 | 19728970197 | | | | MMST | |
| 12163 | 06/03/17 | 20:40:02 | 19728970197 | 12026845546 | | 310410933034475 | SMSO | |
| 12164 | 06/03/17 | 20:48:50 | 12026845546 | 19728970197 | | 310410933034475 | SMST | |
| 12165 | 06/03/17 | 20:51:09 | 19728970197 | 12026845546 | | 310410933034475 | SMSO | |
| 12166 | 06/03/17 | 20:51:22 | 19728970197 | 12026845546 | | 310410933034475 | SMSO | |
| 12167 | 06/03/17 | 20:51:40 | 12026845546 | 19728970197 | | 310410933034475 | SMST | |
| 12168 | 06/04/17 | 17:44:54 | 19728970197 | 12149126054 | | 310410933034475 | SMSO | |
| 12169 | 06/04/17 | 17:44:54 | 19728970197 | 12149126054 | | 310410933034475 | SMST | |
| 12170 | 06/04/17 | 18:14:03 | 19728970197 | 12149126054 | | | SMST | |
| 12171 | 06/04/17 | 18:14:04 | 19728970197 | 12149126054 | | | SMST | |
| 12172 | 06/05/17 | 11:51:22 | 19728970197 | 12195773103 | | 310410933034475 | SMSO | |
| 12173 | 06/05/17 | 11:54:02 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|-----------------|--------------------|--------------------|------|------|------|---------|
| 12174 | 06/05/17 | 13:08:43 | 19728970197 | 16176403999 | | 310410933034475 | SMSO | |
| 12175 | 06/05/17 | 15:06:54 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12176 | 06/05/17 | 15:06:55 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12177 | 06/05/17 | 15:53:09 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12178 | 06/05/17 | 16:27:04 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12179 | 06/05/17 | 16:27:05 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12180 | 06/05/17 | 16:27:06 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12181 | 06/05/17 | 16:28:59 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12182 | 06/05/17 | 16:32:39 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12183 | 06/05/17 | 16:32:40 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12184 | 06/05/17 | 17:12:16 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12185 | 06/05/17 | 17:12:17 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12186 | 06/05/17 | 17:12:17 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12187 | 06/05/17 | 17:12:18 | 19033713559 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12188 | 06/05/17 | 17:12:19 | 19033713559 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12189 | 06/05/17 | 17:12:20 | 19033713559 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12190 | 06/05/17 | 17:12:21 | 19033713559 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12191 | 06/05/17 | 17:12:22 | 19033713559 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12192 | 06/05/17 | 19:07:53 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 433



## MOBILITY

Run Date: 02/04/2020
Run Time: 06:59:33
SMS Usage For: (972)897-0197

2905249
02/04/2020

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 434

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12193 | 06/05/17 | 19:07:54 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12194 | 06/05/17 | 19:38:55 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12195 | 06/05/17 | 19:38:56 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12196 | 06/05/17 | 19:45:37 | 19033713559 | 19728970197 | | 31041093034475 | SMST | |
| 12197 | 06/05/17 | 19:45:38 | 19033713559 | 19728970197 | | 31041093034475 | SMST | |
| 12198 | 06/05/17 | 21:24:17 | 19728970197 | 14696678128 | | 31041093034475 | SMSO | |
| 12199 | 06/05/17 | 21:30:44 | 02 | 19728970197 | | 31041093034475 | SMST | |
| 12200 | 06/05/17 | 21:36:10 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12201 | 06/05/17 | 21:36:11 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12202 | 06/05/17 | 21:53:39 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12203 | 06/05/17 | 22:32:31 | 17862956520 | 19728970197 | | 31041093034475 | SMST | |
| 12204 | 06/06/17 | 13:06:21 | 13134106824 | 19728970197 | | 31041093034475 | SMSO | |
| 12205 | 06/06/17 | 13:07:17 | 19728970197 | 13134106824 | | 31041093034475 | SMSO | |
| 12206 | 06/06/17 | 13:53:46 | 13134106824 | 19728970197 | | 31041093034475 | SMST | |
| 12207 | 06/06/17 | 13:54:31 | 13134106824 | 19728970197 | | 31041093034475 | SMST | |
| 12208 | 06/06/17 | 14:04:48 | 13134106824 | 19728970197 | | 31041093034475 | SMST | |
| 12209 | 06/06/17 | 14:23:44 | 19728970197 | 13134106824 | | 31041093034475 | SMSO | |
| 12210 | 06/06/17 | 14:25:44 | 13134106824 | 19728970197 | | 31041093034475 | SMST | |
| 12211 | 06/06/17 | 14:25:57 | 13134106824 | 19728970197 | | 31041093034475 | SMST | |
| 12212 | 06/06/17 | 14:26:14 | 19728970197 | 13134106824 | | 31041093034475 | SMSO | |
| 12213 | 06/06/17 | 14:38:16 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12214 | 06/06/17 | 14:38:37 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093034475 | SMST | |
| 12215 | 06/06/17 | 17:14:07 | 14696678128 | 19728970197 | | 31041093034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:33
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12216 | 06/06/17 | 20:19:47 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12217 | 06/06/17 | 20:19:48 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12218 | 06/07/17 | 15:51:16 | | 19728970197 | | 310410933034475 | SMST | |
| 12219 | 06/07/17 | 16:18:45 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 12220 | 06/07/17 | 16:29:46 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12221 | 06/07/17 | 16:29:46 | 19727481023 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12222 | 06/07/17 | 21:17:47 | 19728970197 | 19727481023 | | 310410933034475 | SMSO | |
| 12223 | 06/07/17 | 22:29:39 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12224 | 06/07/17 | 22:43:23 | 19728970197 | 13134106824 | | 310410933034475 | SMSO | |
| 12225 | 06/07/17 | 22:43:45 | 13134106824 | 19728970197 | | 310410933034475 | SMST | |
| 12226 | 06/07/17 | 23:13:56 | 19728970197 | 14042719757 | | 310410933034475 | SMSO | |
| 12227 | 06/07/17 | 23:13:56 | 19728970197 | 14042719757 | | 310410933034475 | SMST | |
| 12228 | 06/07/17 | 23:13:56 | 19728970197 | 15088680425 | | 310410933034475 | SMSO | |
| 12229 | 06/07/17 | 23:13:56 | 19728970197 | 15088680425 | | 310410933034475 | SMST | |
| 12230 | 06/07/17 | 23:16:37 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12231 | 06/07/17 | 23:16:38 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12232 | 06/07/17 | 23:21:15 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12233 | 06/07/17 | 23:21:15 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12234 | 06/07/17 | 23:21:15 | 14042719757 | 19728970197 | | 310410933034475 | SMSO | |
| 12235 | 06/07/17 | 23:21:15 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 12236 | 06/08/17 | 00:00:48 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12237 | 06/08/17 | 00:00:49 | 02 | 19728970197 | 355722070307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12238 | 06/08/17 | 00:39:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12239 | 06/08/17 | 00:39:39 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12240 | 06/08/17 | 14:11:51 | 17175680745 | 19728970197 | | 310410933034475 | SMST | |
| 12241 | 06/08/17 | 16:07:26 | 19033713559 | 19728970197 | | 310410933034475 | SMST | |
| 12242 | 06/08/17 | 19:58:06 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12243 | 06/08/17 | 19:58:07 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12244 | 06/08/17 | 20:50:27 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12245 | 06/08/17 | 22:18:30 | 19728970197 | 13108495634 | | 310410933034475 | SMSO | |
| 12246 | 06/08/17 | 22:18:30 | 19728970197 | 13108495634 | | 310410933034475 | SMSO | |
| 12247 | 06/08/17 | 22:18:30 | 19728970197 | 13108495634 | | | SMST | |
| 12248 | 06/08/17 | 22:18:30 | 19728970197 | 13108495634 | | | SMST | |
| 12249 | 06/08/17 | 22:18:30 | 19728970197 | 13108495634 | | | SMST | |
| 12250 | 06/08/17 | 22:19:24 | 19728970197 | 13108495634 | | 310410933034475 | SMSO | |
| 12251 | 06/08/17 | 22:19:25 | 19728970197 | 13108495634 | | | SMST | |
| 12252 | 06/08/17 | 22:24:25 | 19728970197 | 13108495634 | | 310410933034475 | SMSO | |
| 12253 | 06/08/17 | 22:24:25 | 19728970197 | 13108495634 | | | SMST | |
| 12254 | 06/08/17 | 22:24:26 | 19728970197 | 13108495634 | | 310410933034475 | SMSO | |
| 12255 | 06/08/17 | 22:24:26 | 19728970197 | 13108495634 | | | SMST | |
| 12256 | 06/09/17 | 13:43:57 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12257 | 06/09/17 | 14:10:49 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12258 | 06/09/17 | 14:10:50 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12259 | 06/09/17 | 14:10:51 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12260 | 06/09/17 | 14:10:51 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12261 | 06/09/17 | 15:34:43 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12262 | 06/09/17 | 16:25:29 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12263 | 06/09/17 | 17:49:32 | 19728970197 | 15082083169 | | 310410933034475 | SMSO | |
| 12264 | 06/09/17 | 17:50:45 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12265 | 06/09/17 | 18:39:39 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12266 | 06/09/17 | 18:39:40 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12267 | 06/09/17 | 19:20:23 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:      02/04/2020
Run Time:      06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|---------------------|--------------------|------|------|------|---------|
| 12268 | 06/09/17 | 19:20:24 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12269 | 06/09/17 | 21:18:47 | 15082083169 | 19728970197 | | 310410933034475 | SMST | |
| 12270 | 06/09/17 | 22:37:26 | 14042719757 | 19728970197 | | 310410933034475 | SMSO | |
| 12271 | 06/09/17 | 22:37:26 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 12272 | 06/09/17 | 22:37:27 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12273 | 06/09/17 | 22:37:27 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12274 | 06/09/17 | 22:41:05 | 13363395239 | 19728970197 | | 310410933034475 | SMSO | |
| 12275 | 06/09/17 | 22:41:05 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 12276 | 06/09/17 | 22:41:06 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12277 | 06/09/17 | 22:41:06 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12278 | 06/09/17 | 22:42:35 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12279 | 06/09/17 | 22:42:35 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12280 | 06/09/17 | 22:42:35 | 14042719757 | 19728970197 | | 310410933034475 | SMSO | |
| 12281 | 06/09/17 | 22:42:35 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 12282 | 06/09/17 | 22:46:55 | 13363395239 | 19728970197 | | 310410933034475 | SMSO | |
| 12283 | 06/09/17 | 22:46:55 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 12284 | 06/09/17 | 22:46:56 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12285 | 06/09/17 | 22:46:56 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12286 | 06/09/17 | 22:47:23 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12287 | 06/09/17 | 22:47:23 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12288 | 06/09/17 | 22:47:23 | 13363395239 | 19728970197 | | 310410933034475 | SMSO | |
| 12289 | 06/09/17 | 22:47:23 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 12290 | 06/09/17 | 23:16:40 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 12291 | 06/09/17 | 23:16:40 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 12292 | 06/09/17 | 23:22:10 | 19728970197 | 18453990911 | | 310410933034475 | SMSO | |
| 12293 | 06/09/17 | 23:22:10 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 12294 | 06/09/17 | 23:22:14 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 12295 | 06/09/17 | 23:22:14 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 12296 | 06/09/17 | 23:23:28 | 19728970197 | 12038320176 | | 310410933034475 | SMSO | |
| 12297 | 06/09/17 | 23:23:28 | 19728970197 | 12038320176 | | 310410933034475 | SMST | |
| 12298 | 06/09/17 | 23:23:28 | 19728970197 | 13363395239 | | 310410933034475 | SMSO | |
| 12299 | 06/09/17 | 23:23:28 | 19728970197 | 13363395239 | | 310410933034475 | SMST | |
| 12300 | 06/09/17 | 23:23:28 | 19728970197 | 14042719757 | | 310410933034475 | SMSO | |
| 12301 | 06/09/17 | 23:23:28 | 19728970197 | 14042719757 | | 310410933034475 | SMST | |
| 12302 | 06/10/17 | 02:17:01 | 18453990911 | 19728970197 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12303 | 06/10/17 | 12:17:01 | 18453990911 | 19728970197 | | | SMST | |
| 12304 | 06/10/17 | 12:26:12 | 35387131727 2 | 19728970197 | | | SMSO | |
| 12305 | 06/10/17 | 12:26:13 | 35387131727 2 | 19728970197 | | | SMST | |
| 12306 | 06/10/17 | 13:06:13 | 35387131727 2 | 19728970197 | | | SMSO | |
| 12307 | 06/10/17 | 13:06:14 | 35387131727 2 | 19728970197 | | 31041093303447 5 | SMSO | |
| 12308 | 06/10/17 | 13:48:51 | 02 | 19728970197 | | 31041093303447 5 | SMST | |
| 12309 | 06/10/17 | 13:48:52 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12310 | 06/10/17 | 16:01:42 | 89885 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12311 | 06/10/17 | 22:01:52 | | 19728970197 | | 31041093303447 5 | SMST | |
| 12312 | 06/10/17 | 23:49:15 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12313 | 06/10/17 | 23:57:47 | 73958 | 19728970197 | | 31041093303447 5 | SMST | |
| 12314 | 06/11/17 | 14:25:31 | 19728970197 | 19178549395 | | 31041093303447 5 | SMSO | |
| 12315 | 06/11/17 | 14:25:31 | 19728970197 | 19178549395 | | 31041093303447 5 | SMST | |
| 12316 | 06/11/17 | 14:39:06 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 12317 | 06/11/17 | 14:39:06 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 12318 | 06/11/17 | 14:39:27 | 19728970197 | 13109208193 | | 31041093303447 5 | SMSO | |
| 12319 | 06/11/17 | 17:12:46 | 19728970197 | 19178549395 | | | SMST | |
| 12320 | 06/11/17 | 17:49:52 | 19728970197 | 19728970197 | | | SMST | |
| 12321 | 06/11/17 | 18:13:13 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | | SMST | |
| 12322 | 06/11/17 | 18:13:14 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12323 | 06/12/17 | 00:26:07 | 19728970197 | 14022165853 | | 31041093303447 5 | SMSO | |
| 12324 | 06/12/17 | 00:26:07 | 19728970197 | 14022165853 | | 31041093303447 5 | SMST | |
| 12325 | 06/12/17 | 13:52:04 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12326 | 06/12/17 | 17:47:21 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12327 | 06/12/17 | 21:20:29 | | 19728970197 | | 31041093303447 5 | SMST | |

**Page 438**

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**



**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:       02/04/2020
Run Time:       06:59:33
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12328 | 06/12/17 | 22:21:16 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12329 | 06/12/17 | 22:21:17 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12330 | 06/12/17 | 22:44:29 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12331 | 06/12/17 | 22:44:30 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12332 | 06/12/17 | 23:15:31 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12333 | 06/12/17 | 23:15:32 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12334 | 06/13/17 | 12:54:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12335 | 06/13/17 | 12:54:25 | 14042719757 | 19728970197 | | 310410933034475 | SMSO | |
| 12336 | 06/13/17 | 12:54:25 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 12337 | 06/13/17 | 12:54:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12338 | 06/13/17 | 12:56:49 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12339 | 06/13/17 | 12:56:49 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12340 | 06/13/17 | 12:56:49 | 13363395239 | 19728970197 | | 310410933034475 | SMSO | |
| 12341 | 06/13/17 | 12:56:49 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 12342 | 06/13/17 | 14:54:02 | 19728970197 | 12023683007 | | 310410933034475 | SMSO | |
| 12343 | 06/13/17 | 14:54:12 | 19728970197 | 12023683007 | | | SMST | |
| 12344 | 06/13/17 | 15:25:42 | 19728970197 | 12023683007 | | | SMST | |
| 12345 | 06/13/17 | 16:15:55 | 19728970197 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12346 | 06/13/17 | 16:15:56 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12347 | 06/13/17 | 19:24:27 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12348 | 06/13/17 | 19:24:28 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**Page 439**

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

```
Run Date:    02/04/2020
Run Time:    06:59:33
SMS Usage For: (972)897-0197
```

**2905249**
**02/04/2020**

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12349 | 06/13/17 | 21:33:19 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12350 | 06/13/17 | 21:33:20 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12351 | 06/13/17 | 22:17:46 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12352 | 06/13/17 | 22:17:46 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12353 | 06/13/17 | 22:17:46 | 14042719757 | 19728970197 | | 310410933034475 | SMSO | |
| 12354 | 06/13/17 | 22:17:46 | 14042719757 | 19728970197 | | 310410933034475 | SMST | |
| 12355 | 06/13/17 | 22:23:38 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12356 | 06/13/17 | 22:23:38 | 1111301000 | 19728970197 | | 310410933034475 | SMSO | |
| 12357 | 06/13/17 | 22:23:38 | 13363395239 | 19728970197 | | 310410933034475 | SMST | |
| 12358 | 06/13/17 | 22:23:38 | 13363395239 | 19728970197 | | 310410933034475 | SMSO | |
| 12359 | 06/13/17 | 23:04:12 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12360 | 06/14/17 | 13:49:47 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 12361 | 06/14/17 | 13:49:47 | 16027542574 | 19728970197 | | 310410933034475 | SMST | |
| 12362 | 06/14/17 | 18:37:34 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12363 | 06/14/17 | 20:11:56 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12364 | 06/15/17 | 11:48:38 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12365 | 06/15/17 | 11:48:38 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 12366 | 06/15/17 | 11:48:38 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 12367 | 06/15/17 | 11:48:38 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 12368 | 06/15/17 | 14:35:00 | | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12369 | 06/15/17 | 14:35:08 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12370 | 06/15/17 | 15:09:53 | 02 | 19728970197 | | 310410933034475 | SMST | |
| 12371 | 06/15/17 | 18:40:12 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 12372 | 06/15/17 | 18:40:25 | 12144057437 | 19728970197 | | 310410933034475 | SMSO | |
| 12373 | 06/15/17 | 18:40:25 | 12144057437 | 19728970197 | | 310410933034475 | SMST | |
| 12374 | 06/15/17 | 18:40:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12375 | 06/15/17 | 18:40:26 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**MOBILITY**

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date: 02/04/2020
Run Time: 06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12376 | 06/15/17 | 20:07:21 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12377 | 06/15/17 | 21:36:27 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12378 | 06/15/17 | 21:36:28 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12379 | 06/15/17 | 23:25:33 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12380 | 06/15/17 | 23:43:25 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12381 | 06/15/17 | 23:43:26 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12382 | 06/16/17 | 15:10:11 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12383 | 06/16/17 | 15:10:11 | 19728970197 | 13109208193 | | 310410933034475 | SMST | |
| 12384 | 06/16/17 | 15:10:11 | 19728970197 | 18083063161 | | 310410933034475 | SMSO | |
| 12385 | 06/16/17 | 15:10:11 | 19728970197 | 18083063161 | | 310410933034475 | SMST | |
| 12386 | 06/16/17 | 21:25:42 | | 19728970197 | | 310410933034475 | SMST | |
| 12387 | 06/16/17 | 21:58:16 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12388 | 06/17/17 | 00:10:16 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12389 | 06/17/17 | 00:10:17 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12390 | 06/17/17 | 02:40:12 | 19728970197 | 17182191370 | | 310410933034475 | SMSO | |
| 12391 | 06/17/17 | 10:06:51 | 75589 | 19728970197 | | 310410933034475 | SMST | |
| 12392 | 06/17/17 | 17:23:32 | 4889 | 19728970197 | | 310410933034475 | SMST | |
| 12393 | 06/17/17 | 17:23:52 | 4889 | 19728970197 | | 310410933034475 | SMST | |
| 12394 | 06/17/17 | 19:21:53 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12395 | 06/17/17 | 19:21:54 | 02 | 19728970197 | 355722070030761 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12396 | 06/17/17 | 22:20:51 | 35422 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12397 | 06/17/17 | 22:20:51 | 35422 | 19728970197 | | | SMST | |
| 12398 | 06/17/17 | 22:20:51 | 35422 | 19728970197 | | | SMST | |
| 12399 | 06/17/17 | 22:20:54 | | 19728970197 | | 310410933034475 | SMST | |
| 12400 | 06/17/17 | 23:11:48 | 35422 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12401 | 06/17/17 | 23:11:49 | 35422 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12402 | 06/17/17 | 23:24:12 | 19728970197 | 35422 | | 310410933034475 | SMSO | |
| 12403 | 06/17/17 | 23:24:20 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 12404 | 06/17/17 | 23:34:15 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12405 | 06/17/17 | 23:34:16 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12406 | 06/18/17 | 00:02:31 | 19728970197 | 12145024855 | | 310410933034475 | SMSO | |
| 12407 | 06/18/17 | 00:02:31 | 19728970197 | 12145024855 | | 310410933034475 | SMST | |
| 12408 | 06/18/17 | 00:02:31 | 19728970197 | 19729718625 | | 310410933034475 | SMSO | |
| 12409 | 06/18/17 | 00:02:31 | 19728970197 | 19729718625 | | 310410933034475 | SMST | |
| 12410 | 06/18/17 | 03:13:31 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 12411 | 06/18/17 | 03:53:44 | 66952 | 19728970197 | | 310410933034475 | SMST | |
| 12412 | 06/18/17 | 06:11:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12413 | 06/18/17 | 06:11:06 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12414 | 06/18/17 | 06:11:06 | 12142152081 | 19728970197 | | | SMSO | |
| 12415 | 06/18/17 | 06:11:06 | 12142152081 | 19728970197 | | 310410933034475 | SMST | |
| 12416 | 06/18/17 | 06:11:10 | 12142152081 | 19728970197 | | 310410933034475 | SMST | |
| 12417 | 06/18/17 | 10:17:05 | 1111301000 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12418 | 06/18/17 | 16:13:10 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 12419 | 06/18/17 | 16:13:10 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 12420 | 06/18/17 | 17:01:36 | 18453990911 | 19728970197 | | | SMSO | |
| 12421 | 06/18/17 | 17:01:36 | 18453990911 | 19728970197 | | 310410933034475 | SMST | |
| 12422 | 06/18/17 | 17:04:16 | 18453990911 | 19728970197 | | | SMSO | |
| 12423 | 06/18/17 | 17:04:17 | 18453990911 | 19728970197 | | 310410933034475 | SMST | |
| 12424 | 06/18/17 | 17:41:05 | 12145970202 | 19728970197 | | 310410933034475 | SMST | |
| 12425 | 06/18/17 | 21:04:37 | 35422 | 19728970197 | | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:    02/04/2020
Run Time:    06:59:33
SMS Usage For:   (972)897-0197

Page 443

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12426 | 06/18/17 | 21:04:37 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 12427 | 06/18/17 | 21:04:38 | 35422 | 19728970197 | | 310410933034475 | SMST | |
| 12428 | 06/18/17 | 22:15:59 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12429 | 06/18/17 | 22:16:01 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12430 | 06/19/17 | 01:23:28 | 19728970197 | 18453990911 | | 310410933034475 | SMSO | |
| 12431 | 06/19/17 | 01:23:28 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 12432 | 06/19/17 | 01:59:09 | 18453990911 | 19728970197 | | 310410933034475 | SMSO | |
| 12433 | 06/19/17 | 01:59:09 | 18453990911 | 19728970197 | | 310410933034475 | SMST | |
| 12434 | 06/19/17 | 02:22:16 | 19728970197 | 18453990911 | | 310410933034475 | SMSO | |
| 12435 | 06/19/17 | 02:22:16 | 19728970197 | 18453990911 | | 310410933034475 | SMST | |
| 12436 | 06/19/17 | 12:36:37 | 19728970197 | 19727460420 | | 310410933034475 | SMSO | |
| 12437 | 06/19/17 | 12:36:37 | 19728970197 | 19727460420 | | 310410933034475 | SMST | |
| 12438 | 06/19/17 | 12:44:28 | 19728970197 | 17192879602 | | 310410933034475 | SMSO | |
| 12439 | 06/19/17 | 13:18:56 | 19728970197 | 17192879602 | | 310410933034475 | SMSO | |
| 12440 | 06/19/17 | 14:17:23 | 18453990911 | 19728970197 | | 310410933034475 | SMSO | |
| 12441 | 06/19/17 | 14:17:23 | 18453990911 | 19728970197 | | 310410933034475 | SMST | |
| 12442 | 06/19/17 | 15:47:59 | 19727460420 | 19728970197 | | 310410933034475 | SMSO | |
| 12443 | 06/19/17 | 15:47:59 | 19727460420 | 19728970197 | | 310410933034475 | SMST | |
| 12444 | 06/19/17 | 17:15:09 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12445 | 06/19/17 | 17:15:10 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12446 | 06/19/17 | 18:39:22 | 66952 | 19728970197 | | 310410933034475 | SMST | |
| 12447 | 06/19/17 | 19:03:03 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12448 | 06/19/17 | 19:03:04 | 02 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12449 | 06/19/17 | 19:27:36 | 19728970197 | 19144037755 | | 310410933034475 | SMSO | |
| 12450 | 06/19/17 | 19:27:36 | 19728970197 | 19144037755 | | 310410933034475 | SMST | |
| 12451 | 06/19/17 | 19:27:42 | 19728970197 | 19144037755 | | 310410933034475 | SMSO | |
| 12452 | 06/19/17 | 19:27:42 | 19728970197 | 19144037755 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

**2905249**
**02/04/2020**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

Run Date:    02/04/2020
Run Time:    06:59:33
SMS Usage For:    (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12453 | 06/19/17 | 19:34:17 | 19144037755 | 19728970197 | 3557220700307614 | 310410933034475 | SMST | |
| 12454 | 06/19/17 | 20:56:14 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12455 | 06/19/17 | 22:00:43 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12456 | 06/19/17 | 22:00:44 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12457 | 06/19/17 | 22:39:02 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12458 | 06/20/17 | 12:03:54 | 19728970197 | 16153401990 | | 310410933034475 | SMSO | |
| 12459 | 06/20/17 | 12:03:55 | 1121611611 | 19728970197 | | 310410933034475 | SMSO | |
| 12460 | 06/20/17 | 13:23:56 | 02 | 19728970197 | 3557220700307614 | 310410933034475 | SMST | |
| 12461 | 06/20/17 | 13:23:57 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12462 | 06/20/17 | 13:48:17 | 19728970197 | 17193575018 | | 310410933034475 | SMSO | |
| 12463 | 06/20/17 | 13:48:17 | 19728970197 | 17193575018 | | 310410933034475 | SMSO | |
| 12464 | 06/20/17 | 14:46:47 | 02 | 19728970197 | 3557220700307614 | 310410933034475 | SMST | |
| 12465 | 06/20/17 | 15:21:18 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12466 | 06/20/17 | 16:30:08 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12467 | 06/20/17 | 16:30:09 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12468 | 06/20/17 | 18:03:08 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12469 | 06/20/17 | 18:03:09 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12470 | 06/20/17 | 19:37:25 | 12146509699 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not
for general distribution.

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:33
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12471 | 06/20/17 | 19:49:50 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12472 | 06/20/17 | 19:49:51 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12473 | 06/20/17 | 20:47:57 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12474 | 06/20/17 | 20:47:58 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12475 | 06/21/17 | 00:37:11 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12476 | 06/21/17 | 00:37:12 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12477 | 06/21/17 | 13:46:15 | 19728970197 | 12149241084 | | 310410933034475 | SMSO | |
| 12478 | 06/21/17 | 13:46:51 | 12149241084 | 19728970197 | | 310410933034475 | SMST | |
| 12479 | 06/21/17 | 14:20:47 | 19728970197 | 13233160777 | | 310410933034475 | SMSO | |
| 12480 | 06/21/17 | 14:20:52 | 19728970197 | 13233160777 | | 310410933034475 | SMSO | |
| 12481 | 06/21/17 | 14:46:28 | 12146509699 | 19728970197 | | 310410933034475 | SMST | |
| 12482 | 06/21/17 | 14:46:28 | 12146509699 | 19728970197 | | 310410933034475 | SMST | |
| 12483 | 06/21/17 | 15:55:18 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12484 | 06/21/17 | 15:55:19 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12485 | 06/21/17 | 17:33:52 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12486 | 06/21/17 | 17:33:54 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12487 | 06/21/17 | 20:22:33 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 12488 | 06/21/17 | 22:08:53 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12489 | 06/21/17 | 22:08:54 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12490 | 06/21/17 | 22:57:30 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**Page 445**

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

**2905249**
**02/04/2020**

Run Date:      02/04/2020
Run Time:      06:59:34
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12491 | 06/21/17 | 22:57:31 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12492 | 06/22/17 | 15:47:11 | 19728970197 | 12146509699 | | 310410933034475 | SMSO | |
| 12493 | 06/22/17 | 16:01:35 | 12146509699 | 19728970197 | | 310410933034475 | SMST | |
| 12494 | 06/22/17 | 17:37:06 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12495 | 06/22/17 | 17:37:07 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12496 | 06/22/17 | 18:15:17 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12497 | 06/22/17 | 18:15:18 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12498 | 06/22/17 | 18:15:25 | 19728970197 | 12142126969 | | 310410933034475 | SMSO | |
| 12499 | 06/22/17 | 18:15:25 | 19728970197 | 12142126969 | | 310410933034475 | SMST | |
| 12500 | 06/22/17 | 18:15:25 | 19728970197 | 19724507350 | | 310410933034475 | SMSO | |
| 12501 | 06/22/17 | 18:15:25 | 19728970197 | 19724507350 | | 310410933034475 | SMST | |
| 12502 | 06/22/17 | 18:22:06 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 12503 | 06/22/17 | 19:46:04 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12504 | 06/22/17 | 22:14:13 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12505 | 06/22/17 | 22:28:43 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12506 | 06/23/17 | 00:33:58 | 19728970197 | 19727481023 | | 310410933034475 | SMSO | |
| 12507 | 06/23/17 | 00:34:26 | 19728970197 | 19727481023 | | 310410933034475 | SMST | |
| 12508 | 06/23/17 | 00:36:10 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 12509 | 06/23/17 | 00:36:34 | 19727481023 | 19727481023 | | 310410933034475 | SMST | |
| 12510 | 06/23/17 | 00:36:49 | 19728970197 | 19727481023 | | 310410933034475 | SMSO | |
| 12511 | 06/23/17 | 00:37:13 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 12512 | 06/23/17 | 00:37:34 | 19727481023 | 19728970197 | | 310410933034475 | SMST | |
| 12513 | 06/23/17 | 12:37:07 | 19728970197 | 12149145837 | | 310410933034475 | SMSO | |
| 12514 | 06/23/17 | 12:37:07 | 19728970197 | 12149145837 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

# MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date: 02/04/2020
Run Time: 06:59:34
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12515 | 06/23/17 | 13:52:41 | 1214914583 7 | 19728970197 | | | SMSO | |
| 12516 | 06/23/17 | 13:52:41 | 1214914583 7 | 19728970197 | | | SMST | |
| 12517 | 06/23/17 | 20:16:19 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12518 | 06/23/17 | 20:37:21 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12519 | 06/23/17 | 20:37:22 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12520 | 06/23/17 | 21:10:22 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST | |
| 12521 | 06/23/17 | 21:10:22 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST | |
| 12522 | 06/23/17 | 21:10:22 | 1845399091 1 | 19728970197 | | | SMSO | |
| 12523 | 06/23/17 | 21:10:22 | 1845399091 1 | 19728970197 | | 31041093303447 5 | SMST | |
| 12524 | 06/23/17 | 21:10:40 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST | |
| 12525 | 06/23/17 | 21:10:40 | 1845399091 1 | 19728970197 | | | SMSO | |
| 12526 | 06/23/17 | 21:10:40 | 1845399091 1 | 19728970197 | | 31041093303447 5 | SMST | |
| 12527 | 06/23/17 | 21:10:41 | 1111301000 | 19728970197 | | 31041093303447 5 | SMST | |
| 12528 | 06/23/17 | 23:13:09 | 02 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12529 | 06/24/17 | 16:45:13 | 19728970197 | 1617640399 9 | | 31041093303447 5 | SMSO | |
| 12530 | 06/25/17 | 00:51:18 | 73958 | 19728970197 | | 31041093303447 5 | SMST | |
| 12531 | 06/25/17 | 03:40:46 | 19728970197 | 1646206595 5 | | 31041093303447 5 | SMSO | |
| 12532 | 06/25/17 | 03:40:46 | 19728970197 | 1646206595 5 | | | SMST | |
| 12533 | 06/25/17 | 03:40:46 | 19728970197 | 1706308737 2 | | 31041093303447 5 | SMSO | |
| 12534 | 06/25/17 | 03:40:46 | 19728970197 | 1706308737 2 | | | SMST | |
| 12535 | 06/25/17 | 09:56:22 | 1404271975 7 | 19728970197 | | 31041093303447 5 | SMST | |
| 12536 | 06/25/17 | 09:56:23 | 1404271975 7 | 19728970197 | | 31041093303447 5 | SMST | |
| 12537 | 06/25/17 | 09:56:28 | | 19728970197 | | 31041093303447 5 | SMST | |
| 12538 | 06/25/17 | 10:03:40 | 1404271975 7 | 19728970197 | | 31041093303447 5 | SMST | |
| 12539 | 06/25/17 | 10:48:17 | 1404271975 7 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |
| 12540 | 06/25/17 | 10:48:18 | 1404271975 7 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 31041093303447 5 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

**2905249**
**02/04/2020**

Run Date:  02/04/2020
Run Time:  06:59:34
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12541 | 06/25/17 | 10:48:19 | 14042719757 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12542 | 06/25/17 | 14:41:47 | 19728970197 | 15026091988 | | 310410933034475 | SMSO | |
| 12543 | 06/25/17 | 14:41:47 | 19728970197 | 15026091988 | | | SMST | |
| 12544 | 06/25/17 | 14:41:47 | 19728970197 | 15026091988 | | | SMST | |
| 12545 | 06/25/17 | 20:10:14 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12546 | 06/25/17 | 20:10:14 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12547 | 06/25/17 | 20:10:14 | 17063087372 | 19728970197 | | | SMSO | |
| 12548 | 06/25/17 | 20:10:14 | 17063087372 | 19728970197 | | 310410933034475 | SMST | |
| 12549 | 06/25/17 | 20:10:28 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12550 | 06/25/17 | 20:10:28 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12551 | 06/25/17 | 20:10:28 | 17063087372 | 19728970197 | | | SMSO | |
| 12552 | 06/25/17 | 20:10:28 | 17063087372 | 19728970197 | | 310410933034475 | SMST | |
| 12553 | 06/25/17 | 20:10:51 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12554 | 06/25/17 | 20:10:51 | 19728970197 | 13109208193 | | | SMST | |
| 12555 | 06/25/17 | 20:11:24 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12556 | 06/25/17 | 20:11:24 | 1111301000 | 19728970197 | | | SMSO | |
| 12557 | 06/25/17 | 20:11:24 | 17063087372 | 19728970197 | | 310410933034475 | SMST | |
| 12558 | 06/25/17 | 20:11:25 | 1111301000 | 19728970197 | | 310410933034475 | SMST | |
| 12559 | 06/26/17 | 14:28:15 | 12146016822 | 19728970197 | | 310410933034475 | SMST | |
| 12560 | 06/26/17 | 14:28:19 | 12146016822 | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12561 | 06/26/17 | 14:35:28 | | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12562 | 06/26/17 | 14:35:29 | | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12563 | 06/26/17 | 15:39:29 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12564 | 06/26/17 | 15:39:29 | 19728970197 | 13109208193 | | | MDST | |
| 12565 | 06/26/17 | 19:50:25 | 19728970197 | 19728970197 | | 310410933034475 | SMSO | |
| 12566 | 06/26/17 | 19:59:32 | | | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12567 | 06/26/17 | 19:59:33 | | 19728970197 | 355722070030761 4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

Page 449

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:       02/04/2020
Run Time:       06:59:34
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12568 | 06/26/17 | 20:59:21 | 19725238783 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12569 | 06/26/17 | 21:34:33 | 19725238783 | 19728970197 | | | SMSO | |
| 12570 | 06/26/17 | 21:34:33 | 19725238783 | 19728970197 | | | SMSO | |
| 12571 | 06/26/17 | 21:34:33 | 19725238783 | 19728970197 | | 310410933034475 | SMST | |
| 12572 | 06/26/17 | 21:35:04 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 12573 | 06/26/17 | 21:35:05 | 19728970197 | 19725238783 | | | SMST | |
| 12574 | 06/26/17 | 21:35:09 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 12575 | 06/26/17 | 21:35:09 | 19728970197 | 19725238783 | | | SMST | |
| 12576 | 06/26/17 | 21:35:09 | 19728970197 | 19725238783 | | | SMST | |
| 12577 | 06/26/17 | 21:35:22 | 19728970197 | 19725238783 | | | SMST | |
| 12578 | 06/26/17 | 21:35:39 | 19728970197 | 19725238783 | | | SMSO | |
| 12579 | 06/26/17 | 21:35:39 | 19725238783 | 19728970197 | | | SMSO | |
| 12580 | 06/26/17 | 21:35:39 | 19725238783 | 19728970197 | | 310410933034475 | SMST | |
| 12581 | 06/26/17 | 21:36:54 | 19728970197 | 13105256477 | | 310410933034475 | SMSO | |
| 12582 | 06/26/17 | 23:36:55 | 19728970197 | 13105256477 | | | SMST | |
| 12583 | 06/26/17 | 23:58:09 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12584 | 06/26/17 | 23:58:09 | 19728970197 | 13109208193 | | | SMST | |
| 12585 | 06/27/17 | 00:37:01 | 19728970197 | 13105256477 | | 310410933034475 | SMSO | |
| 12586 | 06/27/17 | 00:37:01 | 19728970197 | 13105256477 | | | SMST | |
| 12587 | 06/27/17 | 01:03:18 | 19728970197 | 13105256477 | | | SMST | |
| 12588 | 06/27/17 | 01:03:22 | 19728970197 | 13105256477 | | | SMST | |
| 12589 | 06/27/17 | 02:08:04 | 19728970197 | 12146353730 | | 310410933034475 | SMSO | |
| 12590 | 06/27/17 | 02:08:04 | 19728970197 | 12146353730 | | | SMST | |
| 12591 | 06/27/17 | 03:35:49 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12592 | 06/27/17 | 03:36:09 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12593 | 06/27/17 | 03:36:09 | 19728970197 | 13109208193 | | | SMSO | |
| 12594 | 06/27/17 | 14:18:47 | 19728970197 | 19728970197 | | | SMSO | |
| 12595 | 06/27/17 | 14:18:47 | 19725238783 | 19728970197 | | | SMSO | |
| 12596 | 06/27/17 | 14:18:47 | 19725238783 | 19728970197 | | 310410933034475 | SMST | |
| 12597 | 06/27/17 | 14:31:04 | 19725238783 | 19728970197 | 3557220700307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12598 | 06/27/17 | 14:31:05 | | 19728970197 | | 310410933034475 | SMST | |
| 12599 | 06/27/17 | 14:37:29 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.

MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.

2905249
02/04/2020

Run Date:    02/04/2020
Run Time:    06:59:34
SMS Usage For:  (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12600 | 06/27/17 | 14:37:30 | 12195773103 | 19728970197 | | 310410933034475 | SMST | |
| 12601 | 06/27/17 | 14:53:40 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 12602 | 06/27/17 | 14:53:40 | 19728970197 | 19725238783 | | | SMST | |
| 12603 | 06/27/17 | 14:53:45 | 19728970197 | 19725238783 | | | SMST | |
| 12604 | 06/27/17 | 14:54:03 | 19725238783 | 19728970197 | | | SMSO | |
| 12605 | 06/27/17 | 14:54:03 | 19725238783 | 19728970197 | | | SMSO | |
| 12606 | 06/27/17 | 14:54:03 | 19725238783 | 19728970197 | | 310410933034475 | SMST | |
| 12607 | 06/27/17 | 15:48:14 | 19728970197 | 19725238783 | | 310410933034475 | SMSO | |
| 12608 | 06/27/17 | 15:48:14 | 19728970197 | 19725238783 | | | SMST | |
| 12609 | 06/27/17 | 15:48:21 | 19728970197 | 19725238783 | | | SMST | |
| 12610 | 06/27/17 | 15:57:36 | 19728970197 | 19728970197 | | | SMSO | |
| 12611 | 06/27/17 | 15:57:36 | 19725238783 | 19728970197 | | 310410933034475 | SMSO | |
| 12612 | 06/27/17 | 15:57:36 | 19725238783 | 19728970197 | | 310410933034475 | SMSO | |
| 12613 | 06/27/17 | 16:01:31 | 19728970197 | 19725238783 | | | SMST | |
| 12614 | 06/27/17 | 16:01:31 | 19728970197 | 19725238783 | | | SMST | |
| 12615 | 06/27/17 | 16:01:36 | 19728970197 | 19725238783 | | | SMST | |
| 12616 | 06/27/17 | 17:31:25 | 19728970197 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12617 | 06/27/17 | 17:31:26 | 19728970197 | 19728970197 | 355722070030307614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12618 | 06/27/17 | 19:03:38 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12619 | 06/27/17 | 20:13:49 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 12620 | 06/27/17 | 20:33:40 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12621 | 06/27/17 | 21:06:37 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 12622 | 06/27/17 | 21:06:37 | 19728970197 | 15616283155 | | | SMST | |
| 12623 | 06/27/17 | 21:12:12 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12624 | 06/27/17 | 21:36:51 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12625 | 06/27/17 | 21:36:58 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12626 | 06/27/17 | 21:37:24 | 19728970197 | 15616283155 | | 310410933034475 | SMSO | |
| 12627 | 06/27/17 | 21:37:24 | 19728970197 | 15616283155 | | | SMST | |
| 12628 | 06/27/17 | 21:44:45 | 15616283155 | 19728970197 | | 310410933034475 | SMST | |
| 12629 | 06/27/17 | 22:51:34 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12630 | 06/27/17 | 22:51:34 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12631 | 06/27/17 | 22:53:17 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12632 | 06/27/17 | 22:54:23 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |

AT&T Proprietary

The information contained here is for use by authorized persons only and is not for general distribution.



**MOBILITY**

2905249
02/04/2020

Run Date:      02/04/2020
Run Time:      06:59:34
SMS Usage For: (972)897-0197

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Page 451

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|---|---|---|---|---|---|---|---|---|
| 12633 | 06/28/17 | 00:42:59 | | 19728970197 | | 310410933034475 | SMST | |
| 12634 | 06/28/17 | 00:43:36 | | 19728970197 | | 310410933034475 | SMST | |
| 12635 | 06/28/17 | 00:44:59 | | 19728970197 | | 310410933034475 | SMST | |
| 12636 | 06/28/17 | 00:46:26 | | 19728970197 | | 310410933034475 | SMST | |
| 12637 | 06/28/17 | 00:47:50 | | 19728970197 | | 310410933034475 | SMST | |
| 12638 | 06/28/17 | 00:50:15 | | 19728970197 | | 310410933034475 | SMST | |
| 12639 | 06/28/17 | 00:52:39 | | 19728970197 | | 310410933034475 | SMST | |
| 12640 | 06/28/17 | 00:55:06 | | 19728970197 | | 310410933034475 | SMST | |
| 12641 | 06/28/17 | 01:00:30 | | 19728970197 | | 310410933034475 | SMST | |
| 12642 | 06/28/17 | 01:05:06 | | 19728970197 | | 310410933034475 | SMST | |
| 12643 | 06/28/17 | 01:05:56 | | 19728970197 | | 310410933034475 | SMST | |
| 12644 | 06/28/17 | 01:11:22 | | 19728970197 | | 310410933034475 | SMST | |
| 12645 | 06/28/17 | 01:16:47 | | 19728970197 | | 310410933034475 | SMST | |
| 12646 | 06/28/17 | 01:22:13 | | 19728970197 | | 310410933034475 | SMST | |
| 12647 | 06/28/17 | 01:37:39 | | 19728970197 | | 310410933034475 | SMST | |
| 12648 | 06/28/17 | 01:53:01 | | 19728970197 | | 310410933034475 | SMSO | |
| 12649 | 06/28/17 | 01:59:01 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12650 | 06/28/17 | 01:59:02 | 19728970197 | 13109208193 | | 310410933034475 | SMSO | |
| 12650 | 06/28/17 | 02:08:00 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12651 | 06/28/17 | 03:17:41 | | 19728970197 | | 310410933034475 | SMST | |
| 12652 | 06/28/17 | 10:28:41 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12653 | 06/28/17 | 10:28:42 | 02 | | 35572207003076 14 APPLE IPHONE6SPLUS | | | |
| 12654 | 06/28/17 | 13:36:11 | 19728970197 | 16172852224 | | 310410933034475 | SMSO | |
| 12655 | 06/28/17 | 13:36:11 | 19728970197 | 16172852224 | | | SMST | |
| 12656 | 06/28/17 | 19:20:53 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 12657 | 06/28/17 | 19:22:33 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12658 | 06/28/17 | 19:22:34 | 02 | 19728970197 | 35572207003076 14 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12659 | 06/28/17 | 19:46:57 | 73958 | 19728970197 | | 310410933034475 | SMST | |
| 12660 | 06/29/17 | 09:42:50 | 19728970197 | 17326727837 | | 310410933034475 | SMSO | |
| 12661 | 06/29/17 | 09:42:50 | 19728970197 | 17326727837 | | | SMST | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**AT&T**

# MOBILITY

**2905249**
**02/04/2020**

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:     02/04/2020
Run Time:     06:59:34
SMS Usage For: (972) 897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12662 | 06/29/17 | 09:42:52 | 19728970197 | 17326727837 | | | SMST | |
| 12663 | 06/29/17 | 13:39:53 | 14042719757 | 19728970197 | | | SMST | |
| 12664 | 06/29/17 | 13:41:25 | 19728970197 | 14042719757 | | | SMSO | |
| 12665 | 06/29/17 | 15:12:04 | 02 | 19728970197 | 35572207003076l4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12666 | 06/29/17 | 15:12:05 | 02 | 19728970197 | 35572207003076l4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12667 | 06/29/17 | 15:24:44 | 02 | 19728970197 | 35572207003076l4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12668 | 06/29/17 | 15:24:45 | 02 | 19728970197 | 35572207003076l4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12669 | 06/29/17 | 19:06:52 | 12144035705 | 19728970197 | | | SMSO | |
| 12670 | 06/29/17 | 19:06:52 | 12144035705 | 19728970197 | | | SMST | |
| 12671 | 06/29/17 | 19:32:04 | 19728970197 | 16027753177 | | | SMSO | |
| 12672 | 06/29/17 | 19:32:04 | 19728970197 | 16027753177 | | | SMST | |
| 12673 | 06/29/17 | 19:33:14 | 16027753177 | 19728970197 | | | SMSO | |
| 12674 | 06/29/17 | 19:33:14 | 16027753177 | 19728970197 | | 310410933034475 | SMST | |
| 12675 | 06/29/17 | 19:33:15 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12676 | 06/29/17 | 19:33:15 | 11113010000 | 19728970197 | | 310410933034475 | SMST | |
| 12677 | 06/29/17 | 19:33:45 | 19728970197 | 16027753177 | | | SMST | |
| 12678 | 06/29/17 | 19:33:45 | 19728970197 | 16027753177 | | | SMST | |
| 12679 | 06/29/17 | 20:02:46 | 02 | 19728970197 | 35572207003076l4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12680 | 06/29/17 | 22:33:42 | 02 | 19728970197 | 35572207003076l4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12681 | 06/30/17 | 15:14:28 | 19728970197 | 17036236167 | | | SMSO | |
| 12682 | 06/30/17 | 15:14:28 | 19728970197 | 17036236167 | | 310410933034475 | SMST | |
| 12683 | 06/30/17 | 15:19:09 | 19728970197 | 17036236167 | | 310410933034475 | SMSO | |
| 12684 | 06/30/17 | 15:19:20 | 19728970197 | 17036236167 | | | SMST | |
| 12685 | 06/30/17 | 15:29:17 | 19728970197 | 17036236167 | | | SMST | |
| 12686 | 06/30/17 | 17:15:04 | 02 | 19728970197 | 35572207003076l4 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

Page 452

**AT&T**

## MOBILITY

AT&T has queried for records from 07/10/2016 12:00:00am to 01/28/2020 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

**2905249**
**02/04/2020**

Run Date:     02/04/2020
Run Time:     06:59:34
SMS Usage For: (972)897-0197

| Item | Conn. Date | Conn. Time (UTC) | Originating Number | Terminating Number | IMEI | IMSI | Desc | Feature |
|------|-----------|------------------|--------------------|--------------------|------|------|------|---------|
| 12687 | 06/30/17 | 19:30:29 | 02 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12688 | 06/30/17 | 19:30:30 | 02 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12689 | 07/01/17 | 03:37:47 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 12690 | 07/01/17 | 03:37:47 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 12691 | 07/01/17 | 04:10:24 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 12692 | 07/01/17 | 04:10:24 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 12693 | 07/01/17 | 04:10:34 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 12694 | 07/01/17 | 04:10:34 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 12695 | 07/01/17 | 04:10:43 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 12696 | 07/01/17 | 04:10:43 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 12697 | 07/01/17 | 04:11:06 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 12698 | 07/01/17 | 04:11:06 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 12699 | 07/01/17 | 04:11:13 | 19728970197 | 12142152081 | | 310410933034475 | SMSO | |
| 12700 | 07/01/17 | 04:11:13 | 19728970197 | 12142152081 | | 310410933034475 | SMST | |
| 12701 | 07/01/17 | 14:08:32 | 36698 | 19728970197 | | 310410933034475 | SMST | |
| 12702 | 07/01/17 | 14:29:49 | 02 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12703 | 07/01/17 | 16:23:39 | 02 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12704 | 07/01/17 | 17:06:02 | 02 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | SMSO | |
| 12705 | 07/01/17 | 17:06:03 | 02 | 19728970197 | 355722070030 7614 APPLE IPHONE6SPLUS | 310410933034475 | SMST | |
| 12706 | 07/01/17 | 19:32:03 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 12707 | 07/01/17 | 19:34:09 | 19728970197 | 18057388210 | | 310410933034475 | SMSO | |
| 12708 | 07/01/17 | 19:34:09 | 19728970197 | 18057388210 | | 310410933034475 | SMST | |
| 12709 | 07/01/17 | 19:36:47 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 12710 | 07/01/17 | 20:35:15 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 12711 | 07/01/17 | 20:35:15 | 18057388210 | 19728970197 | | 310410933034475 | SMST | |
| 12712 | 07/01/17 | 21:37:33 | 19728970197 | 18057388210 | | 310410933034475 | SMSO | |
| 12713 | 07/01/17 | 21:38:09 | 19728970197 | 18057388210 | | 310410933034475 | SMSO | |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.