# EXHIBIT 1

**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

| | | |
|---|---|---|
| **ED BUTOWSKY,** | § | |
| | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | **CIVIL ACTION NO.** |
| | § | |
| **DAVID FOLKENFLIK, et al.,** | § | **4:18-CV-00442-ALM** |
| | § | |
| | § | |
| | § | |
| | § | |
| **Defendants.** | § | |

_____

**DECLARATION OF LAURA LEE PRATHER**
_____

I, Laura Lee Prather, hereby declare pursuant to 28 U.S.C. § 1746:

1.      My name is Laura Lee Prather.  I am a partner at the law firm of Haynes and Boone,

LLP and lead counsel for Defendants in the above-captioned lawsuit.  I am over the age of twenty-

one (21) years and am fully competent to make this declaration.  I have prepared this Declaration

for the purpose of testifying regarding the amount of the award for reasonable attorney's fees.  As

lead attorney in this case, I am personally familiar with the services that attorneys at Haynes and

Boone provided to Defendants in this matter. These services were either performed by me or with

my knowledge. Therefore, the facts stated in this declaration are within my personal knowledge

and are true and correct.

**A.      Experience and Qualifications.**

2.      I am an attorney duly licensed to practice law in the State of Texas. I have been

licensed to practice law since 1991. I am licensed to practice in the Eastern District of Texas, in

addition to the U.S. Supreme Court, the Fifth, Ninth, and Tenth Circuit Courts of Appeals, and the

Northern, Southern, and Western Districts of Texas. I am also licensed in the states of California

and New York and the District of Columbia.

3.      My practice has been and continues to be devoted to civil litigation involving the

media. As such, I am familiar with the reasonable fees charged by attorneys in Texas, including

attorneys in the Eastern District of Texas for work similar to that involved in the claims asserted

in this action.  My accomplishments as an attorney are set forth in my firm biography, which is

attached hereto as **Exhibit A**.  I am qualified by knowledge, skill, experience, training, and

education to make the statements contained in this affidavit.  For example, I received the 2019

Tony Mauro Media Lawyer Award by the American Lawyer for my efforts advocating for

legislation to strengthen First Amendment rights in Texas. I have also recently been recognized in

the following publications and organizations:

> a.  The Best Lawyers in America, Woodward/White, Inc., for Litigation - First
>     Amendment, 2020;
>
> b.  Best Lawyers as a 2020 "Lawyer of the Year," Woodward/White, Inc.; and
>
> c.  Texas Diversity Council with the Houston Top 50 Women Lawyers Award,
>     2017.

**B.      Records Considered and Relied Upon.**

4.      I was assisted in this matter primarily by Haynes and Boone partners David Harper

and Stephanie Sivinski, and Associate Wesley Lewis.  Each of these attorneys assisted in drafting,

reviewing, and revising the Motion to Compel pleadings.  I supervised the work performed by

each of these attorneys.  Firm biographies for these attorneys are set forth in **Exhibits B, C, and

D**, attached hereto.

5.     The nature of the services these attorneys provided is fully and fairly described in the contemporaneous time records kept by my firm in connection with this matter and in the periodic bills for those services that were sent to Defendants.  Time entry records are kept by the firm in the regular course of business, and it was the regular course of business of the firm for each time keeper to make the time-entry records or transmit information thereof to be included in such records.  The time-entry records were made at or near the time that the hours were worked or reasonably soon thereafter.  The firm then generates invoices containing the time-entry records.

6.     Without waiting any applicable attorney-client privilege or work product, redacted copies of the invoices for work performed in November and December 2019, and January, February, and April 2020 are attached hereto as **Exhibits E, F, G, H, and I**.  These records show the specific services performed by the attorneys on the case.

7.     Any time entry not relating to the Motion to Compel, and for which Defendants do not seek attorney's fees, have been redacted to preserve attorney-client privilege.  The names of specific individual in-house attorneys have also been redacted to preserve confidentiality. However, the unredacted portions of the invoices contained in Exhibits E – I are sufficient to evaluate the attorney's fees that Defendants seek to recover. For ease of reference, a summary of the relevant billing entries including billing attorney, date worked, description of work, applicable billing rate, and time worked is contained in **Exhibit J**, attached hereto.

8.     A summary of the time Haynes and Boone attorneys worked on the Motion to Compel is set forth in the table below, which reflects actual amounts billed to Defendants and which has been or will be paid:

| Time Keeper | Title | Rate | Total Hours | Fee Amount |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| Laura Prather | Partner | $475 | 32.1 | $15,247.50 |
| David Harper | Partner | $475 | 1.9 | $902.50 |
| Stephanie Sivinski | Partner | $325-$475 | 16.6 | $7,015.00 |
| Wesley Lewis | Associate | $325 | 58.6 | $19,045.00 |
| Total | | | 109.2 | $42,210.00 |

9.      In rendering my opinions, I have also considered records provided by my co-counsel in this case, including the Declaration of David Bodney and the exhibits attached thereto (the "Ballard Records").  Based on the Ballard records, I have generated the following summary of the time worked by the Ballard attorneys:

| Time Keeper | Title | Rate | Total Hours | Fee Amount |
|---|---|---|---|---|
| David Bodney | Partner | $485 | 22.7 | $11,009.50 |
| Ian Bucon | Associate | $395 | 41.2 | $16,274.00 |
| Total | | | 63.9 | $27,283.50 |

10.      The fees billed by Defendants' counsel are not contingent on the outcome of this litigation but are fixed, hourly rates.  The tasks performed included legal and factual research in preparation for drafting the Motion to Compel and associated briefing, conferring with opposing counsel regarding Plaintiff's deficient discovery, reviewing documents that Plaintiff produced in related litigation and third-party discovery to identify deficiencies in Plaintiff's document production in this case, and drafting, revising, and filing the Motion to Compel and associated briefing.

C.     **Legal Standards.**

11.     In rendering my opinions regarding the amounts of reasonable attorney's fees incurred by Defendants, I have considered the Fifth Circuit's jurisprudence regarding what proof of attorney's fees should include.  I have also considered this Court's Order, which requires Defendants to support their fee application with "documentation evidencing the 'lodestar' calculation, including affidavits and detailed billing records . . . and must set forth the itemized number of hours expended in connection with the recoverable attorneys' fees described above as well as the reasonable rate(s) requested."  Dkt. 147 at 22-23.

12.     The lodestar is calculated by multiplying the number of hours an attorney reasonably spent on the case by an appropriate hourly rate, which is the market rate in the community for this work. *See Smith & Fuller, P.A. v. Cooper Tire & Rubber Co.*, 685 F.3d 486, 490 (5th Cir. 2012). "A reasonable hourly rate is the prevailing market rate in the relevant legal community for similar services by lawyers of reasonably comparable skills, experience, and reputation." *Norman v. Hous. Auth. of City of Montgomery*, 836 F.2d 1292, 1299 (11th Cir. 1988) (citing Blum v. Stenson, 465 U.S. 886, 895-96 n. 11 (1984)). The relevant legal community is the community in which the district court sits. *See Tollett v. City of Kemah*, 285 F.3d 357, 368 (5th Cir. 2002).

13.     While the lodestar is presumed reasonable, the Court may either accept the lodestar figure or  decrease or enhance it based on the circumstances of the case, taking into account what are referred to as the *Johnson* factors, which are: (1) the time and labor required; (2) the novelty and difficulty of the legal issues; (3) the skill required to perform the legal service properly; (4) the preclusion of other employment by the attorney as a result of taking the case; (5) the customary fee; (6) whether the fee is fixed or contingent; (7) time limitations imposed by the client or other

circumstances; (8) the monetary amount involved and the results obtained; (9) the experience, reputation, and ability of the attorneys; (10) whether the case is undesirable; (11) the nature and duration of the professional relationship with the client; and (12) awards in similar cases. *Johnson v. Ga. Highway Express, Inc.*, 488 F.2d 714, 717-19 (5th Cir. 1974), overruled on other grounds by *Blanchard v. Bergeron*, 489 U.S. 87, 90 (1989).

**D.      Reasonableness of the Fees Sought.**

14.      Because of my twenty-nine years of experience as a practicing attorney in Texas, I am familiar with the usual and customary rates charged by other attorneys at large law firms in Texas for similar work.  My hourly rates in this matter, as well as those of the other attorneys who worked on this matter, are will within the range of these customary rates.

15.      Performance of the specific tasks described in the redacted invoices required a total of **173.1** hours.  Application of the above-specified hourly rates charged by each attorney to the specific amounts of time for each specified task performed yields a total attorney's fees of **$69,493.50**.  In my opinion, this lodestar amount is reasonable in light of the relevant *Johnson* factors that I consider in detail below, and does not warrant either a decrease or enhancement of the lodestar amount.

*Time and Labor Required*

16.      Significant time—12.5 hours by the Haynes and Boone team—was spent preparing to draft the Motion to Compel, including to meet and confer with Butowsky's counsel.  For example, because Defendants had initially served its requests for production five months before Butowsky ever produced documents, Defendants' counsel had to draft chronologies of the many meet and confers conducted and correspondence sent alerting Butowsky's counsel to the deficiencies in his production.  Counsel spent an additional 5 hours reviewing Butowsky's

productions in other, related litigation to identify deficiencies in Butowsky's production in this case.

17.     Significant time—40.6 hours by the Haynes and Boone team and 42.2 hours by the Ballard team—was also spent drafting and revising the Motion to Compel.  This is a reasonable amount of time to draft and revise this complex Motion to Compel.  Butowsky's discovery deficiencies were so broad and pervasive that the Motion to Compel had to address 45 Requests for Production and 3 Interrogatories.  It also had to address Butowsky's (1) alteration and manipulation of the few documents he had produced in this matter, (2) his efforts to obstruct third party discovery efforts, and (3) his discovery failures in multiple co-pending, related lawsuits.  For example, Defendants had to compare the redacted text messages Butowsky produced against the same text messages obtained from Wheeler in unredacted form to determine what Butowsky was hiding in the redactions.  This analysis was included in the Motion to Compel.

18.     The Motion also supported Defendants' allegations of deficiencies by analyzing documents received from third parties—Rod Wheeler, Fox News Network, and Aaron Rich—and comparing those documents to Butowsky's production here.  For example, this analysis included statistics about the number of emails and text messages that Wheeler exchanged with Butowsky versus the number produced in this case.  The Motion was ultimately supported by a declaration and 26 exhibits containing over 450 pages of evidence.

19.     In his response, Butowsky continued to maintain that he had completed his discovery obligations.  Therefore, counsel spent an additional 61 hours—39.3 hours by the Haynes and Boone team and 21.7 hours by the Ballard team—outlining, drafting, and revising the Reply in support of the Motion to Compel.  The Reply closely analyzed the documents Butowsky had produced in related litigation but had failed to produce in this case, including page and document

count statistics, which are time-intensive to generate.  The Reply also required legal research regarding the sufficiency of Butowsky's objections, which the Court ultimately found insufficient. The Reply was supported by an additional declaration and 30 additional pages of evidence.

20.     Because later third-party discovery bolstered Defendants' Motion to Compel, Defendants also drafted two supplemental briefs to present this additional evidence to the Court. The Notice of Supplemental Evidence required an additional 11.8 hours of work—all necessitated by Butowsky's continued refusal to produce documents.  Only after the Notice of Supplemental Evidence was filed did Butowsky finally admit that his production was insufficient.

### *Novelty and Difficulty of the Legal Issues*

21.     This Motion to Compel did not involve particularly difficult legal issues.  However, as set forth above, the factual analysis required to identify Butowsky's discovery deficiencies was extraordinary.

### *Skill Required to Perform the Legal Service Properly*

22.     The areas of free speech, defamation, and speech-related claims pled under alternate theories are highly specialized and complex. An extremely small number of attorneys in the State specialize in this area. After the U.S. Supreme Court began to "constitutionalize" the tort of defamation with *New York Times v. Sullivan* in 1964, numerous questions have arisen in this area, such as the elements that must be proven in a defamation claim, which party has the burden of proof, what impact the type of defendants have on the burden, what privileges are recognized under the law, and whether any such privileges are absolute or qualified. As a result, this area of the law has taken on a complexity not seen in almost any other tort practice. The practice area requires an extremely high degree of skill and thoroughness to adequately provide legal services in this area.

### *Preclusion of Other Employment*

23.     The 109.2 hours of time expended by Haynes and Boone attorneys on the Motion to Compel represents only a fraction of the total fees worked on this matter over the course of five months.  This time represents a substantial amount of time expended by us on all legal matters during the relevant time period. I have and Haynes and Boone, LLP, has a steady supply of paying clients on whose cases or matters these same attorneys could have worked if I had not chosen to render services to Defendants.

### *Customary Fee*

24.     In cases involving defamation against the media, hourly rates do not typically vary by community.  The practice is so complex and specialized that only a small number of Texas attorneys are qualified to perform these services for clients. Those highly-qualified attorneys travel to where a case is pending. Thus, in this circumstance, the relevant "community" is more accurately seen as the entire State of Texas. The hourly rates involved in this case are comparable to that of the small number of similarly-qualified attorneys in this field of practice in Texas.

25.     The rates charged in this case—either $485 or $475 for partners and either $395 or $325 for associates—are comparable to or less than other rates found reasonable in the State of Texas.  *See, e.g., Slipchenko v. Brunel Energy, Inc.*, No. 11-1465, 2015 WL 338358, at *19 (S.D. Tex. Jan. 23, 2015) (finding that billing rates ranging from $415 to $530 for associates are generally comparable to the rates charged by Texas-based firms handling complex litigation matters and that associate rates at Bracewell & Guiliani, another large law firm, range from $275-$700 for associates); *S & H Ind., Inc. v. Selander*, Civil Action No. 3:11-CV-2988-M-BH, 2014 WL 1116700, at *6 (N.D. Tex. 2014) (Lynn, J.) (finding $468 to be a reasonable hourly fee for an associate attorney); *Baltasar D. Cruz v. James Van Sickle, et al.,* Cause No. DC-12-09275 (160th Dist. Ct., Dallas County, Tex. March 22, 2013), *reversed on other grounds* (finding attorney's fees of Jackson Walker to be reasonable at rates of $835 for partner, Charles Babcock, $585 for partner,

Nancy Hamilton, $375 for Audra Welter, and $380 for associate, Ryan Pitman); Final Judgment and Affidavit, *Mapp v. Dallas Morning News,* No. DC-14-02118 (191st Dist. Ct., Dallas County, Tex. July 3, 2014 (finding attorney's fees of $500 per hour for partner, Paul Watler, reasonable); Order Granting Motion for Attorney's Fees for Integracare, *Crazy Hotel Assisted Living, Ltd. v. Newspaper Holdings,* Inc., Cause No. 2011-74615 (234th District Court, Harris County, Tex., 2014) (finding rate of $480 per hour for partner, Robert Latham reasonable).

26. The rates charged in this case also represent a significant discount from the Haynes and Boone attorneys' standard market rates, which range from $1,000 to $630.

*Monetary Amount Involved and Results Obtained*

27. This case is very important for Defendants. Butowsky seeks $60,000,000 in damages, making it a financially important case to defend. But the case also involves Defendants' important First Amendment rights to report on an ongoing matter of public concern. Defendants need documents from Butowsky to defend themselves against such a large financial demand and protect their constitutional rights.

28. Defendants' Motion to Compel presented such compelling evidence of discovery misdeeds that the Court granted all substantive requests and overruled Butowsky's objections. The evidence also convinced Butowsky's own lawyer to admit that his production had been "very inadequate."

*Experience, Reputation, and Ability of the Attorneys*

29. The experience, reputations, and abilities of the lawyers performing the services are addressed above and in Exhibits A-D. That testimony is incorporated as if fully set forth herein.

*Nature and Duration of the Professional Relationship*

30. The relationship between Haynes and Boone and Defendants involves an arms-length transaction, with no attendant considerations that might call into question the

reasonableness of the hourly rates I charged or the number of hours I expended. This was not pro

bono representation, and Haynes and Boone has been paid the fees charged throughout the course

of this litigation.

I declare under penalty of perjury that the foregoing is true and correct. Executed on the

24th day of June, 2020 in Austin, Texas.


*/s/ Laura Lee Prather*
**LAURA LEE PRATHER**

# EXHIBIT A

# haynesboone



# LAURA LEE PRATHER
Partner
laura.prather@haynesboone.com

**PRACTICES:** Media and Entertainment Litigation, Litigation, Intellectual Property Litigation, Media and First Amendment Appeals, Social Media, Copyright, Appellate, Trademark Litigation; **INDUSTRIES:** Government Relations, Media, Entertainment and Sports, Government and Public Policy, Sports Law; **TRENDING ISSUES:** Anti-SLAPP and First Amendment Rights

**AUSTIN**
600 CONGRESS AVENUE
SUITE 1300
AUSTIN, TX 78701
T +1 512.867.8476
F +1 512.867.8609

**HOUSTON**
1221 MCKINNEY STREET
SUITE 4000
HOUSTON, TX 77010

**EDUCATION AND CLERKSHIPS**
- J.D., University of Texas School of Law, 1991, *with honors*
- B.B.A., University of Texas at Austin, 1988, *with highest honors*

**ADMISSIONS**
- Texas
- California
- District of Columbia
- New York

**COURT ADMISSIONS**
- United States Supreme Court
- U.S. Court of Appeals for the Fifth Circuit
- U.S. Court of Appeals for the Ninth Circuit
- U.S. Court of Appeals for the

Laura Lee Prather is a partner in the Litigation Practice Group in the Austin office of Haynes and Boone. Laura focuses her practice on First Amendment, Anti-SLAPP, intellectual property and media and entertainment litigation and appeals. She has significant government relations experience as an advocate at the Texas Legislature on First Amendment and open government concerns. Laura advises an extensive array of content providers including online and traditional newspapers, magazines, radio and broadcasters, cable television stations, production companies and music and sports entities. Laura co-authored a definitive law review article on the Texas Citizens Participation Act with First Court of Appeals Justice Jane Bland, "*Bullies Beware: Safeguarding Constitutional Rights Through Anti-SLAPP In Texas,*" 47 Tex. Tech L. Rev. 725 (Summer 2015), which was selected by the Texas Bar College to receive The Franklin Jones Best CLE Article in 2015.

Laura was instrumental in the passage of the three most significant pieces of First Amendment legislation in recent history in Texas – the reporters' privilege, the Texas Citizens Participation Act, and the Defamation Mitigation Act. Through her efforts, Laura both formed and led the coalitions in support of all three of these measures, making Texas the 37th state to pass a reporters' privilege, the 28th state to adopt an Anti-SLAPP statute, and the 32nd state to enact a retraction statute. All three laws are designed to promote and protect free speech rights in Texas.

Laura has been named by *The American Lawyer* as one of the 45 best young women lawyers in the nation. She was recognized for her substantial career as a fierce advocate dedicated to preserving First Amendment rights, defending media companies in cases involving reporting on matters of public concern, and defending entertainment companies in theft of idea, trademark and copyright infringement litigation. In addition, Laura is the first woman to receive Texas Daily Newspaper Association's "Legacy Award," and has been named Texas Association of Broadcasters' "Associate of the Year" and as one of Texas Lawyer's "Extraordinary Women in Texas Law." Her clients have recognized her as a BTI Client Service All-Star.

Laura recently received *The American Lawyer*'s Tony Mauro Media Lawyer Award in recognition of tireless and successful efforts advocating for legislation to strengthen First Amendment rights in Texas. George Freeman, executive director of the Media Law Resource Center, nominated Prather for the award, saying she "has changed the legal landscape for free speech rights in Texas."

https://www.haynesboone.com/people/p/prather-laura

COPYRIGHT 2020. ALL RIGHTS RESERVED.

# haynesboone

**LAURA LEE PRATHER**

Partner

Tenth Circuit
- U.S. District Court for the Eastern District of Texas
- U.S. District Court for the Northern District of Texas
- U.S. District Court for the Southern District of Texas
- U.S. District Court for the Western District of Texas

Laura has been recognized in *Chambers USA,* Chambers and Partners, for Nationwide - First Amendment Litigation, 2017-2020. The *Chambers* guide states: Laura Prather of Haynes and Boone "is very well-versed on First Amendment law, transparency law and the appellate process," says one interviewee. Her clients include newspapers, magazines, broadcasters, television stations and production companies. Clients appreciate that "she is a dogged and determined warrior for us. She works long hours, produces high-quality work, and does a fine job with her legal writing for appeals and amicus briefs."

In addition to her private practice, Laura has served as the program attorney for the national television shows *Christina's Court* and *Judge Alex*, serves as an adjunct professor at the University of Texas School of Law in Media & Entertainment Law, and was the editor of the *E-Copyright Law Handbook* published by Aspen Law and Business.

Laura works on legislative initiatives and lobbying as a member of the Texas Association of Broadcasters' Legislative Task Force, the Public Participation Project's National Board of Directors, the General Counsel for the Legislative Advisory Committee of the Texas Press Association, and as a co-chair of the Freedom of Information Foundation of Texas' Legislative Committee. She also started and was the inaugural chair of the Media Law Resource Center's State Legislative Committee, bringing together lawyers from virtually every state that work on legislation impacting First Amendment rights and government transparency.

In addition, Laura was recently appointed to the Uniform Law Commission as the American Bar Association's (ABA) Advisor to the Drafting Committee on the Anti-SLAPP Act.

**Professional Recognition**

- Selected to receive the Tony Mauro Media Lawyer Award by *The American Lawyer*, ALM Media, for recognition of efforts advocating for legislation to strengthen First Amendment rights in Texas, 2019.
- Selected for inclusion in *The Best Lawyers in America*, Woodward/White, Inc., for Litigation - First Amendment, 2020.
- Recognized by *Best Lawyers* as a 2020 "Lawyer of the Year," Woodward/White, Inc.
- Recognized by Texas Diversity Council with the Houston Top 50 Women Lawyers Award, 2017
- Listed in *Chambers USA*, Chambers and Partners, for First Amendment Litigation (Nationwide), 2017-2020
- Inducted into the "Heroes of the 50 States: The State Open Government Hall of Fame," 2019
- Member, Fellows of the Texas Bar Foundation
- Fellow of the Society Award 2016, Society of Professional Journalists
- *Texas Super Lawyers*, Thomson Reuters, 2016-2019
- Board Certified in Civil Appellate Law, Texas Board of Legal Specialization
- *Martindale Hubbell® Law Directory* with a Peer Review Rating of AV® Preeminent™
- Finalist for 2014 Americas Women in Business Awards for Media Law, presented by Euromoney

COPYRIGHT 2020. ALL RIGHTS RESERVED.

# haynesboone

<div align="right">

**LAURA LEE PRATHER**
Partner

</div>

- Named one of the top 45 women lawyers in the nation younger than age 45 by *The American Lawyer*, ALM Media Properties, LLC, 2011
- Named to the BTI Client Service All-Stars Team for Law Firms, BTI Consulting Group, 2011
- Recipient of the Texas Daily Newspaper Association's Legacy Award, 2010
- Named Associate of the Year by Texas Association of Broadcasters, 2009
- Profiled in *Texas Lawyer*, ALM Media Properties, LLC, in "Extraordinary Women in Texas Law," as one of the state's top 30 leading women lawyers, 2008
- Recipient of the Texas Association of Broadcasters' Award of Honor for "Outstanding Efforts in the Continuing Battle to Pass the Texas Free Flow of Information Act" during the 80th Legislature, 2007 Regular Session
- Awarded the Special President's Award by the Texas Association of Broadcasters, 2005
- Selected as a Rising Star in the Legal Field, *Austin Business Journal*, American City Business Journals, 2004
- Received the "Austin Under 40 Legal Award," the Austin Young Men's Business League and Austin Young Women's Alliance, 2001
- Chosen as one of the top 10 "Up-and-Comers on the Texas Legal Scene" by *Texas Lawyer*, ALM Media Properties, LLC, 2000

**Professional and Community Activities**

- The National Conference of Commissioners on Uniform State Laws, ABA advisor to the Drafting Committee on Anti-SLAPP Act
- Robert W. Calvert American Inn of Court, member
- Texas Bar College, Board of Directors
- Media Law Resource Center, Defense Counsel Section, Vice-President
- Media Law Resource Center, Founding Chair, State Legislative Committee
- Media Law Resource Center, Co-chair, Anti-SLAPP Task Force
- Media Law Resource Center, Defense Counsel Section, Board of Directors (2013–present); Past-President
- Public Participation Project, Board of Directors
- Texas Press Association, General Counsel, Legislative

Affairs Committee
- American Bar Association Forum on Communications Law, Governing Board Member, Media and Promotions Chair, and Executive Director
- Student Press Law Center, National Board of Directors
- American Bar Association Litigation magazine, Editorial Board, 2004-2012
- American Bar Association Women in Communications Law Committee, former National Co-chair
- First Amendment and Media Litigation Committee, Co-chair, 2005-2009
- Appointed by governor to State of Texas Personal Privacy Task Force, 2002
- Texas Association of Broadcasters, Board of Directors, ex-officio member (2005-2012); Open Government Legislative Task Force Member (1998–present)
- Freedom of Information Foundation of Texas, Immediate Past President; Legislative Committee, co-chair; Board of Directors
- KLRU public broadcast station, board of directors (2001-2007, 2009-2015)
- College of the State Bar of Texas
- Travis County Women Lawyer's Association
- Colorado River Foundation, former board member
- Center for Child Protection, former board member
- Leadership Austin, 1998-1999 graduate

**Selected Publications and Speeches**

- "Government Transparency in the Age of a Pandemic," speaker, FOI Foundation of Texas Webinar, June 4, 2020.
- "The Changing Landscape of the Texas Citizens Participation Act," co-author with Robert T. Sherwin, 50 Tex. Tech L. Rev. 163, Winter 2020.
- "Hot Issues in Anti-SLAPP and Other Legislation Workshop," facilitator, ABA 25th Annual Forum on Communications Law Conference, Austin, TX, February 7, 2020.
- "Media Advocacy Lunch Panel: Texas Citizens Participation Act," panelist, ABA 25th Annual Forum on Communications Law Conference, Austin, TX, February 6, 2020.
- "Texas Citizens' Participation Act and Anti-SLAPP: Hand Grenade or Rifle Shot?," speaker, Texas Bar CLE's

# haynesboone

## LAURA LEE PRATHER
Partner

- Advanced Civil Appellate Practice Course, Austin, TX, September 5, 2019.
- "Anti SLAPP Update: Recent Legislative and Case Law Developments," speaker, Texas Bar CLE Webcast, August 29, 2019.
- "Fifth Circuit Weighs in on Applicability of State Anti-SLAPP Statutes in Federal Court," author, Haynes and Boone alert, August 27, 2019.
- "Changes to Texas Anti-SLAPP Statute," speaker, The University of Texas at Austin School of Law webcast, August 13, 2019.
- "The Developing Jurisprudence of the Texas Citizens Participation Act," co-author with Justice Jane Bland, 50 TEX. TECH L. REV. 633 (Summer 2018).
- "How to Maneuver the Texas Citizens Participation Act," speaker, Austin Bar Association, Austin, Texas, April 16, 2018.
- "Texas Public Information Act," Speaker, Texas Association of Broadcasters, October 5, 2017. Watch video here.
- "What Happened in the 2017 Legislature? What's Ahead?" Speaker, Freedom of Information Foundation of Texas, Austin, TX, September rel="noopener noreferrer" 14, 2017. Watch video here.
- Trump v. the Press and the First Amendment: Fake News, Government Leak Investigations, Alleged Biased Media Coverage, Trump's SLAPP libel suits and his Pledge to "Open Up the Libel Laws," Speaker, American Bar Association Annual Meeting, New York, NY, August 12, 2017.
- "Using the Anti-SLAPP Statute," Speaker, Advanced Government Law TexasBar CLE, Austin, Texas, July 28, 2017.
- "CPRC: Chapter 27," Speaker, Texas Bar College Summer School CLE, Galveston, Texas, July 14, 2017.
- "Public Information Act Update," Speaker, Texas Bar CLE 29th Annual Course Advanced Administrative Law, June 1, 2017.
- "Hot Issues in Anti-SLAPP Law and Other Legislation," Facilitator, American Bar Association Annual Forum on Communications Law Conference, New Orleans, Louisiana, February 11, 2017.
- "Newsroom Focus," Panelist, Texas Association of Broadcasters' Legislative Day Conference, Austin, Texas,

January 24, 2017.
- "Anti-SLAPP Litigation and Legislation," Co-Chair, 2016 Media Law Conference, Reston, Virginia, September 22, 2016.
- "Future of the Texas Public Information Act," Panelist, Freedom of Information Foundation of Texas 2016 Conference, Austin, Texas, September 8, 2016.
- "What Keeps Your Lawyers Up At Night?" Panelist, Investigative Reporters & Editors Conference, New Orleans, Louisiana, June 16-19, 2016.
- "The Texas Citizens Participation Act – 5 Years Later," Author, Law360, June 16, 2016.
- "Hot Topics in Anti-SLAPP and Other Legislation," Presenter, American Bar Association Annual Forum on Communications Law Conference, Naples, Florida, February 4–6, 2016.
- "Libel for Journalists-2015," Presenter, Texas Press Association, Freedom of Information Foundation of Texas and Austin American Statesman, October 29, 2015.
- "Texas Anti-SLAPP Law," Presenter, CLE Presentation to the Travis County Judiciary, October 8, 2015.
- "2015 Legislative Updates to the Public Information Act," Speaker, CLE to Public Information Officers, Austin, Texas, September 22, 2015.
- "Transparency, Accountability and the 2015 Legislature," Speaker, Freedom of Information Foundation of Texas State Conference, Austin, Texas, September 17, 2015.
- "Hear Me Roar: The Propriety of Internet Reviews and Comments," Author, Texas Lawyer, August 5, 2015.
- Laura Lee Prather and Justice Jane Bland, Bullies Beware: Safeguarding Constitutional Rights Through Anti-SLAPP in Texas, 47 TEX. TECH L. REV. 725 (Summer 2015).
- "Open Government Panel," Speaker, Texas State Bar Annual Convention, San Antonio, Texas, June 19, 2015.
- "Developments in Texas Media Law During the 2015 Session," Author, Law360, June 17, 2015.
- "Developments in Open Government After the 84th Legislature." Capital Tonight, TWC News, Austin, TX, June 11, 2015.
- "Major Newsgathering Wins in 84th Texas Legislature," Author, TAB Newsletter, June 4, 2015.
- "'Sine Die' 2015 Texas Legislative Session wrap-up," Author, Law360, June 2015.

# haynesboone

- "Texas Supreme Court Hands Down its First Rulings on the State's Anti-SLAPP Statute," Author, *TAB Newsletter*, May 4, 2015.
- "In the Wake of *Neely v. Wilson*, the Texas Legislature is on Course to Adopt the Third Party Allegation Rule as Law," Author, *MLRC MediaLawLetter*, April 2015.
- "Commercial Threats to Freedom of Speech Online," Speaker, 2015 SXSW Interactive Festival, Austin, Texas, March 13-17, 2015.
- "Transparency and Open Government in the Legislative Session," Capital Tonight, TWC News, Austin, TX, March 10, 2015.
- "Hot Issues in Anti-SLAPP Laws" ABA Forum on Communications Law Annual Conference, Panelist, Scottsdale, Arizona, February 5-7, 2015.
- "The Texas Legislative Session: bills for journalists to love and hate," Author, *Texas Press Association E-Newsletter*, February 2015.
- "A Busy Year For Anti-SLAPP Litigation And Legislation," Co-Author, *Law360*, December 18, 2014.
- "Defamation Law: How to Safely Publish the News," Speaker, National Newspaper Association's 128th Annual Convention and Trade Show, San Antonio, Texas, October 2-5, 2014.
- "Ask an Attorney," Speaker, Texas Association of Broadcasters Southwest Journalism Workshop, Austin, Texas, September 20, 2014.
- "A Victory For State Anti-SLAPP Laws," Author, *Law360*, July 16, 2014.
- "Texas Court Affirms Dismissal of Libel Case Against New York Times," Author, Media Law Resource Center, April 1, 2014.
- "NYT Gets Defamation Suit Over Firebomb Plot Nixed," Author, *Law360*, February 28, 2014.
- "Hot Issues in Anti-SLAPP Laws," Panelist, ABA Forum on Communications Law 19th Annual Conference, Aventura, Florida, February 8, 2014.
- "Texas Newsroom Legal Toolbox," Speaker, Texas Association of Broadcasters, Austin, Texas, August 21, 2013.
- "Eye on the Lege," Panelist, Freedom of Information Foundation of Texas Annual State Conference, Austin, Texas, August 9, 2013.
- "Anti-SLAPP laws," Speaker, American Legislative Exchange Council, 40th Annual Meeting, Chicago, Illinois, August 8, 2013.
- "A Trifecta Of 1st-Amendment Advances in Texas," Author, *Law360*, July 29, 2013.
- "The New Defamation Mitigation Act – How it Affects Texas Newsrooms," Author, *TABulletin*, July 1, 2013.
- "Open Government Seminar," Panelist, State Bar of Texas Annual Meeting June 21, 2013.
- "New Laws Protecting Texas Newsrooms," Author, Freedom of Information Foundation of Texas, foift.org, June 2013.
- "Anti-SLAPP Update: Texas' Citizen Participation Act Gets Stronger," Author, Freedom of Information Foundation of Texas foift.org, June 21, 2013.
- "Texas Adopts the Defamation Mitigation Act," Author, Freedom of Information Foundation of Texas website, June 21, 2013.
- "FOI Report," Panelist, Texas Associated Press Managing Editors Annual Convention, April 7, 2013.
- "Newsroom Outlook," Panelist, Texas Association of Broadcasters 2013 Legislative Day, January 28, 2013.
- "Anti-SLAPP Laws: Taking the Punch from Defamation Suits," Co-Author, *Media, Privacy and Defamation Law Committee Newsletter*, American Bar Association, Spring 2012.
- Speaker on passage of Anti-SLAPP laws at Newspaper Association Managers 2011 Legislative Conference, Washington, D.C., December 5, 2011.
- "Texas Laws that Benefit the Media: Anti-SLAPP, Reporter's Privilege and Interlocutory Appeal," Speaker, Texas Association of Broadcasters (TAB) Newsroom Workshop, Southern Methodist University, Dallas, TX, October 29, 2011.
- "Tort Reform in Media Law," Speaker, Texas State University's Mass Communication Week, San Marcos, TX, October 18, 2011.
- "Defending Your Newsroom – Using the Anti-SLAPP Law, Free Flow of Information Act and the Interlocutory Appeal," Speaker, webinar for the Texas Association of Broadcasters, October 5, 2011.
- "Passage Of The Texas Anti-SLAPP Statute – How It Happened And What It Could Mean For You!" Author, *Media, Privacy and Defamation Law Committee Newsletter*, Fall 2011.

COPYRIGHT 2020. ALL RIGHTS RESERVED.

# haynesboone

### LAURA LEE PRATHER
Partner

- "Winners & Losers: Scoring the 82nd Legislature," Panelist, FOIFT State Conference, Austin, TX, August 12, 2011.
- "FCC Compliance," Panelist, FOIFT State Conference, Austin, TX, August 10, 2011.
- "Primer on Texas Anti-SLAPP Statute," Author, Freedom of Information Foundation of Texas (FOIFT) website, July 15, 2011.
- "Passage of the Texas Anti-SLAPP Statute," Author, MLRC Media Law Letter, July 2011.
- "Strategies for Efficiently and Economically Winning a Media Case," Co-Author, ABA/TIPS Media Newsletter, Spring 2011.
- "Freedom of Information," Panelist, Texas Association of Licensed Investigators Mid-Winter Conference, San Antonio, TX, February 18-19, 2011.
- "Hot Issues in Reporter's Privilege and Anti-SLAPP Laws," Panelist, ABA Forum on Communications Law 16th Annual Conference, Rancho Mirage, CA, February 3-5, 2011.
- "The Texas Legislative Process: What Every Lawyer Should Know and Transparency in Government," Panelist, State Bar of Texas Continuing Legal Education Program, Austin, TX, February 1, 2011.
- "How to Prevent the Sting of a SLAPP," Author, Freedom of Information Foundation of Texas foift.org, November 2010.
- *Reporter's Privilege Compendium*, Co-Author, The Reporters Committee for Freedom of the Press, 2010.
- "Ask an Attorney," Speaker, Southwest Broadcast Newsroom Workshop, Austin, Texas, October 16, 2010.
- "Texas Free Flow of Information Act," Speaker, Texas Associated Press Managing Editors 2010 Annual Convention, College Station, Texas, March 27, 2010.
- "Hot Issues in Reporters Privilege/Subpoenas," Panelist, ABA Forum on Communications Law 15th Annual Conference, Key Largo, FL, January 28-30, 2010.
- "The Lawful Truth: Discussing Issues in Mass Communication Law," Speaker, Association for Women in Communications, Austin, TX, October 21, 2009.
- "Appeals Court Thwarts Attempt to Gut Shield Bill Provision," Author, Texas Press Messenger, September 2009.
- "Let the Free Flow of Information Begin – Texas Adopts

'Reporter's Privilege," Author, Texas Press Association's eBulletin, July 2009.
- "Legislative Update on Free Flow Act," Speaker, Texas Press Association Annual Convention, June 19, 2009.
- "Texas Becomes Number 37 in States that have a Reporter's Privilege," Author, *MLRC Media Law Letter*, May 2009.
- "The Television Decency Cases: Are F-Words and Fleeting Expletives Sanctionable?" Moderator, American Bar Association Section of Litigation Annual Conference, April 30, 2009.
- "Hot Issues in Subpoenas," Speaker, American Bar Annual Conference Forum on Communications Law, Scottsdale, AZ, February 5, 2009.
- "Advancing the Free Flow of Information Act," Speaker, Texas Association of Broadcasters Legislative Day on the Free Flow Initiative, Austin, TX, February 2, 2009.
- "Freedom of Information/Open Government Panel," Panelist, Texas Associated Press Managing Editor's Legislative Conference, Austin, TX, January 7, 2009.

# EXHIBIT B



# DAVID H. HARPER

Partner
david.harper@haynesboone.com

**PRACTICES:** Litigation, Intellectual Property, Intellectual Property Litigation, Media and Entertainment Litigation, Energy Litigation, Oil and Gas, Oil and Gas Litigation, Patent Litigation, Trade Secret Litigation, Trademark Litigation, Higher Education: **INDUSTRIES:** Media, Entertainment and Sports, Technology, Internet, Domain Name Disputes, Sports Law

## DALLAS

2323 VICTORY AVENUE
SUITE 700
DALLAS, TX 75219
T +1 214.651.5247
F +1 214.200.0463

## EDUCATION AND CLERKSHIPS

- J.D., Harvard Law School, 1991, *cum laude;* Senior Editor, *Journal of Law and Public Policy*
- B.B.A., Economics and Finance, Baylor University, 1988, *summa cum laude*

## ADMISSIONS

- Texas

## COURT ADMISSIONS

- United States Supreme Court
- Texas Supreme Court
- U.S. Court of Appeals for the Fifth Circuit
- U.S. Court of Appeals for the Tenth Circuit
- U.S. District Court for the Northern District of Texas
- U.S. District Court for the Eastern District of Texas
- U.S. District Court for the Southern District of Texas

David Harper is a Haynes and Boone partner, trial lawyer and member of the firm's board of directors. David solves clients' complex business problems and implements their strategies both in the courtroom and the boardroom as a trusted business advisor. He has served as lead counsel for the most significant and complex disputes clients have - ranging from semiconductor fabrication patent and trade secrets, oil and gas transactions, public pensions, or disputes about the sale of major businesses.

Teams that David has led or co-led have achieved remarkable success. For example, his team recently successfully defended a major semiconductor fabrication company in a patent infringement case in which the plaintiff conceded defeat in the trial court after a favorable Markman ruling. He successfully defended clients in a multi-week trial and then on appeal against claims of copyright infringement regarding video distribution rights. He also led a team that defeated claims in the trial court of alleged theft of software as trade secrets. Likewise in business disputes, he recently pursued claims for fraud against sellers of a business to a major work wear manufacturing company which was then mutually settled. David and the Haynes and Boone team he led won a multi-year battle defeating claims of alleged shareholder oppression in the Texas Supreme Court. And, he defended and resolved multiple lawsuits against the prominent founder of a major independent oil and gas company from claims about buyouts of other investors.

David's skills are sought out by boards seeking him as a member, including Baylor University, where he has served for several years as the chair of multiple committees. David has also served in significant leadership roles in the firm, including as the co-chair of the firm's overall litigation practice, chair of the IP Litigation practice, and on multiple firm management committees.

David has been recognized in *The Best Lawyers in America*, Woodward/White, Inc., for Litigation - Intellectual Property, 2014-2020; *Texas Super Lawyers*, Thomson Reuters, 2003-2019; *D Magazine's* "Best Lawyers in Dallas" (2009 and 2018), D Magazine Partners, and is peer-review rated as AV Preeminent by *Martindale Hubbell Law Directory*.

**Selected Client Representations**

**Intellectual Property**

- Defense of provider of police video camera technology against claims of patent

https://www.haynesboone.com/people/h/harper-david

COPYRIGHT 2020. ALL RIGHTS RESERVED.

# haynes*boone*

**DAVID H. HARPER**

Partner

---

- U.S. District Court for the
  Western District of Texas

infringement by competitor.

- Successful defense in the trial court of Taiwan Semiconductor Manufacturing Company in patent litigation regarding lithography technology (*DSS Technology Management, Inc. v. Taiwan Semiconductor Mfg. Co., Ltd.*, No. 2:14-cv-199-RSP, 2015 WL 1737732 (E.D. Tex. April 8, 2015) (upheld by 642 Fed. App'x 1006 (Fed. Cir. 2016))).
- Successful defense of alleged theft of trade secret claims related to software (*Spear Marketing v. ARGO Data Resources*, 2013 WL 2149570 (N.D. Tex.).)
- Successful defense at trial of claims of copyright infringement, breach of license agreement and misappropriation of name brought by nationally syndicated radio show host against stage play production company and DVD distributor. (*Baisden v. I'm Ready Productions*, 693 F.3d 491 (5th Cir. 2012).)
- Part of successful TSMC trial team winning claims of theft of semiconductor trade secrets as plaintiff against Chinese fab, SMIC.
- Successfully trying claims of breach of copyright license and distribution agreement for creator of Barney® children's television series.
- Trying and defeating claims of software copyright infringement brought by former employee against major car rental company (*Wood v. Cendant Corporation and Avis Holdings Group, Inc.*, 2006 WL 2045839 (N.D. Okla.).)
- Securing summary judgment on claims that domain name registrar did not violate federal Anti-cybersquatting Consumer Protection Act of 1999 and Texas trademark anti-dilution statute (*Lockheed Martin v. Network Solutions, Inc.,* 141 F. Supp. 2d 648 (N.D. Tex. 2001)).

**Complex Business Disputes**

- Defense of Dallas Police and Fire Pension System against multiple challenges to pension plan, including in *Degan v. Dallas Police and Fire Pension System.*
- Prosecution of fraud claims related to sale of business unit to major work wear manufacturer (settled).
- Successful defense of claims of shareholder oppression and breach of fiduciary duty at trial and appeal brought against privately held software company *(ARGO Date Resources v. Shagrithaya,* 380 S.W.3d 249 (Tex. App.—Dallas 2012*, pet. denied)).*
- Defending a trust against multi-million dollar claims of fraud, breach of fiduciary duty and conspiracy in a real estate transaction.

**Media, Libel and Invasion of Privacy**

- Obtained summary judgment for financial publisher over alleged violations of federal and state securities laws. *Reynolds v. Murphy*, 188 S.W.3d 252 (Tex. App.—Fort Worth 2006) and *Reynolds v. Murphy (II)*, 266 S.W.3d 141 (Tex. App.—Fort Worth 2008).
- Multiple successful defenses of author of *Stolen Valor* in libel claims brought by individuals making false claims of military service and honors.

**Professional Recognition**

- Named in *The Best Lawyers in America,* Woodward/White, Inc., for Litigation -

COPYRIGHT 2020. ALL RIGHTS RESERVED.

haynes*boone*

**DAVID H. HARPER**

Partner

Intellectual Property, 2014-2020
- Named a Best Business Lawyer in Dallas for Business Litigation by *D Magazine*, D Magazine Partners, 2009, 2018
- Named in *Texas Super Lawyers*, Thomson Reuters, 2003-2019
- Named in Best Lawyers Under 40 by *D Magazine*, D Magazine Partners, 2002, 2004 and 2006
- *Martindale Hubbell Law Directory* with a Peer Review Rating of AV Preeminent

**Professional and Community Activities**

- Deacon, Park Cities Baptist Church, including service as Chairman of Deacons and President of Trustees
- Board of Regents, Baylor University, including service as Chair, Academic and Student Affairs Committee (2009-2018)
- President, Harvard Law School Association of Texas
- Co-Editor, Libel Defense Resource Center's Annual Survey of Privacy and Related Claims Against the Media
- Trustee, Trinity Christian Academy
- State Bar of Texas
- American Bar Association
- American Intellectual Property Law Association (AIPLA)
- Dallas Bar Association (Past Co-Chair, Media Relations Committee)
- Life Fellow, Texas Bar Foundation
- W.M. "Mac" Taylor, Jr. American Inn of Court (Master, 2008-Present)
- Advocates for Community Transformation (ACT), Executive Committee of Advisory Board

COPYRIGHT 2020. ALL RIGHTS RESERVED.

# EXHIBIT C

**haynes**boone



# STEPHANIE SIVINSKI

Partner
stephanie.sivinski@haynesboone.com

**PRACTICES:** Litigation, Intellectual Property Litigation, Patent Litigation, Copyright, Intellectual Property, Hatch-Waxman/ANDA, Franchise Litigation; **INDUSTRIES:** Media, Entertainment and Sports, AI and Deep Learning

---

**DALLAS**

2323 VICTORY AVENUE
SUITE 700
DALLAS, TX 75219
T +1 214.651.5078
F +1 214.200.0807

---

**EDUCATION AND CLERKSHIPS**

- J.D., University of Texas School of Law, 2010, High Honors; Order of the Coif; *Texas Law Review*, Member; Winner, Bracewell and Giuliani Best Memo Competition, 2008
- B.S., Genetics, Texas A&M University, 2007, *summa cum laude;* National Merit Scholar, 2003-2007

- Judge Mark E. Fuller, United States District Court, Middle District of Alabama, 2010-2011

**ADMISSIONS**

- Texas
- U.S. Patent and Trademark Office

**COURT ADMISSIONS**

- United States Supreme Court

Stephanie Sivinski is able to weave complicated concepts into persuasive written advocacy that both the court and the fact-finder can understand. She has obtained trial victories in technologically complex cases ranging from patent-infringement to breach-of-contract matters. Her practice has touched on technology as varied as pharmaceuticals, thermodynamics, computer software, and semiconductor manufacturing. Whether in motion practice before the federal district court or briefing in the courts of appeals, Stephanie can convey the necessary technical detail while focusing on the important legal and factual issues. Clients highly value this skill, particularly in federal court litigation where most decisions are based entirely on the parties' written submissions.

Before putting her technical and writing skills to work in patent, copyright, and trade secret disputes, Stephanie honed these skills as a judicial law clerk to a United States District Judge. While pursuing an undergraduate degree in genetics, Stephanie developed a working knowledge of organic chemistry, biochemistry, analytical chemistry, microbiology, and molecular genetics. As an undergraduate research assistant, she frequently performed DNA amplification, reverse transcription, and gel electrophoresis techniques.

In addition to her civil litigation practice, Stephanie has devoted a great deal of time to pro bono representation of an inmate on Texas death row. She participated in the two-week-long evidentiary hearing on his petition for writ of mandamus and presented evidence that her client is ineligible for the death penalty under the Eighth Amendment's prohibition on executing intellectually disabled individuals. Stephanie takes great pride in the opportunity to tell her client's story.

**Professional Recognition**

- Recognized in *D Magazine*'s "Best Lawyers Under 40," D Magazine Partners, 2020
- Recognized as a "Legal Lion" by *Law360* for a defense victory in an intellectual property trial in the Eastern District of Texas, 2019
- Selected for inclusion in *Texas Super Lawyers Rising Stars*, Thomson Reuters, 2018-2020

**Selected Client Representations**

- Won summary judgment of noninfringement for oil and gas operator against non-practicing entity in the Eastern District of Texas.

COPYRIGHT 2020. ALL RIGHTS RESERVED.

**haynes**boone

STEPHANIE SIVINSKI

Partner

---

- U.S. District Court for the Eastern District of Texas
- U.S. District Court for the Northern District of Texas
- U.S. District Court for the Southern District of Texas
- U.S. Court of Appeals for the Federal Circuit

- Obtained favorable jury verdict, including invalidity of an asserted patent, for leading WAN technology company.
- Obtained dispositive claim construction for semiconductor manufacturer in patent infringement case relating to semiconductor fabrication techniques in the Eastern District of Texas. The construction was upheld by the Federal Circuit.
- Won summary judgment relating to indemnification claims and requiring disbursement of escrow account in Delaware Chancery Court.
- Defended inventors of laser ultrasound technology against claims brought by former employer for patent infringement, trade secret misappropriation, and declaratory judgment of patent ownership. The client was able to reach a settlement in this matter.
- Submitted briefs to the United States Court of Appeals for the Fifth Circuit in a software copyright case and the United States Court of Appeals for the Federal Circuit in patent infringement cases.
- Represented a generic drug manufacturer defending against claims of patent infringement under the Hatch-Waxman Act. The matter reached a favorable settlement.
- Defended a non-profit organization against claims of copyright infringement and breach of contract, helping to reach a very favorable settlement for the client.

**Professional and Community Activities**

- Dallas Bar Association Intellectual Property Section, Young Lawyers Committee, President, 2019; Member, 2017-present
- DFW Women in IP
- ChIPs
- March of Dimes, Breakfast with a Champion Committee (2017)

**Selected Publications and Speeches**

- Advocates for Community Transformation Summer Justice Series, panelist, Dallas, June 13, 2019.
- Generation Justice Panelist; Advocates for Community Transformation Fall Benefit, Dallas, April 25, 2019
- Dallas Bar Association's CLE: 2018 State of Intellectual Property Law Address, speaker, Dallas, TX, November 30, 2018.
- Ownership and Liability in AI; Hon. Lee Yeakel Inn of Court, Austin, November 7, 2018.
- "TV Eyes- Fair Use is Risky Business"; Intellectual Property & Technology Law Journal, June 2018.
- "*Vanda v. West-Ward*: This Time, Dosage Adjustment Claims are Patent Eligible Subject Matter"; IP Watchdog Blog, May 16, 2018.
  "Patents for Entrepreneurs", speaker, Project Lead the Way State Conference, Dallas, TX, February 13, 2018.
- "Federal Circuit Appeals From the PTAB: A New Game or Just the Same Old Practice," author, Journal of the Patent & Trademark Office Society, November 22, 2013.
- "Federal Circuit Appeals From the PTAB: A New Game or Just the Same Old Practice?" co-author, Haynes and Boone White Paper, February 1, 2013.

https://www.haynesboone.com/people/s/sivinski-stephanie

COPYRIGHT 2020. ALL RIGHTS RESERVED.

haynes*boone*

**STEPHANIE SIVINSKI**

Partner

---

- "Putting Too Many (Fertilized) Eggs in One Basket: Methods of Reducing Multifetal Pregnancies in the United States," author, 88 Texas L. Rev. 897 (2010).

---

https://www.haynesboone.com/people/s/sivinski-stephanie

COPYRIGHT 2020. ALL RIGHTS RESERVED.

# EXHIBIT D

# haynesboone



# WESLEY LEWIS
Associate
wesley.lewis@haynesboone.com

**PRACTICES:** Litigation, Intellectual Property Litigation, Intellectual Property, Media and Entertainment Litigation, Copyright, Social Media, Trademarks, Trademark Litigation; **INDUSTRIES:** Media, Entertainment and Sports; **TRENDING ISSUES:** Anti-SLAPP and First Amendment Rights

---

**AUSTIN**
600 CONGRESS AVENUE
SUITE 1300
AUSTIN, TX 78701
T +1 512.867.8412
F +1 512.867.8640

---

**EDUCATION AND CLERKSHIPS**

- J.D., Harvard Law School, 2013, *Executive Editor, Harvard Human Rights Journal*
- B.A., Philosophy and Government, University of Texas at Austin, 2009, *with honors*

- Law Clerk for the U.S. Attorney's Office for the Southern District of California, 2011

**ADMISSIONS**

- New York
- Texas

**COURT ADMISSIONS**

- U.S. Court of Appeals for the Second Circuit
- U.S. District Court for the Eastern District of New York
- U.S. District Court for the Southern District of New

Wesley Lewis is an associate in the Intellectual Property Litigation Practice Group in the Austin office of Haynes and Boone.

Wesley's practice focuses on assisting clients on a wide range of litigation matters, including Anti-SLAPP, First Amendment, intellectual property, and media and entertainment litigation. He has advised and represented clients in disputes and appeals in the advertising, internet and digital media, print media, financial services, and pharmaceutical industries, among others. He has drafted motions to dismiss, motions for summary judgment, and numerous other pleadings, briefs, and motions at all stages of litigation.

Wesley is a graduate of Harvard Law School, where he worked extensively on issues relating to copyright, free speech, and digital media. He served as a teaching fellow for CopyrightX, a 12-week networked course on copyright law, and he was a clinical student at the Berkman Klein Center for Internet and Society.

Prior to joining Haynes and Boone, Wesley worked as a litigation associate in New York, where he focused on securities, financial services, and media and First Amendment litigation.

**Professional and Community Activities**

- New York City Bar Association, member of NYCBA Media and Communications Committee, 2015-2016
- Sanctuary for Families, Economic Empowerment Program Tutor, 2015-2016

**Selected Publications and Speeches**

- "Hot Issues in Access and Newsgathering," facilitator, ABA 25th Annual Forum on Communications Law Conference, Austin, TX, February 7-8, 2020.

**Professional and Community Activities**

- New York City Bar Association, member of NYCBA Media and Communications Committee, 2015-2016

COPYRIGHT 2020. ALL RIGHTS RESERVED.

# haynesboone

**WESLEY LEWIS**

Associate

---

York
- Sanctuary for Families, Economic Empowerment Program Tutor, 2015-2016

COPYRIGHT 2020. ALL RIGHTS RESERVED.
2

# EXHIBIT E



Invoice Number: 21409169
Invoice Date:  December 20, 2019
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

NPR, Inc.

---

**REMITTANCE PAGE**

*For Professional Services Through  November 30, 2019*

Total Fees

Total Expenses

**Total Fees, Expenses and Charges**

## Total Invoice Balance Due





Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 2 of 25

*For Professional Services Through  November 30, 2019*

**Professional Fees**

| **Date** | **Timekeeper** | **Description** | **Hours** |
|----------|----------------|-----------------|-----------|
| ███████ | ███████ | ██████████████████████ | ██ |
| ███████ | ███████ | ██████████████████████ | ██ |
| ███████ | ███████ | ███████████████ | ██ |
| ███████ | ███████ | █████████████████████ | ██ |
| ███████ | ███████ | ██████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| ███████ | ███████ | ███████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | ██████████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | █████████████████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| ███████ | ███████ | ██████████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | ██████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ███████████████████ | ██ |
| ███████ | ███████ | ███████████████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 3 of 25

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██████████ | | ████████████████ | █ |
| ████████████ | | ████████████████ | █ |
| ████████████ | | ████████████ | ████ |
| ████████████ | | █████████████████ | █ |
| █████████████ | | █████████████████ | █ |
| █████████ | | █████████████████ | █ |
| █████████ | | ████████████████ | █ |
| ███████████ | | ████████████████ | █ |
| ████████████ | | ██████████████ | █ |
| ██████████ | | ███████████████ | █ |
| ██████████ | | ████████████████ | █ |
| █████████ | | ███████████ | █ |
| ███████████ | | ████████████████ | █ |
| ████████████ | | ████████████████ | █ |
| ██████████ | | █████████████ | █ |
| ███████████ | | ████████████████ | █ |
| ███████████ | | ████████████ | █ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 4 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████ | █ |
| ██████████ | | ██████████████████████████████ | █ |
| ██████████ | | ███████████████████████████ | █ |
| ██████████ | | ███████████████████████████ | █ |
| ████████████ | | ██████████████████████████████ | █ |
| ████████████ | | ██████████████████████████ | █ |
| ██████████ | | ███████████████████████████ | █ |
| ██████████ | | █████████████████ | █ |
| ██████████ | | ███████████ | █ |
| ████████████ | | ████████████████████████ | █ |
| ██████████ | | ██████████████████████████ | █ |
| ██████████ | | █████████████████████████ | █ |
| ██████████ | | ██████████████████ | █ |
| ██████████ | | █████████████ | █ |
| ██████████ | | ███████████████████████ | █ |
| ██████████ | | ██████████████████████ | █ |
| ██████████ | | █████████████ | █ |
| ██████████ | | █████████████████████ | █ |
| ██████████ | | ███████████████████████ | █ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 5 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 6 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 7 of 25

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██████████ | | ███████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ███████████████████████ | ██ |
| ████████ | | ███████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| █████████ | | ███████████████████████ | ██ |
| █████████ | | ███████████████████████ | ██ |
| ██████████ | | ███████████████████ | ██ |
| ██████████ | | █████████████████████ | ██ |
| █████████ | | ████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | ███████████████████ | ██ |
| █████████ | | ███████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ████████████ | | █████████████████ | ██ |

Invoice Number: 21409169                                                    December 20, 2019
Matter Name: NPR-Butowsky v.                                                     Page 8 of 25
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | ████████ | ████████████████████████ | ██ |
| ████████ | | ████████████████ | ██ |
| ████████ | | ████████████████████████████ | ██ |
| ██████ | | ████████████████████████ | ██ |
| ████████ | | ████████████████████████ | ██ |
| ████████ | | ████████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| 11/12/19 | Wesley Lewis | Draft chronology of discovery requests, meet and confers and other discovery-related communications with opposing counsel for purpose of drafting Motion to Compel. | 2.70 |
| ██████ | | ██████████████████████ | ██ |
| ████████ | | ██████████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ██████████████████ | ██ |
| ██████ | | ██████████████ | ██ |
| ██████ | | ██████████ | ██ |
| 11/12/19 | Laura Prather | Outline chronology of Plaintiff's promises to produce documents to support Motion to Compel. | 0.40 |
| 11/12/19 | Laura Prather | Review chronology of discovery and failed attempts to obtain documents from Plaintiff to support Motion to Compel. | 0.20 |
| ██████ | | ██████████████████ | ██ |
| ██████ | | ██████████████ | ██ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 9 of 25

| **Date** | **Timekeeper** | **Description** | **Hours** |
|----------|----------------|-----------------|-----------|
| ███████ | | ██████████████ | █ |
| ███████ | | ██████████████ | █ |
| ███████ | | ███████████████ | █ |
| ███████ | | ██████████████ | █ |
| ███████ | | ███████████████ | █ |
| ███████ | | ███████████████ | █ |
| ███████ | | ████████████ | █ |
| ███████ | | ████████████ | █ |
| ███████ | | █████████████ | █ |
| ███████ | | ██████████████ | █ |
| ████████ | | ██████████████ | █ |
| ███████ | | █████████ | █ |
| ████████ | | ██████████████ | █ |
| ██████ | | ███████████████ | █ |
| ███████ | | █████████████ | █ |
| ██████ | | ██████████████ | █ |
| ███████ | | ██████████████ | █ |
| ████████ | | ███████████████ | █ |
| ███████ | | ██████████████ | █ |
| ███████ | | █████████████ | █ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 10 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | | ████████████ | █ |
| ██████ | | ██████ | █ |
| ██████ | | ████████████ | █ |
| ██████ | | ████████████ | █ |
| ██████ | | █████████ | █ |
| ██████ | | ███████████ | █ |
| ██████ | | ███████████ | █ |
| ██████ | | █████████ | █ |
| ██████ | | █████████ | █ |
| ██████ | | █████████ | █ |
| ███████ | | █████████ | █ |
| ███████ | | █████████ | █ |
| ████████ | | ████████ | █ |
| ██████ | | ████████ | █ |
| █████ | | █████████ | █ |
| ██████ | | █████ | █ |
| █████ | | ███ | █ |
| ██████ | | ████████████ | █ |
| ██████ | | ████████████ | █ |
| ██████ | | █████████ | █ |
| ██████ | | █████████ | █ |
| ██████ | | ████████████ | █ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 11 of 25

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | █████████████████████████ | ██ |
| ███████████ | | ██████████████████████████ | ██ |
| ███████████ | | ███████ | ██ |
| ███████████ | | ████████████ | ██ |
| ███████████ | | ███████████████ | ██ |
| ███████████ | | █████████ | ██ |
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | █████████████ | ██ |
| █████████████ | | ██████████████████ | ██ |
| █████████████ | | ████████████████████████ | ██ |
| ██████████ | | █████████████████████ | ██ |
| █████████████ | | ████████████████████████ | ██ |
| ███████████ | | ██████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ████████████ | | █████████████████ | ██ |
| ███████████ | | ██████████ | ██ |
| ████████████ | | ███████████████████████ | ██ |
| ████████████ | | █████████████████████ | ██ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 12 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| █████ | █████ | ████████ | █ |
| █████ | █████ | ████████ | █ |
| █████ | █████ | ██████████ | █ |
| █████ | █████ | ██████████ | █ |
| █████ | █████ | ██████████ | █ |
| █████ | █████ | █████████ | ███ |
| █████ | █████ | ██████████ | █ |
| █████ | █████ | ██████████ | █ |
| █████ | █████ | ███████ | █ |
| █████ | █████ | ██████ | █ |
| █████ | █████ | █████████ | █ |
| █████ | █████ | ██████████ | █ |
| █████ | █████ | █████████ | █ |
| █████ | █████ | █████████ | █ |
| █████ | █████ | █████████ | █ |
| █████ | █████ | █████████ | █ |
| █████ | █████ | ██████████ | █ |
| █████ | █████ | ███████ | █ |
| █████ | █████ | █████████ | █ |

Invoice Number: 21409169                                    December 20, 2019
Matter Name: NPR-Butowsky v.                                Page 13 of 25
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████ | █ |
| ████ | ████ | ████ | █ |
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████ | █ |
| ████ | ████ | ████████████ | █ |
| ████ | ████ | ████████ | █ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 14 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ██████████ | ██ |
| ██████████ | | █████████████ | ██ |
| ██████████ | | ██████████████████████████ | ██ |
| ██████████ | | █████████████ | ██ |
| 11/19/19 | Laura Prather | Confer with co-counsel regarding Plaintiff's additional deficient discovery responses and incorporation of same into letter to opposing counsel and Motion to Compel. | 0.20 |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ██████████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ██████████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 15 of 25

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ███ | | ██████ | █ |
| ███ | | ███████ | █ |
| ███ | | ███████ | █ |
| ███ | | ███████ | █ |
| ███ | | █████ | █ |
| ███ | | ██████ | █ |
| ███ | | █████ | █ |
| ███ | | ██████ | █ |
| ███ | | █████ | █ |
| ███ | | ██████ | █ |
| ███ | | ████ | █ |
| ███ | | █████ | █ |
| ███ | | ██████ | █ |
| ███ | | ██████ | █ |
| ███ | | ███████ | █ |
| ███ | | ███████ | █ |
| ███ | | █████ | █ |
| ███ | | ██████ | █ |
| ███ | | ████ | █ |
| ███ | | ██████ | █ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 16 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████████ | | ██████████ | ██ |
| ███████████ | | █████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |
| ████████████ | | ████████████████████ | ██ |
| ████████████ | | ██████████████████ | ██ |
| ████████████ | | ███████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ████████████ | | ████████████████████ | ██ |
| ████████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| ██████████ | | ███████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 17 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 18 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ████████ | ████████████████████████ | ██ |
| ████████ | | ██████████████████████████ | ██ |
| ███████ | | ███████████████████████ | ██ |
| ███████ | | ████████████████████████ | ██ |
| ███████ | | █████████████████████████ | ██ |
| ███████ | | █████████████████████ | ██ |
| ███████ | | ███████████████████ | ██ |
| ███████ | | ██████████████████████████ | ██ |
| ███████ | | ██████████████████████████ | ██ |
| ███████ | | ██████████████ | ██ |
| ███████ | | █████████████████ | ██ |
| ███████ | | ████████████ | ██ |
| ███████ | | ████████████████████████ | ██ |
| ███████ | | ██████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | █████████████████████ | ██ |
| ███████ | | ██████████████████████████ | ██ |
| ████████ | | ████████████████████ | ██ |
| ████████ | | ███████████████████████ | ██ |
| ████████ | | ████████████████ | ██ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 19 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |
| 11/26/19 | Wesley Lewis | Telephonic conference with I. Bucon to discuss Motion to Compel meet-and-confer requirements. | 0.20 |
| ■■■■■ | | ■■■■■ | ■ |
| 11/26/19 | Wesley Lewis | Telephonic conference with S. Sivinski to discuss meet-and-confer requirements for motions to compel and pending discovery issues. | 0.50 |
| ■■■■■ | | ■■■■■ | ■ |
| ■■■■■ | | ■■■■■ | ■ |

Invoice Number: 21409169                                              December 20, 2019
Matter Name: NPR-Butowsky v.                                              Page 20 of 25
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| 11/26/19 | Stephanie Sivinski | Develop strategy for meeting and conferring regarding motion to compel documents from Butowsky. | 0.40 |
| ██████████ | | █████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | █████████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | █████████████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |

Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 21 of 25

| <u>**Date**</u> | <u>**Timekeeper**</u> | <u>**Description**</u> | <u>**Hours**</u> |
|---|---|---|---|



Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 22 of 25

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | | ████████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ██████████████ | ██ |
| ██████ | | ██████████████ | ██ |

██████████

**Total Fees**



Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 23 of 25



Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 24 of 25

**Date**     **Code**   **Description**                                    **Amount**



Invoice Number: 21409169
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

December 20, 2019
Page 25 of 25



# EXHIBIT F

# haynesboone

<div align="right">

Invoice Number: 21414156
Invoice Date:  January 31, 2020
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

</div>

NPR, Inc.



---

### REMITTANCE PAGE

*For Professional Services Through  December 31, 2019*

Total Fees

Total Expenses

**Total Fees, Expenses and Charges**

## Total Invoice Balance Due



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 2 of 27

*For Professional Services Through  December 31, 2019*

**Professional Fees**

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| 12/02/19 | Laura Prather | Prepare for meet and confer with opposing counsel by reviewing discovery responses and deficiencies in same. | 0.80 |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 3 of 27

| **Date** | **Timekeeper** | **Description** | **Hours** |
|----------|----------------|-----------------|-----------|
| ███████ | | ███████████████ | █ |
| ███████ | | ██████████████ | █ |
| ███████ | | █████████████ | █ |
| ███████ | | ████████████ | █ |
| ███████ | | ██████████████ | █ |
| ███████ | | ██████████ | █ |
| ███████ | | █████████████ | █ |
| ███████ | | ███████████ | █ |
| ███████ | | ████████ | █ |
| ███████ | | ███████████████ | █ |
| ███████ | | ███████████ | █ |
| ███████ | | ███████████ | █ |
| █████████ | | █████████████ | |
| ███████ | | ███████████████ | █ |
| ███████ | | ██████████████ | █ |
| ███████ | | █████████████ | █ |
| ███████ | | ███████████████ | █ |
| ███████ | | ███████████ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 4 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| 12/03/19 | Laura Prather | Review and respond to correspondence from opposing counsel regarding meet and confer. | 0.10 |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |

Invoice Number: 21414156                                                      January 31, 2020
Matter Name: NPR-Butowsky v.                                                        Page 5 of 27
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | | ███ | █ |
| 12/04/19 | Laura Prather | Meet and confer with S. Biss and D. Bodney regarding discovery deficiencies. | 1.50 |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | ███ |
| ███ | | ███ | █ |
| ███ | | ███ | ███ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | ███ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 6 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| 12/06/19 | Laura Prather | Review meet and confer requirements for Judge Cravens for Motion to Compel and RTP Motion. | 0.20 |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| 12/06/19 | Laura Prather | Review correspondence with client regarding discovery dispute with Plaintiff and outcome of meet and confer. | 0.40 |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |
| ███████ | ███████ | ███████ | ██ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 7 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 12/06/19 | Stephanie Sivinski | Review meet and confer requirements in the local rules. | 0.10 |
| ███████ | | ████████████ ██████ | █ |
| ██████ | | ██████████████████ ███ | █ |
| ███████ | | █████████████████ ███ | █ |
| ████████ | | ███████████ █ | █ |
| ████████ | | █████████████████ | █ |
| ██████ | | ██████ ████████ | █ |
| ███████ | | ██████ █████████████ | █ |
| ███████ | | ████████████ ███ | █ |
| ███████ | | ██████████████ ██ | █ |
| █████ | | ████ █ | █ |
| ████████ | | ██████████████ ███ | █ |
| ██████ | | ████████████ ███ | █ |
| ████████ | | ██ ███████████ █ | █ |
| ██████ | | █████████ █ | █ |
| ██████ | | ████████ █ | █ |
| 12/09/19 | Laura Prather | Review correspondence to and from S. Biss regarding additional deficiencies in discovery. | 0.30 |
| ██████ | | ██████████ █ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 8 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████ | █ |
| ██████████ | | ████████████████████ | █ |
| ██████████ | | █████████████████████████ | █ |
| ██████████ | | █████████████████████████ | █ |
| ██████████ | | ██████████████████████ | █ |
| ██████████ | | █████████████████ | █ |
| ████████████ | | █████████████████████ | █ |
| ████████████ | | ███████████████████████████ | █ |
| ████████ | | ██████████████████████ | █ |
| ███████████ | | ██████████████████████ | █ |
| ██████████ | | ████████████████ | ████ |
| ██████████ | | ███████████████████████████ | █ |
| ██████████ | | ██████████████████████████ | █ |
| ██████████ | | ██████████████████████ | █ |
| ██████████ | | ██████████████████ | █ |
| ██████████ | | ███████████████████████ | █ |
| ██████████ | | ██████████████████████ | █ |
| ██████████ | | ██████████████████████ | █ |
| ██████████ | | ████████████████ | █ |
| ██████████ | | ███████████████████ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 9 of 27

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 10 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 11 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | | ████████████████████ | ██ |
| ██████ | | ██████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | █████████████████ | ██ |
| 12/12/19 | Laura Prather | Review and respond to correspondence from opposing counsel regarding discovery disputes and outstanding subpoenas. | 0.30 |
| ██████ | | ████████████████████ | ██ |
| ███████ | | ████████████████ | ██ |
| ██████ | | ██████████████████ | ██ |
| ██████ | | ████████████ | ██ |
| ██████ | | █████████ | ██ |
| ██████ | | ██████████ | ██ |
| ██████ | | ██████████████████ | ██ |
| ██████ | | ████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | █████████████ | ██ |
| ██████ | | ██████████████████ | ██ |
| 12/13/19 | Laura Prather | Meet and confer with D. Bodney and S. Biss concerning deficiencies in Plaintiff's discovery responses and document production. | 0.80 |
| ██████ | | ████████████████ | ██ |
| ██████ | | █████████████ | ██ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 12 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████████ | | ████████████████ | ███ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ███████████ | | █████████████████ | ██ |
| ███████████ | | █████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| █████████ | | ██████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | ████████████ | ██ |
| █████████ | | ████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | █████████████████ | ██ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 13 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | █████ | ████████████████ | █ |
| 12/16/19 | Laura Prather | Review and respond to correspondence from opposing counsel regarding discovery disputes. | 0.10 |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████████████████ | █ |
| ███ | █████ | ████ | █ |
| ███ | █████ | ████████████ | █ |
| ███ | █████ | ████████████ | █ |
| ███ | █████ | ███████████████ | █ |
| ███ | █████ | ██████████████ | █ |
| ███ | █████ | ███████████████ | █ |
| ███ | █████ | ████████████████ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 14 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | | ████████████████████ | ██ |
| 12/17/19 | Laura Prather | Confer with co-counsel regarding materials sent by Plaintiff and approach to discovery dispute. | 0.50 |
| ██████ | | ████████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| 12/17/19 | Laura Prather | Review and respond to correspondence from opposing counsel regarding discovery issues. | 0.30 |
| ██████ | | ████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | Draft letter to opposing counsel outlining deficiencies in document production. | 2.50 |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████ | ██ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 15 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ████████ | █████████████████████ | ██ |
| ███████ | ████████ | █████████████████████████ | ██ |
| ███████ | ████████ | ████████████████████████ | ██ |
| ███████ | ████████ | █████████████████████████ | ██ |
| ███████ | ████████ | ████████████████████████ | ██ |
| ███████ | ████████ | ████████████████████ | ██ |
| ███████ | ████████ | ███████████████████ | ██ |
| ███████ | ████████ | ██████████████████████ | ██ |
| 12/18/19 | Laura Prather | Draft correspondence to client with draft Motion to Compel. | 0.10 |
| ███████ | ████████ | ████████████ | ██ |
| ███████ | ████████ | ██████████ | ██ |
| ███████ | ████████ | ████████████████████ | ██ |
| ███████ | ████████ | █████████████████████ | ██ |
| ███████ | ████████ | ███████████████████ | ██ |
| 12/19/19 | David H. Harper | Review strategy and issues regarding Motion to Compel and related production issues by Plaintiff's counsel | 0.70 |
| ███████ | ████████ | ████████████████████ | ██ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 16 of 27

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| | | ██████████████████████ | ██ |
| | | | |
| ████████ | | █████████████████████ | ██ |
| 12/19/19 | Laura Prather | Draft summary of necessary revisions to Motion to Compel for co-counsel as a result of deficiencies in Plaintiff's discovery responses. | 0.40 |
| ████████ | | ████████████ | ██ |
| ████████ | | █████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ████████ | | ████████████████ | ██ |
| ████████ | | █████████████████ | ██ |
| ████████ | | ████████████████████ | ██ |
| 12/19/19 | Laura Prather | Draft correspondence to opposing counsel regarding deficiencies in production and the potential for a forensic examination. | 0.40 |
| ████████ | | ██████████████████ | ██ |
| 12/19/19 | Laura Prather | Draft correspondence to co-counsel outlining necessary revisions to Motion to Compel and Rule 11 Motion. | 0.40 |
| ████████ | | ████████████████ | ██ |
| ████████ | | █████████████ | ██ |
| ████████ | | ██████████████ | ██ |
| 12/20/19 | David H. Harper | Review issues regarding possible Motion to Compel and spoliation issues. | 0.50 |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 17 of 27

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 18 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| 12/23/19 | Wesley Lewis | Review documents produced by Fox News, Wheeler and compare to Butowsky production to assess deficiencies in Butowsky document production for inclusion in Motion to Compel. | 4.80 |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 19 of 27

| Date | Timekeeper | Description | Hours |
|---|---|---|---|



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 20 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | | ████ | █ |
| ███ | | ████ | █ |
| ███ | | ████ | █ |
| ███ | | ███ | █ |
| ███ | | ███ | █ |
| ███ | | ██ | █ |
| ███ | | ████ | █ |
| ███ | | ████ | █ |
| ███ | | ████ | █ |
| ███ | | ████ | █ |
| ███ | | ████ | █ |
| ███ | | ██ | █ |
| ███ | | ███ | █ |
| ███ | | ████ | █ |
| ███ | | ███ | █ |
| ███ | | ████ | █ |
| ███ | | ███ | █ |
| ███ | | ████ | █ |
| ███ | | ███ | █ |
| ███ | | ████ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 21 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 22 of 27

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| 12/30/19 | Laura Prather | Draft summary of Rich Motion to Compel and useful information for our Motion to Compel for client. | 0.20 |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ████████████ | | ███████████ | ██ |
| ████████████ | | ████████████████████ | ██ |
| ████████████ | | ████████████████ | ██ |
| ████████████ | | ███████████ | ██ |
| ████████████ | | ███████████ | ██ |
| ████████████ | | ███████████ | ██ |
| ███████ | | ██████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | ███████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ██████████ | | ████████████████ | ██ |

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 23 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ██████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ███████████████ | ██ |
| 12/31/19 | Laura Prather | Confer with co-counsel regarding Motion to Compel. | 0.10 |
| ██████ | | ████████████████ | ██ |
| ██████ | | █████████████████ | ██ |
| ██████ | | ████████████████ | ██ |

██████████

**Total Fees** ████████



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 24 of 27



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 25 of 27



Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 26 of 27

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| ██ | ██ | ████████████ | ██ |
| ██ | ██ | ████████████ | ██ |
| ██ | ██ | ████████████ | ██ |

**Total Expenses**                                              ██████

████████████

**Total Fees, Expenses and Charges**                           ██████

**Total Amount Due**                                           ██████

Invoice Number: 21414156
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

January 31, 2020
Page 27 of 27



# EXHIBIT G

haynesboone

Invoice Number: 21418537
Invoice Date:  February 28, 2020
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

NPR, Inc.

---

**REMITTANCE PAGE**

*For Professional Services Through  January 31, 2020*

Total Fees

Total Expenses

**Total Fees, Expenses and Charges**

## Total Invoice Balance Due





Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 2 of 28

*For Professional Services Through  January 31, 2020*

**Professional Fees**



| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 3 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████████ | | ██████████████████████ | ██ |
| ███████████ | | ██████████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| ███████████ | | ██████████████████████ | ██ |
| ███████████ | | ████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| ███████████ | | ██████████████ | ██ |
| ███████████ | | ████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| ███████████ | | ████████████████ | ██ |
| ███████████ | | ██████████ | ██ |
| ███████████ | | ██████████████ | ██ |
| ███████████ | | ████████████████ | ██ |
| ███████████ | | ██████████████████████ | ██ |
| ███████████ | | ██████████ | ██ |
| █████████████ | | ████████████████████ | ██ |
| ███████████ | | ██████████████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 4 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ███████ | ████████████████████ | ██ |
| ███████ | ███████ | ████████████████████ | ██ |
| ███████ | ███████ | ███████████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| 01/03/20 | Stephanie Sivinski | Revise draft Motion to Compel Butowsky. | 0.80 |
| ███████ | ███████ | ███████████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| ███████ | ███████ | ████████████████████ | ██ |
| ███████ | ███████ | █████████████████████ | ██ |
| 01/04/20 | Stephanie Sivinski | Revise draft Motion to Compel documents from Plaintiff. | 2.50 |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ███████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 5 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████████ | | ███████████████ | ██ |
| ████████ | | ███████████████████ | ██ |
| ████████ | | ███████████████████ | ██ |
| ███████████ | | ████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| 01/07/20 | Wesley Lewis | Revise draft of Motion to Compel E. Butowsky to address comments from L. Prather and client. | 2.10 |
| 01/07/20 | Wesley Lewis | Conduct research to compile factual support in record for Motion to Compel. | 3.80 |
| ████████ | | ███████████████ | ██ |
| ███████ | | █████████████████ | ██ |
| ███████ | | █████████████████ | ██ |
| ███████ | | █████████████████ | ██ |
| ████████ | | ███████████████ | ██ |
| ████████ | | ███████████ | ██ |
| ███████ | | █████████ | ██ |
| ███████ | | ██████████ | ██ |
| 01/07/20 | Laura Prather | Outline additional issues for inclusion in Motion to Compel against Butowsky. | 0.20 |
| ███████ | | ███████████ | ██ |
| ████████ | | ████████████████ | ██ |
| ███████ | | ████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 6 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | ████████████████████████ | ██ |
| █████████████ | | ████████████████████ | ██ |
| █████████████ | | ███████████████████ | ██ |
| █████████████ | | ████████████████ | ██ |
| █████████████ | | ██████████████ | ██ |
| █████████████ | | █████████████████████ | ██ |
| █████████████ | | ████████████████████ | ██ |
| ███████████ | | █████████████ | ██ |
| █████████████ | | ██████████████ | ██ |
| ███████████ | | █████████████ | ██ |
| █████████████ | | ████████████████████████ | ██ |
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | █████████████████ | ██ |
| ███████████ | | ██████████████ | ██ |
| 01/08/20 | Laura Prather | Review and revise Motion to Compel Butowsky. | 2.80 |
| ███████████ | | ██████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 7 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| | █████████ | ████████████████████ | █ |
| 01/08/20 | Laura Prather | Outline Declaration of W. Lewis in support of Motion to Compel. | 0.40 |
| ██████████ | | █████████████████████████ | █ |
| ██████████ | | █████████████████████████ | █ |
| █████████████ | | ████████████████████████ | █ |
| █████████████ | | █████████████████ | █ |
| █████████████ | | ████████████████████████ | █ |
| ██████████ | | █████████████████ | █ |
| ██████████ | | ████████████████████████ | █ |
| ████████████████ | | █████████████████████████████ | █ |
| ██████████ | | ████████████████████████ | █ |
| ██████████ | | ████████████████████ | █ |
| ██████████ | | ███████████████████████ | █ |
| ██████████ | | █████████████████████ | █ |
| ██████████ | | ████████████████████████ | █ |
| ██████████ | | █████████████████████████ | █ |
| ██████████ | | ██████████████████████████ | █ |
| ██████████ | | ███████████████████████ | █ |
| ██████████ | | ███████████████████ | █ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 8 of 28

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ████ | █████████ | ████████████████████ | ██ |
| 01/09/20 | Laura Prather | Review client comments on Motion to Compel. | 0.20 |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| ████ | █████████ | ████████████████████ | ██ |
| 01/10/20 | Wesley Lewis | Draft and revise Declaration of W. Lewis in support of Motion to Compel E. Butowsky. | 4.50 |
| ████ | █████████ | ████████████████████ | ██ |

Invoice Number: 21418537                                              February 28, 2020
Matter Name: NPR-Butowsky v.                                            Page 9 of 28
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 01/10/20 | Wesley Lewis | Revise Motion to Compel E. Butowsky by incorporating edits and revisions from L. Prather, █████ and █████ | 4.10 |
| ████ | ████ | ████████████████████ | ██ |
| ████ | ████ | ████████████████████████ | ██ |
| ████ | ████ | ██████████████████ | ██ |
| ████ | ████ | ████████████████████████ | ██ |
| ████ | ████ | ████████████████████████ | ██ |
| 01/10/20 | Laura Prather | Review and respond to correspondence with client concerning Motion to Compel and Declaration in Support. | 0.60 |
| 01/10/20 | Laura Prather | Make substantial revisions to Motion to Compel and incorporate additional documentary support as exhibits. | 3.70 |
| ████ | ████ | ████████████████████ | ██ |
| ████ | ████ | █████████████ | ██ |
| ████ | ████ | ████████████████████ | ██ |
| 01/11/20 | Laura Prather | Review correspondence and proposed revisions to Motion to Compel from D. Bodney. | 0.60 |
| 01/11/20 | Laura Prather | Draft correspondence to team regarding document production to be made in conjunction with Motion to Compel and series of filings for the upcoming week, including Motion to Compel Butowsky, Motion to Compel Sims, Motion to Compel Chapwood and Rule 11 Motion. | 0.30 |
| ████ | ████ | ████████████████ | ██ |
| ████ | ████ | ████████████ | ██ |
| ████ | ████ | ███████████████████ | ██ |
| 01/12/20 | Laura Prather | Review proposed revisions and comments to Motion to Compel. | 0.60 |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 10 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| 01/13/20 | Wesley Lewis | Conduct research regarding necessity of filing Motion to Compel E. Butowsky under seal due to confidential nature of documents relied upon therein. | 1.20 |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| 01/13/20 | Wesley Lewis | Revise and conduct citation check of Motion to Compel E. Butowsky. | 6.70 |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| 01/13/20 | Laura Prather | Review revised Motion to Compel and Declaration of W. Lewis. | 0.50 |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| ■■■■ | ■■■■ | ■■■■ | ■ |
| 01/13/20 | Stephanie Sivinski | Analyze requirements for filing Motion to Compel under seal. | 1.10 |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 11 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ███████████████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | █████████████████████ | ██████ |
| █████████ | | ████████████████████████ | ██ |
| █████████ | | ██████████████████████ | ██ |
| █████████ | | █████████████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| █████████ | | ████████████████████████ | ██ |
| █████████ | | ████████████████████ | ██ |
| █████████ | | █████████████████ | ██ |
| 01/14/20 | Laura Prather | Confer with D. Bodney regarding confidentiality designation and impact on sealing v. redaction of Motion to Compel Butowsky. | 0.30 |
| █████████ | | █████████████████ | ██ |
| █████████ | | ██████████████████ | ██ |
| █████████ | | █████████████ | ██ |
| █████████ | | ███████████████████████ | ██ |
| █████████ | | ███████████████████████ | ██ |
| █████████ | | ████████████████████████ | ██ |
| █████████ | | ████████████████ | █████ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 12 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| 01/15/20 | Laura Prather | Outline issues that have arisen relevant to Reply to Response to Motion to Compel. | 0.20 |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |
| ███████ | ███████ | ███████████████████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 13 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | █████████████████ | ██ |
| ███████ | ███████ | ███████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| ███████ | ███████ | ██████████████████ | ██ |
| ███████ | ███████ | ███████████████████ | ██ |
| ███████ | ███████ | ██████████████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | ███████████████ | ██ |
| ███████ | ███████ | ██████████ | ██ |
| ███████ | ███████ | █████████████████ | ██ |
| 01/19/20 | Laura Prather | Review redacted Motion to Compel. | 1.00 |
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ██████████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |
| ███████ | ███████ | ██████████████████ | ██ |
| ███████ | ███████ | █████████████████ | ██ |
| ███████ | ███████ | ███████████ | ██ |
| ███████ | ███████ | █████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 14 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ███████████████████ | ██ |
| █████████████ | | █████████████████ | ██ |
| █████████████ | | ███████████████████ | ██ |
| █████████████ | | ██████████████████████ | ██ |
| ███████████ | | ███████████████ | ██ |
| █████████████ | | █████████████████ | ██ |
| ██████████ | | ███████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| ██████████ | | ███████████████████ | ██ |
| ██████████ | | ████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ███████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| █████████████ | | ████████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 15 of 28

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |
| ███ | ███ | ███ | █ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 16 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | | ████████████████████ | ██ |
| ██████ | | ██████████████████████ | ██ |
| ██████ | | ████████████████████████ | ██ |
| ██████ | | ███████████ | ██ |
| ██████ | | █████████ | ██ |
| ██████ | | █████████████ | ██ |
| ██████ | | █████████ | ██ |
| ██████ | | ████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ████████ | | ██████████ | ██ |
| █████ | | ████████████████████ | ██ |
| ████████ | | ████████████████████ | ██ |
| ██████ | | █████████████████ | ██ |
| ██████ | | ██████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | ████████████████████ | ██ |
| ██████ | | █████████████ | ██ |
| ██████ | | ██████████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ██████████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 17 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ████████████████ | ██ |
| ███ | ███ | ████████████████ | ██ |
| ███ | ███ | ██████████████ | ██ |
| ███ | ███ | █████████████ | ██ |
| ███ | ███ | ██████████████ | ██ |
| ███ | ███ | ███████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | ██████████ | ██ |
| ███ | ███ | ███████████████ | ██ |
| ███ | ███ | █████████████ | ██ |
| ███ | ███ | ███████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ██████████████ | ██ |
| ███ | ███ | ████████████ | ██ |
| ███ | ███ | ███████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | █████████ | ██ |
| ███ | ███ | ███████████████ | ██ |
| ███ | ███ | ███████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 18 of 28

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██████████ | | ███████████ | █ |
| ██████████ | | █████████ | █ |
| ████████ | | ████████████████ | █ |
| ████████ | | ███████████████████ | █ |
| ████████ | | ██████████████ | █ |
| ████████ | | ████████████████████ | █ |
| ████████ | | ███████ | █ |
| ████████ | | ███████████████ | █ |
| ████████ | | ███████████ | █ |
| ████████ | | ████████████████ | █ |
| ████████ | | ████████████████████ | █ |
| ██████████ | | ███████████████ | █ |
| ██████████ | | ███████████████████ | █ |
| ██████████ | | ██████████████ | █ |
| ██████████ | | ██████████ | █ |
| ████████ | | ███████████████ | █ |
| █████████ | | ████████████████ | █ |
| █████████ | | ████████████████████ | █ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 19 of 28

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| ███████ | | ██████████████████████ | ██ |
| 01/27/20 | Laura Prather | Review and revise draft unopposed motion and proposed order concerning Response and Reply to Motion to Compel. | 0.20 |
| ███████ | | ████████████ | ██ |
| ███████ | | ████████████ | ██ |
| 01/27/20 | Laura Prather | Review correspondence from S. Biss regarding Response to Motion to Compel. | 0.10 |
| ███████ | | ███████████████ | ██ |
| ███████ | | ██████████████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | ███████████ | ██ |
| ███████ | | █████████ | ██ |
| ███████ | | ████████████████████████ | ██ |
| 01/27/20 | Laura Prather | Telephone call with S. Biss regarding pending Motion to Compel, Rule 11 Sanctions Motion, scheduling order and potential case resolution. | 0.20 |
| ███████ | | █████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | █████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | ███████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 20 of 28

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|



| 01/28/20 | Laura Prather | Draft correspondence to [redacted] regarding recent filings of Motions to Compel and notice provided to opposing counsel of Rule 11 Motion. | 0.30 |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 21 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████████ | | ████████████████████ | ██ |
| ███████████ | | █████████ | ██ |
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ███████████ | | ██████████ | ██ |
| ██████████ | | █████████████████████████ | ██ |
| ███████████ | | ███████████████ | ██ |
| ███████████ | | ██████████ | ██ |
| ███████████ | | ████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ████████████ | | ████████████ | ██ |
| ███████████ | | ██████████████████████ | ██ |
| ███████████ | | ██████████████████████ | ██ |
| ███████████ | | ████████████ | ██ |
| ███████████ | | ███████████ | ██ |
| ███████████ | | █████████████ | ██ |
| ███████████ | | ████████████████████████ | ██ |
| ███████████ | | ████████████ | ██ |
| ███████████ | | ███████████████ | ██ |
| ███████████ | | █████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 22 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ████████ | ████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████ | ██ |
| ████ | ████████ | ████████████████ | ██ |
| ████ | ████████ | ████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████ | ██ |
| ████ | ████████ | ████████████ | ██ |
| ████ | ████████ | ████████████ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ |
| ████ | ████████ | ████████████ | ██ |
| ████ | ████████ | ████████████████████ | ██ |
| ████ | ████████ | ██████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ |
| ████ | ████████ | ████████████ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████ | ██ |
| ████ | ████████ | ████████████████████████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 23 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | | ██████████████ | ██ |
| ██████ | | ██████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ███████████████ | ██ |
| ██████ | | ███████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ███████████████ | ██ |
| ██████ | | ██████████████ | ██ |
| ██████ | | ███████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | █████████████ | ██ |
| ██████ | | ███████████ | ██ |
| ██████ | | ███████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | ███████████ | ██ |
| ██████ | | ███████████████ | ██ |
| ██████ | | ████████████ | ██ |
| ██████ | | ████████████████ | ██ |
| ██████ | | █████████ | ██ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 24 of 28

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



**Total Fees**

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 25 of 28



**Expenses**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| ███ | ██ | ████████████████████ | ███ |
| ███ | ██ | ████████████████████ | ███ |
| ███ | ██ | ████████████████████ | ███ |
| ███ | ██ | ████████████████████ | ███ |
| ███ | | ████████████ | ███ |
| ███ | ██ | ████████████████ | ███ |
| ███ | ██ | ████████████████ | ███ |

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 26 of 28

| Date | Code | Description | Amount |
|------|------|-------------|--------|



Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 27 of 28

**Total Expenses** 

**Total Fees, Expenses and Charges**

**Total Amount Due**

Invoice Number: 21418537
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

February 28, 2020
Page 28 of 28



# EXHIBIT H



<div align="right">
Invoice Number: 21422296
Invoice Date:  March 26, 2020
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather
</div>

NPR, Inc.

**REMITTANCE PAGE**

*For Professional Services Through  February 29, 2020*

Total Fees

Total Expenses

**Total Fees, Expenses and Charges**

## Total Invoice Balance Due





Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 2 of 27

*For Professional Services Through  February 29, 2020*

**Professional Fees**



Invoice Number: 21422296                                                                                          March 26, 2020
Matter Name: NPR-Butowsky v.                                                                                      Page 3 of 27
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| 02/03/20 | Wesley Lewis | Review Plaintiff's Response to Motion to Compel (.6). Draft summary of Plaintiff's Response to Motion to Compel for client (.2). | 0.80 |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| 02/03/20 | Laura Prather | Review Plaintiff's Response to Motion to Compel. | 0.90 |
| ███ | ███ | ███ | ██ |
| 02/03/20 | Laura Prather | Draft outline of Reply to Response to Motion to Compel. | 0.50 |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 4 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ███████ | █████████████████████ ██████ | ██ |
| ███████ | ███████ | ████████████████████ | ██ |
| ███████ | ███████ | █████████████████████████ | ██ |
| ███████ | ███████ | ████████████████████ | ██ |
| █████████ | █████████ | ██████████████ | ██ |
| █████████ | █████████ | ████████████████ | ██ |
| █████████ | █████████ | ████████████████████ | ██ |
| ████████ | ████████ | ██████████████████████ | ██ |
| █████████ | █████████ | ██████████████████ | ██ |
| █████████ | █████████ | ███████████████████████ | ██ |
| ██████ | ██████ | █████████████████████████ ██████████████ | ██ |
| ███████ | ███████ | █████████████████████ | ██ |
| ███████ | ███████ | ███████████████████ | ██ |
| ███████ | ███████ | █████████████████████ | ██ |
| ███████ | ███████ | █████████████████████ | ██ |
| 02/04/20 | Laura Prather | Outline Reply to Response to Motion to Compel. | 0.20 |
| ███████ | ███████ | █████████████████████ | ██ |
| 02/04/20 | Stephanie Sivinski | Read and analyze Motion to Compel Response filed by Plaintiff. | 0.40 |
| █████████ | █████████ | ████████████████ | ██ |
| ████████ | ████████ | ██████████████████████ | ██ |

Invoice Number: 21422296                                                          March 26, 2020
Matter Name: NPR-Butowsky v.                                                      Page 5 of 27
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| ██████ | ██████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ████ |
| ██████ | ██████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ██ |
| 02/05/20 | Stephanie Sivinski | Develop strategy for Reply Brief in Support of the Motion to Compel Documents and Interrogatory Responses from Plaintiff. | 0.50 |
| ██████ | ██████ | ████████████████ | ██ |
| 02/06/20 | Wesley Lewis | Conduct legal research regarding objections on relevance grounds in response to a motion to compel documents. | 2.00 |
| ██████ | ██████ | ████████████████ | ██ |
| 02/06/20 | Wesley Lewis | Conduct legal research regarding showing necessary to rebut entitlement to documents or excuse failure to participate in discovery in response to a motion to compel documents. | 1.50 |
| 02/06/20 | Wesley Lewis | Draft outline of Reply in Support of Motion to Compel E. Butowsky. | 2.10 |
| 02/06/20 | Laura Prather | Confer with client regarding Reply to Response to Motion to Compel and request for forensic examination of Plaintiff's computer. | 0.30 |
| ██████ | ██████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ██ |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 6 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████ | | ███████████████████████ | ██ |
| ██████ | | ███████████████████████ | ██ |
| ██████ | | ███████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ████████████████████████ | ██ |
| ██████ | | █████████████████████████ | ██ |
| ██████ | | ████████████████████████ | ██ |
| ██████ | | ███████████████ | ██ |
| ██████ | | ████████████████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ████████ | | ███████████ | ██ |
| ████████ | | ███████████ | ██ |
| ██████ | | ████████████████████████ | ██ |
| ██████ | | ████████████████████████ | ██ |
| ████████ | | ████████████████████████ | ██ |
| 02/10/20 | Wesley Lewis | Revise and edit outline of Reply in Support of Defendants' Motion to Compel Ed Butowsky. | 1.80 |
| ██████ | | ████████████████████████ | ██ |
| 02/10/20 | Laura Prather | Confer with counsel regarding draft Reply to Response to Motion to Compel. | 0.20 |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 7 of 27

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
|---|---|---|---|
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| 02/10/20 | Laura Prather | Review and revise draft outline for Reply to Response to Motion to Compel. | 0.60 |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| 02/11/20 | Wesley Lewis | Draft Reply in Support of Defendants' Motion to Compel E. Butowsky. | 4.50 |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |
| ████ | ████ | ████████ | ██ |



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 8 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | ████████████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |
| ████████ | ████████ | ████████████ | ██ |
| ████████ | ████████ | ████████ | ████ |
| ███████ | ███████ | ████████████████ | ██ |
| ████████ | ████████ | ████████████████ | ██ |
| ████████ | ████████ | ████████████████ | ██ |
| ██████ | ██████ | ████████████████ | ████ |
| 02/12/20 | Wesley Lewis | Continue drafting Reply in Support of Defendants' Motion to Compel E. Butowsky. | 3.80 |
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |
| ███████ | ███████ | ████████████ | ██ |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 9 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/12/20 | Laura Prather | Review correspondence as potential exhibits to Reply to Response to Motion to Compel. | 0.30 |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ██████████████ | ██ |
| 02/12/20 | Laura Prather | Review and revise draft Reply to Response to Motion to Compel. | 1.50 |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ████████████ | ██ |
| ██████ | | ██████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ███████████████████ | ██ |
| ██████ | | ██████████ | ██ |
| 02/13/20 | Wesley Lewis | Revise Reply in Support of Motion to Compel Butowsky and circulate updated draft to team. | 2.00 |
| 02/13/20 | Wesley Lewis | Draft Declaration of L. Prather is support of Reply in Support of Defendants' Motion to Compel E. Butowsky. | 1.80 |
| 02/13/20 | Wesley Lewis | Compile proposed Exhibits to Declaration of Laura Prather in Support of Reply in Support of Defendants' Motion to Compel E. Butowsky. | 1.30 |
| ██████ | | ██████████████ | ██ |
| 02/13/20 | Wesley Lewis | Telephonic conference with team regarding pending Motions to Compel and for Sanctions. | 0.90 |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 10 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/13/20 | Wesley Lewis | Telephonic conference with I. Bucon regarding status of Butowsky document production and number of documents produced by Plaintiff for purposes of inclusion in Reply in Support of Defendants' Motion to Compel Butowsky. | 0.30 |
| ███████ | | ████████████████████████ | ██ |
| ███████ | | ████████████████████████ | ██ |
| 02/13/20 | Laura Prather | Review proposed exhibits to Reply to Response to Motion to Compel. | 0.30 |
| ███████ | | ██████████████████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | █████████████████████ | ██ |
| ███████ | | █████████████████████ | ██ |
| ███████ | | ████████████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | █████████████████████ | ██ |
| ███████ | | ██████████████████████ | ██ |
| ███████ | | ███████ | ██ |
| ███████ | | ██████████████████ | ██ |
| ███████ | | ███████████████ | ██ |
| ███████ | | █████████████████████ | ██ |
| ███████ | | █████████████████ | ██ |
| ███████ | | ████████████████ | ██ |
| ███████ | | ███████████████████ | ██ |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 11 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 02/13/20 | Laura Prather | Review and revise new draft Reply to Response to Motion to Compel. | 1.00 |
| ██████ | ██████ | ████████████ | ███ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ███ |
| ██████ | ██████ | ████████████ | ███ |
| ██████ | ██████ | ████████████ | ███ |
| ██████ | ██████ | ████████████ | ██ |
| 02/14/20 | Wesley Lewis | Revise draft Prather Declaration in support of Reply in Support of Defendants' Motion to Compel. | 0.50 |
| ██████ | ██████ | ████████████ | ██ |
| ██████ | ██████ | ████████████ | ███ |
| 02/14/20 | Laura Prather | Review revised draft of Reply to Response to Motion to Compel. | 0.80 |
| ██████ | ██████ | ████████████ | ██ |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 12 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| 02/14/20 | Laura Prather | Confer regarding Declaration in Support of Reply to Response to Motion to Compel and exhibits attached thereto. | 0.30 |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | 0.70 |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| 02/15/20 | Laura Prather | Review revised Declaration, Reply to Response to Motion to Compel and exhibits. | 0.70 |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| 02/16/20 | Laura Prather | Review revised Reply to Response to Motion to Compel and draft Declaration. | 0.70 |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 13 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ████████ | ███████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| 02/17/20 | Wesley Lewis | Draft correspondence to team regarding Defendant's Notice of Correction in A. Rich litigation and impact on Defendants' Motion to Compel Plaintiff. | 0.30 |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████████████ | ██ |
| ████ | ████████ | ███████████████ | ██ |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 14 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| 02/17/20 | Laura Prather | Review and revise draft Declaration in Support of Reply to Response to Motion to Compel. | 1.80 |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| 02/17/20 | Laura Prather | Review and revise draft Reply to Response to Motion to Compel in light of recent representations by E. Quainton concerning document production. | 0.90 |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |
| ███ | ███ | ███ | ██ |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 15 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████████████████ | ██ |
| ██████████ | | ████████████████████████████████ | ██ |
| ██████████ | | ████████████████████████████████ | ██ |
| 02/18/20 | Wesley Lewis | Conduct final review of Reply in Support of Defendants' Motion to Compel E. Butowsky and corresponding exhibits to ensure document is ready for filing. | 1.90 |
| ██████████ | | ████████████████████████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| ██████████ | | ████████████████████████████████ | ██ |
| ██████████ | | ████████████████████████████████ | ██ |
| ██████████ | | ████████████████████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| 02/18/20 | Laura Prather | Revise and finalize Reply to Response to Motion to Compel. | 0.20 |
| ██████████ | | ████████████████ | ██ |
| ██████████ | | ████████████████████████████ | ██ |
| ██████████ | | ████████████████████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| 02/18/20 | Laura Prather | Review and finalize Declaration in Support of Reply to Response to Motion to Compel. | 0.70 |

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 16 of 27



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 17 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 18 of 27

| **Date** | **Timekeeper** | **Description** | **Hours** |
| --- | --- | --- | --- |



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 19 of 27

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 20 of 27

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 21 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 22 of 27

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 23 of 27

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 24 of 27

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|



**Total Fees**



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 25 of 27



**Expenses**

| **Date** | **Code** | **Description** | **Amount** |
|---|---|---|---|



Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 26 of 27

| **Date** | **Code** | **Description** | **Amount** |
|---|---|---|---|



**Total Expenses**

**Total Fees, Expenses and Charges**

**Total Amount Due**

Invoice Number: 21422296
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

March 26, 2020
Page 27 of 27



# EXHIBIT I



Invoice Number: 21430482
Invoice Date:  May 21, 2020
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

NPR, Inc.

---

**REMITTANCE PAGE**

*For Professional Services Through  April 30, 2020*

Total Fees

Total Expenses

**Total Fees, Expenses and Charges**

## Total Invoice Balance Due





Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 2 of 40

*For Professional Services Through  April 30, 2020*

**Professional Fees**

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 3 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| █████ | | ████████████ | █ |
| █████ | | ██████████ | █ |
| █████ | | ████████████████ | █ |
| █████ | | ███████████████ | █ |
| █████ | | █████████████ | █ |
| █████ | | ███████████████ | █ |
| █████ | | ██████████████ | █ |
| █████ | | ████████████████ | █ |
| █████ | | █████████████ | █ |
| █████ | | ███████ | █ |
| █████ | | █████████████ | █ |
| █████ | | █████████████ | █ |
| █████ | | ███████████████ | █ |
| █████ | | ████████████████ | █ |
| █████ | | ████████████████ | █ |
| █████ | | ██████████████ | █ |
| █████ | | ██████████████ | █ |
| █████ | | ███████████████ | █ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 4 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ███████ | | ████████████████ | ██ |
| ████████ | | █████████████████ | ██ |
| ████████ | | ███████████████████ | ██ |
| ███████ | | ██████████████████ | ██ |
| ███████ | | ████████████████ | ██ |
| ███████ | | ██████████████ | ██ |
| ███████ | | █████████████ | ██ |
| ███████ | | █████████████ | ██ |
| ███████ | | ███████████████ | ██ |
| ███████ | | █████████████ | ██ |
| ███████ | | █████████████ | ██ |
| ███████ | | ████████████████████ | ██ |
| ███████ | | ███████████████ | ██ |
| ████████ | | █████████████ | ██ |
| ███████ | | ████████████████ | ██ |
| ████████ | | ████████████████████ | ██ |
| ████████ | | ███████████████ | ██ |
| ████████ | | ████████████████ | ██ |
| ████████ | | ███████████ | ██ |
| ███████ | | ██████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 5 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 6 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



| Date | Timekeeper | Description | Hours |
|---|---|---|---|
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |
| [redacted] | | [redacted] | [redacted] |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 8 of 40

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 9 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ██████████ | ████████████████████████ | █ |
| 04/08/20 | David H. Harper | Review draft outlines for supplemental authority in support of Motion to Compel and other draft pleadings. | 0.30 |
| ████ | ██████████ | ████████████████████ | █ |
| ████ | ██████████ | ████████████████████████ | █ |
| ████ | ██████████ | ████████████████████████████ | █ |
| ████ | ██████████ | ██████████████████████ | █ |
| ████ | ██████████ | ██████████████ | █ |
| ████ | ██████████ | ████████████████████████ | █ |
| ████ | ██████████ | ████████████████ | █ |
| ████ | ██████████ | ████████████████████████ | █ |
| ████ | ██████████ | ████████████████████████████ | █ |
| ████ | ██████████ | ██████████████████████████ | █ |
| ████ | ██████████ | ██████████████████████████ | █ |
| ████ | ██████████ | ████████████ | █ |
| ████ | ██████████ | ████████████████████████████ | █ |
| ████ | ██████████ | ██████████████████████ | █ |
| ████ | ██████████ | ████████████████████████████ | █ |
| ████ | ██████████ | ██████████████████ | █ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 10 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| 04/08/20 | Stephanie Sivinski | Draft outline for draft Notice of Supplemental Authority regarding Motion to Compel. | 0.40 |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 11 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████ | █ |
| ████ | ████ | ██████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ████ | █ |
| ████ | ████ | ███████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████ | █ |
| ████ | ████ | ██████████ | █ |
| ████ | ████ | ██████████ | █ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 12 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| █████████ | | ████████████████████ | ██ |
| █████████ | | ████████████ | ██ |
| █████████ | | █████████████████████ | ██ |
| █████████ | | ██████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| █████████ | | ██████████ | ██ |
| ███████████ | | █████████████████████ | ██ |
| █████████ | | ███████████████████ | ██ |
| █████████ | | █████████████ | ██ |
| █████████ | | ███████████████ | ██ |
| █████████ | | ████████████████████ | ██ |
| █████████ | | █████████████████████ | ██ |
| █████████ | | ████████████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| █████████ | | █████████████████████ | ██ |
| █████████ | | █████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ███████████████████ | ██ |
| █████████ | | ████████████████████ | ██ |
| █████████ | | █████████████ | ██ |
| █████████ | | ████████████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 13 of 40

| **Date** | **Timekeeper** | **Description** | **Hours** |
|----------|----------------|-----------------|-----------|
| ███ | ███ | ████████ | █ |
| ███ | ███ | █████████ | █ |
| ███ | ███ | ██████ | █ |
| ███ | ███ | ████████ | █ |
| ███ | ███ | ███████ | █ |
| ███ | ███ | █████████ | █ |
| ███ | ███ | █████████ | █ |
| ███ | ███ | ████████ | █ |
| ███ | ███ | ███████ | █ |
| ███ | ███ | ████████ | █ |
| ███ | ███ | █████████ | █ |
| ███ | ███ | █████████ | █ |
| ███ | ███ | █████████ | █ |
| ███ | ███ | ███████ | █ |
| ███ | ███ | ████████ | █ |
| ███ | ███ | █████████ | █ |
| ███ | ███ | █████████ | █ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 14 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 15 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| ██████████ | | ██████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| ████████ | | ████████████████████ | ██ |
| ████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ████████ | | ████████████████████████ | ██ |
| ████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ████ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 16 of 40

**Date**      **Timekeeper**                    **Description**                                    **Hours**



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 17 of 40

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ████████ | | █████████████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ████████ | | ████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ████████ | | █████████████████████████ | ██ |
| ████████ | | ██████████████████████ | ██ |
| ████████ | | █████████████████████████ | ██ |
| ████████ | | █████████████████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 18 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 19 of 40

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 20 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 21 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ████████████████████ | █ |
| ████████ | | ██████████████████ | █ |
| ████████ | | ██████████████████████ | █ |
| █████████ | | ██████████████████████ | █ |
| █████████ | | ████████████████████ | █ |
| █████████ | | ████████████████████ | █ |
| █████████ | | ██████████████████████ | █ |
| █████████ | | █████████████████████ | █ |
| █████████ | | ████████████████████ | █ |
| █████████ | | ██████████ | █ |
| █████████ | | ██████████████████████ | █ |
| █████████ | | ██████████████████████ | █ |
| █████████ | | █████████████████████ | █ |
| █████████ | | █████████████████████ | █ |
| █████████ | | ██████████████████████ | █ |
| ██████████ | | █████████████████████ | █ |
| ██████████ | | █████████████████████ | █ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 22 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | ██████████████████████████████ | ██ |
| ██████████ | ██████████████████████████████ | ██ |
| ██████████ | ██████████████████████ | ██ |
| ██████████ | ██████████████████████████████ | ██ |
| ██████████ | ██████████████████████████████ | ██ |
| ██████████ | ██████████████████████████████ | ██ |
| ██████████ | ██████████████████████████████ | ██ |
| ████████ | ██████████████████████████████ | ██ |
| ████████ | ██████████████████████████████ | ██ |
| ████████ | ████████████████████ | ██ |
| ████████ | ██████████████████████████████ | ██ |
| ████████ | ██████████████████████████████ | ██ |
| ████████ | ██████████████████████ | ██ |
| ████████ | ██████████████████████ | ██ |
| ████████ | ██████████████████████████████ | ██ |
| ████████ | ██████████████████████ | ██ |
| ████████ | ██████████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 23 of 40

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ███████████ | | ██████████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |
| █████████████ | | ███████████████████ | ██ |
| █████████████ | | ██████████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |
| ███████████ | | ████████████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |
| ███████████ | | █████████████████ | ██ |
| ███████████ | | █████████████████ | ██ |
| ███████████ | | ████████████████ | ██ |
| ███████████ | | ██████████████████ | ██ |
| ███████████ | | ███████████████████ | ██ |
| ███████████ | | ████████████ | ██ |
| ███████████ | | ████████████████ | ██ |
| ███████████ | | ███████████████ | ██ |
| █████████████ | | ██████████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 24 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 25 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████ | ████ | ████████████ | ██ |
| ████ | ████ | █████████████ | ██ |
| ████ | ████ | ███████ | ██ |
| ████ | ████ | ██████████ | ██ |
| ████ | ████ | █████████ | ██ |
| ████ | ████ | ████████████ | ██ |
| ████ | ████ | ████████████ | ██ |
| ████ | ████ | █████████ | ██ |
| ████ | ████ | █████████ | ██ |
| ████ | ████ | ██████ | ██ |
| ████ | ████ | ███████████ | ██ |
| ████ | ████ | █████████ | ██ |
| ████ | ████ | ████████████ | ██ |
| ████ | ████ | █████████ | ██ |
| ████ | ████ | ██████ | ██ |
| ████ | ████ | █████████ | ██ |
| ████ | ████ | ██████████ | ██ |
| ████ | ████ | ████████████ | ██ |
| ████ | ████ | ████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 26 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 27 of 40

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 28 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



04/24/20  Laura Prather — Review AT&T record analysis and trends that can be drawn from analysis to support Notice of Supplemental Evidence in support of Motion to Compel. — 0.30

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 29 of 40

| <u>Date</u> | <u>Timekeeper</u> | <u>Description</u> | <u>Hours</u> |
| --- | --- | --- | --- |
| ██████ | ██████ | ████████████████████ | ██ |
| ██████ | ██████ | ████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | █████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ████████████████████████ | ██ |
| ██████ | ██████ | ██████████████████ | ██ |
| ██████ | ██████ | ██████████████████ | ██ |
| 04/25/20 | Stephanie Sivinski | Identify potential sources of citation for Notice of Supplemental Evidence in support of Motion to Compel. | 0.40 |
| ██████ | ██████ | ████████████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 30 of 40

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| 04/26/20 | Stephanie Sivinski | Begin drafting Notice of Supplemental Evidence in support of Motion to Compel. | 0.60 |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | █████████████ | ██ |
| █████████ | | ██████████████ | ██ |
| ██████████ | | ███████████████ | ██ |
| ██████████ | | ███████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| █████████ | | █████████ | ██ |
| ██████████ | | ████████████████ | ██ |
| █████████ | | ████████████████ | ██ |
| █████████ | | ███████████████ | ██ |
| █████████ | | ████████████████ | ██ |
| █████████ | | ██████████████ | ██ |
| █████████ | | ████████████████ | ██ |
| █████████ | | ███████████ | ██ |
| █████████ | | █████████████ | ██ |
| █████████ | | ████████████████ | ██ |
| █████████ | | █████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 32 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ████████ | | █████████████████████ | ██ |
| ████████ | | ████████████ | ██ |
| ████████ | | █████████████████ | ██ |
| ████████ | | █████████████████ | ██ |
| ████████ | | █████████████████ | ██ |
| 04/27/20 | Stephanie Sivinski | Identify examples of documents produced in A. Rich's case but not in NPR for inclusion in the Notice of Supplemental Evidence in Support of the Motion to Compel. | 1.00 |
| 04/27/20 | Stephanie Sivinski | Review documents produced by Butowsky to compare the number of Zimmerman text messages produced with the number disclosed in the AT&T call records for use in the Notice of Supplemental Evidence in support of the Motion to Compel. | 2.10 |
| 04/27/20 | Stephanie Sivinski | Continue drafting Notice of Supplemental Evidence in Support of Motion to Compel. | 1.00 |
| ████████ | | ███████████████████ | ██ |
| ████████ | | ███████████████ | ██ |
| ████████ | | ███████████████ | ██ |
| ████████ | | ███████████████ | ██ |
| ████████ | | ███████████████ | ██ |
| ████████ | | ██████████████ | ██ |
| ████████ | | ████████████████ | ██ |
| ████████ | | ████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 33 of 40

| Date | Timekeeper | Description | Hours |
|------|------------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 34 of 40

| **Date** | **Timekeeper** | **Description** | **Hours** |
|---|---|---|---|
| ███████ | ████████ | ██████████████████████ | ██ |
| ███████ | ████████ | ██████████████████████████ | ██ |
| ███████ | ████████ | ████████████████████████ | ██ |
| ███████ | ████████ | ███████████████████████ | ██ |
| ███████ | ████████ | ██████████████████████████ | ██ |
| ███████ | ████████ | ██████████████████ | ██ |
| ███████ | ████████ | ██████████████████ | ██ |
| ███████ | ████████ | ████████████████ | ██ |
| ███████ | ████████ | █████████████████ | ██ |
| ███████ | ████████ | ██████████████████ | ██ |
| ███████ | ████████ | █████████████████ | ██ |
| ███████ | ████████ | █████████████ | ██ |
| 04/28/20 | Stephanie Sivinski | Continue drafting Notice of Supplemental Evidence in Support of Motion to Compel documents from Butowsky. | 1.70 |
| ███████ | ████████ | █████████████ | ██ |
| ███████ | ████████ | ████████████████ | ██ |
| ███████ | ████████ | ██████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 35 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 36 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|
| ██████████ | | ███████████████████████ | ██ |
| ██████████ | | ████████████████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| ██████████ | | ██████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ██████████████████ | ██ |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| 04/29/20 | Stephanie Sivinski | Revise draft notice of supplemental evidence in support of Motion to Compel. | 3.60 |
| ██████████ | | ██████████████████████ | ██ |
| ██████████ | | █████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ████████████████████ | ██ |
| ██████████ | | ██████████ | ██ |
| 04/30/20 | David H. Harper | Review and revise draft Notice of Supplemental Authority as to Motion to Compel. | 0.40 |
| ██████████ | | ██████████████ | ██ |

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 37 of 40

| Date | Timekeeper | Description | Hours |
|------|-----------|-------------|-------|



**Total Fees**

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 38 of 40



**Expenses**

| **Date** | **Code** | **Description** | **Amount** |
|---|---|---|---|


Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 39 of 40

| **Date** | **Code** | **Description** | **Amount** |
|---|---|---|---|



**Total Expenses**

**Total Fees, Expenses and Charges**

**Total Amount Due**

Invoice Number: 21430482
Matter Name: NPR-Butowsky v.
Client/Matter Number: 0057448.00002
Billing Attorney: Laura Prather

May 21, 2020
Page 40 of 40



# EXHIBIT J

Haynes and Boone, LLP
Fees Billed by Matter - NPR/Butowsky (57448.2)
For the Period 12/1/2019 and 6/9/2020

| Name | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Wesley Lewis | 11/12/2019 | Draft chronology of discovery requests, meet and confers and other discovery-related communications with opposing counsel for purpose of drafting Motion to Compel. | $325.00 | 2.7 | $877.50 |
| Laura Prather | 11/12/2019 | Outline chronology of Plaintiff's promises to produce documents to support Motion to Compel. | $475.00 | 0.4 | $190.00 |
| Laura Prather | 11/12/2019 | Review chronology of discovery and failed attempts to obtain documents from Plaintiff to support Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 11/19/2019 | Confer with co-counsel regarding Plaintiff's additional deficient discovery responses and incorporation of same into letter to opposing counsel and Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Wesley Lewis | 11/26/2019 | Telephonic conference with I. Bucon to discuss Motion to Compel meet-and-confer requirements. | $325.00 | 0.2 | $65.00 |
| Wesley Lewis | 11/26/2019 | Telephonic conference with S. Sivinski to discuss meet-and-confer requirements for motions to compel and pending discovery issues. | $325.00 | 0.5 | $162.50 |
| Stephanie Sivinski | 11/26/2019 | Develop strategy for meeting and conferring regarding motion to compel documents from Butowsky. | $325.00 | 0.4 | $130.00 |
| Laura Prather | 12/2/2019 | Prepare for meet and confer with opposing counsel by reviewing discovery responses and deficiencies in same. | $475.00 | 0.8 | $380.00 |
| Laura Prather | 12/3/2019 | Review and respond to correspondence from opposing counsel regarding meet and confer. | $475.00 | 0.1 | $47.50 |
| Laura Prather | 12/4/2019 | Meet and confer with S. Biss and D. Bodney regarding discovery deficiencies. | $475.00 | 1.5 | $712.50 |
| Laura Prather | 12/6/2019 | Review meet and confer requirements for Judge Cravens for Motion to Compel and RTP Motion. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 12/6/2019 | Review correspondence with client regarding discovery dispute with Plaintiff and outcome of meet and confer. | $475.00 | 0.4 | $190.00 |
| Stephanie Sivinski | 12/6/2019 | Review meet and confer requirements in the local rules. | $325.00 | 0.1 | $32.50 |
| Laura Prather | 12/9/2019 | Review correspondence to and from S. Biss regarding additional deficiencies in discovery. | $475.00 | 0.3 | $142.50 |
| Laura Prather | 12/12/2019 | Review and respond to correspondence from opposing counsel regarding discovery disputes and outstanding subpoenas. | $475.00 | 0.3 | $142.50 |
| Laura Prather | 12/13/2019 | Meet and confer with D. Bodney and S. Biss concerning deficiencies in Plaintiff's discovery responses and document production. | $475.00 | 0.8 | $380.00 |
| Laura Prather | 12/16/2019 | Review and respond to correspondence from opposing counsel regarding discovery disputes. | $475.00 | 0.1 | $47.50 |
| Laura Prather | 12/17/2019 | Confer with co-counsel regarding materials sent by Plaintiff and approach to discovery dispute. | $475.00 | 0.5 | $237.50 |
| Laura Prather | 12/17/2019 | Review and respond to correspondence from opposing counsel regarding discovery issues. | $475.00 | 0.3 | $142.50 |
| Wesley Lewis | 12/18/2019 | Draft letter to opposing counsel outlining deficiencies in document production. | $325.00 | 2.5 | $812.50 |
| Laura Prather | 12/18/2019 | Draft correspondence to client with draft Motion to Compel. | $475.00 | 0.1 | $47.50 |
| David Harper | 12/19/2019 | Review strategy and issues regarding Motion to Compel and related production issues by Plaintiff's counsel | $475.00 | 0.7 | $332.50 |
| Laura Prather | 12/19/2019 | Draft summary of necessary revisions to Motion to Compel for co-counsel as a result of deficiencies in Plaintiff's discovery responses. | $475.00 | 0.4 | $190.00 |
| Laura Prather | 12/19/2019 | Draft correspondence to opposing counsel regarding deficiencies in production and the potential for a forensic examination. | $475.00 | 0.4 | $190.00 |
| Laura Prather | 12/19/2019 | Draft correspondence to co-counsel outlining necessary revisions to Motion to Compel and Rule 11 Motion. | $475.00 | 0.4 | $190.00 |
| David Harper | 12/20/2019 | Review issues regarding possible Motion to Compel and spoliation issues. | $475.00 | 0.5 | $237.50 |
| Wesley Lewis | 12/23/2019 | Review documents produced by Fox News, Wheeler and compare to Butowsky production to assess deficiencies in Butowsky document production for inclusion in Motion to Compel. | $325.00 | 4.8 | $1,560.00 |
| Laura Prather | 12/30/2019 | Draft summary of Rich Motion to Compel and useful information for our Motion to Compel for client. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 12/31/2019 | Confer with co-counsel regarding Motion to Compel. | $475.00 | 0.1 | $47.50 |
| Stephanie Sivinski | 1/3/2020 | Revise draft Motion to Compel Butowsky. | $325.00 | 0.8 | $260.00 |
| Stephanie Sivinski | 1/4/2020 | Revise draft Motion to Compel documents from Plaintiff. | $325.00 | 2.5 | $812.50 |
| Wesley Lewis | 1/7/2020 | Revise draft of Motion to Compel E. Butowsky to address comments from L. Prather and client. | $325.00 | 2.1 | $682.50 |

Haynes and Boone, LLP
Fees Billed by Matter - NPR/Butowsky (57448.2)
For the Period 12/1/2019 and 6/9/2020

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Wesley Lewis | 1/7/2020 | Conduct research to compile factual support in record for Motion to Compel. | $325.00 | 3.8 | $1,235.00 |
| Laura Prather | 1/7/2020 | Outline additional issues for inclusion in Motion to Compel against Butowsky. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 1/8/2020 | Review and revise Motion to Compel Butowsky. | $475.00 | 2.8 | $1,330.00 |
| Laura Prather | 1/8/2020 | Outline Declaration of W. Lewis in support of Motion to Compel. | $475.00 | 0.4 | $190.00 |
| Laura Prather | 1/9/2020 | Review client comments on Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Wesley Lewis | 1/10/2020 | Draft and revise Declaration of W. Lewis in support of Motion to Compel E. Butowsky. | $325.00 | 4.5 | $1,462.50 |
| Wesley Lewis | 1/10/2020 | Revise Motion to Compel E. Butowsky by incorporating edits and revisions from L. Prather, [REDACTED]and [REDACTED]. | $325.00 | 4.1 | $1,332.50 |
| Laura Prather | 1/10/2020 | Review and respond to correspondence with client concerning Motion to Compel and Declaration in Support. | $475.00 | 0.6 | $285.00 |
| Laura Prather | 1/10/2020 | Make substantial revisions to Motion to Compel and incorporate additional documentary support as exhibits. | $475.00 | 3.7 | $1,757.50 |
| Laura Prather | 1/11/2020 | Review correspondence and proposed revisions to Motion to Compel from D. Bodney. | $475.00 | 0.6 | $285.00 |
| Laura Prather | 1/11/2020 | Draft correspondence to team regarding document production to be made in conjunction with Motion to Compel and series of filings for the upcoming week, including Motion to Compel Butowsky, Motion to Compel Sims, Motion to Compel Chapwood and Rule 11 Motion. | $475.00 | 0.3 | $142.50 |
| Laura Prather | 1/12/2020 | Review proposed revisions and comments to Motion to Compel. | $475.00 | 0.6 | $285.00 |
| Wesley Lewis | 1/13/2020 | Conduct research regarding necessity of filing Motion to Compel E. Butowsky under seal due to confidential nature of documents relied upon therein. | $325.00 | 1.2 | $390.00 |
| Wesley Lewis | 1/13/2020 | Revise and conduct citation check of Motion to Compel E. Butowsky. | $325.00 | 6.7 | $2,177.50 |
| Laura Prather | 1/13/2020 | Review revised Motion to Compel and Declaration of W. Lewis. | $475.00 | 0.5 | $237.50 |
| Stephanie Sivinski | 1/13/2020 | Analyze requirements for filing Motion to Compel under seal. | $325.00 | 1.1 | $357.50 |
| Laura Prather | 1/14/2020 | Confer with D. Bodney regarding confidentiality designation and impact on sealing v. redaction of Motion to Compel Butowsky. | $475.00 | 0.3 | $142.50 |
| Laura Prather | 1/15/2020 | Outline issues that have arisen relevant to Reply to Response to Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 1/19/2020 | Review redacted Motion to Compel. | $475.00 | 1.0 | $475.00 |
| Laura Prather | 1/27/2020 | Review and revise draft unopposed motion and proposed order concerning Response and Reply to Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 1/27/2020 | Review correspondence from S. Biss regarding Response to Motion to Compel. | $475.00 | 0.1 | $47.50 |
| Laura Prather | 1/27/2020 | Telephone call with S. Biss regarding pending Motion to Compel, Rule 11 Sanctions Motion, scheduling order and potential case resolution. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 1/28/2020 | Draft correspondence to [REDACTED] regarding recent filings of Motions to Compel and notice provided to opposing counsel of Rule 11 Motion. | $475.00 | 0.3 | $142.50 |
| Wesley Lewis | 2/3/2020 | Review Plaintiff's Response to Motion to Compel (.6). Draft summary of Plaintiff's Response to Motion to Compel for client (.2). | $325.00 | 0.8 | $260.00 |
| Laura Prather | 2/3/2020 | Review Plaintiff's Response to Motion to Compel. | $475.00 | 0.9 | $427.50 |
| Laura Prather | 2/3/2020 | Draft outline of Reply to Response to Motion to Compel. | $475.00 | 0.5 | $237.50 |
| Laura Prather | 2/4/2020 | Outline Reply to Response to Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Stephanie Sivinski | 2/4/2020 | Read and analyze Motion to Compel Response filed by Plaintiff. | $325.00 | 0.4 | $130.00 |
| Stephanie Sivinski | 2/5/2020 | Develop strategy for Reply Brief in Support of the Motion to Compel Documents and Interrogatory Responses from Plaintiff. | $325.00 | 0.5 | $162.50 |
| Wesley Lewis | 2/6/2020 | Conduct legal research regarding objections on relevance grounds in response to a motion to compel documents. | $325.00 | 2.0 | $650.00 |
| Wesley Lewis | 2/6/2020 | Conduct legal research showing necessary to rebut entitlement to documents or excuse failure to participate in discovery in response to a motion to compel documents. | $325.00 | 1.5 | $487.50 |
| Wesley Lewis | 2/6/2020 | Draft outline of Reply in Support of Motion to Compel E. Butowsky. | $325.00 | 2.1 | $682.50 |
| Laura Prather | 2/6/2020 | Confer with client regarding Reply to Response to Motion to Compel and request for forensic examination of Plaintiff's computer. | $475.00 | 0.3 | $142.50 |
| Wesley Lewis | 2/10/2020 | Revise and edit outline of Reply in Support of Defendants' Motion to Compel Ed Butowsky. | $325.00 | 1.8 | $585.00 |

Haynes and Boone, LLP
Fees Billed by Matter - NPR/Butowsky (57448.2)
For the Period 12/1/2019 and 6/9/2020

| Name | Date | Description | Rate | Hours | Amount |
|---|---|---|---|---|---|
| Laura Prather | 2/10/2020 | Confer with counsel regarding draft Reply to Response to Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 2/10/2020 | Review and revise draft outline for Reply to Response to Motion to Compel. | $475.00 | 0.6 | $285.00 |
| Wesley Lewis | 2/11/2020 | Draft Reply in Support of Defendants' Motion to Compel E. Butowsky. | $325.00 | 4.5 | $1,462.50 |
| Wesley Lewis | 2/12/2020 | Continue drafting Reply in Support of Defendants' Motion to Compel E. Butowsky. | $325.00 | 3.8 | $1,235.00 |
| Laura Prather | 2/12/2020 | Review correspondence as potential exhibits to Reply to Response to Motion to Compel. | $475.00 | 0.3 | $142.50 |
| Laura Prather | 2/12/2020 | Review and revise draft Reply to Response to Motion to Compel. | $475.00 | 1.5 | $712.50 |
| Wesley Lewis | 2/13/2020 | Revise Reply in Support of Motion to Compel Butowsky and circulate updated draft to team. | $325.00 | 2.0 | $650.00 |
| Wesley Lewis | 2/13/2020 | Draft Declaration of L. Prather is support of Reply in Support of Defendants' Motion to Compel E. Butowsky. | $325.00 | 1.8 | $585.00 |
| Wesley Lewis | 2/13/2020 | Compile proposed Exhibits to Declaration of Laura Prather in Support of Reply in Support of Defendants' Motion to Compel E. Butowsky. | $325.00 | 1.3 | $422.50 |
| Wesley Lewis | 2/13/2020 | Telephonic conference with team regarding pending Motions to Compel and for Sanctions. | $325.00 | 0.9 | $292.50 |
| Wesley Lewis | 2/13/2020 | Telephonic conference with I. Bucon regarding status of Butowsky document production and number of documents produced by Plaintiff for purposes of inclusion in Reply in Support of Defendants' Motion to Compel Butowsky. | $325.00 | 0.3 | $97.50 |
| Laura Prather | 2/13/2020 | Review proposed exhibits to Reply to Response to Motion to Compel. | $475.00 | 0.3 | $142.50 |
| Laura Prather | 2/13/2020 | Review and revise new draft Reply to Response to Motion to Compel. | $475.00 | 1.0 | $475.00 |
| Wesley Lewis | 2/14/2020 | Revise draft Prather Declaration in support of Reply in Support of Defendants' Motion to Compel. | $325.00 | 0.5 | $162.50 |
| Laura Prather | 2/14/2020 | Review revised draft of Reply to Response to Motion to Compel. | $475.00 | 0.8 | $380.00 |
| Laura Prather | 2/14/2020 | Confer regarding Declaration in Support of Reply to Response to Motion to Compel and exhibits attached thereto. | $475.00 | 0.3 | $142.50 |
| Laura Prather | 2/15/2020 | Review revised Declaration, Reply to Response to Motion to Compel and exhibits. | $475.00 | 0.7 | $332.50 |
| Laura Prather | 2/16/2020 | Review revised Replyto Response to Motion to Compel and draft Declaration. | $475.00 | 0.7 | $332.50 |
| Wesley Lewis | 2/17/2020 | Draft correspondence to team regarding Defendant's Notice of Correction in A. Rich litigation and impact on Defendants' Motion to Compel Plaintiff. | $325.00 | 0.3 | $97.50 |
| Laura Prather | 2/17/2020 | Review and revise draft Declaration in Support of Reply to Response to Motion to Compel. | $475.00 | 1.8 | $855.00 |
| Laura Prather | 2/17/2020 | Review and revise draft Reply to Response to Motion to Compel in light of recent representations by E. Quainton concerning document production. | $475.00 | 0.9 | $427.50 |
| Wesley Lewis | 2/18/2020 | Conduct final review of Reply in Support of Defendants' Motion to Compel E. Butowsky and corresponding exhibits to ensure document is ready for filing. | $325.00 | 1.9 | $617.50 |
| Laura Prather | 2/18/2020 | Revise and finalize Reply to Response to Motion to Compel. | $475.00 | 0.2 | $95.00 |
| Laura Prather | 2/18/2020 | Review and finalize Declaration in Support of Reply to Response to Motion to Compel. | $475.00 | 0.7 | $332.50 |
| David Harper | 4/8/2020 | Review draft outlines for supplemental authority in support of Motion to Compel and other draft pleadings. | $475.00 | 0.3 | $142.50 |
| Stephanie Sivinski | 4/8/2020 | Draft outline for draft Notice of Supplemental Authority regarding Motion to Compel. | $475.00 | 0.4 | $190.00 |
| Laura Prather | 4/24/2020 | Review AT&T record analysis and trends that can be drawn from analysis to support Notice of Supplemental Evidence in support of Motion to Compel. | $475.00 | 0.3 | $142.50 |
| Stephanie Sivinski | 4/25/2020 | Identify potential sources of citation for Notice of Supplemental Evidence in support of Motion to Compel. | $475.00 | 0.4 | $190.00 |
| Stephanie Sivinski | 4/26/2020 | Begin drafting Notice of Supplemental Evidence in support of Motion to Compel. | $475.00 | 0.6 | $285.00 |
| Stephanie Sivinski | 4/27/2020 | Identify examples of documents produced in A. Rich's case but not in NPR for inclusion in the Notice of Supplemental Evidence in Support of the Motion to Compel. | $475.00 | 1.0 | $475.00 |

**Haynes and Boone, LLP**
**Fees Billed by Matter - NPR/Butowsky (57448.2)**
**For the Period 12/1/2019 and 6/9/2020**

| Name | Date | Description | Rate | Hours | Amount |
|------|------|-------------|------|-------|--------|
| Stephanie Sivinski | 4/27/2020 | Review documents produced by Butowsky to compare the number of Zimmerman text messages produced with the number disclosed in the AT&T call records for use in the Notice of Supplemental Evidence in support of the Motion to Compel. | $475.00 | 2.1 | $997.50 |
| Stephanie Sivinski | 4/27/2020 | Continue drafting Notice of Supplemental Evidence in Support of Motion to Compel. | $475.00 | 1.0 | $475.00 |
| Stephanie Sivinski | 4/28/2020 | Continue drafting Notice of Supplemental Evidence in Support of Motion to Compel documents from Butowsky. | $475.00 | 1.7 | $807.50 |
| Stephanie Sivinski | 4/29/2020 | Revise draft notice of supplemental evidence in support of Motion to Compel. | $475.00 | 3.6 | $1,710.00 |
| David Harper | 4/30/2020 | Review and revise draft Notice of Supplemental Authority as to Motion to Compel. | $475.00 | 0.4 | $190.00 |
| | | | | 109.2 | $42,210.00 |